**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

ALLCO RENEWABLE ENERGY LTD., ALLCO FINANCE LTD., and THOMAS M. MELONE,

Plaintiffs,

v.

DEB HAALAND, in her official capacity of Secretary of the Interior, GARY FRAZER, in his official capacity of Assistant Director for Endangered Species, U.S. Fish and Wildlife Service, JANET COIT, in her official capacity of Assistant Administrator, National Marine Fisheries Service, MARTHA WILLIAMS in her official capacity of Principal Deputy Director, U.S. Fish and Wildlife Service, COLONEL JOHN A ATILANO II in his official capacity of Commander and District Engineer, Colonel, U.S. Army Corps of Engineers, U.S. FISH AND WILDLIFE SERVICE, NATIONAL MARINE FISHERIES SERVICE, U.S. ARMY CORPS OF ENGINEERS, BUREAU OF OCEAN ENERGY MANAGEMENT, and the U.S. DEPARTMENT OF THE INTERIOR

Defendants.

Civil Action No. 1:21-cv-11171-IT

Hon. Indira Talwani

**ADMINISTRATIVE RECORD CERTIFICATION**

1. I, James F. Bennett, am the Program Manager for the Office of Renewable Energy Programs (OREP) within the Department of the Interior's (DOI) Bureau of Ocean Energy Management (BOEM). My office is located in Sterling, Virginia.

2. In my capacity as Program Manager, I supervise staff who have custody and control of the documents that were used to compile the Administrative Record concerning OREP's July 15, 2021 approval of the Vineyard Wind Construction and Operations Plan (COP) pursuant to the Outer Continental Shelf Lands Act (OCSLA) § 8(p), 43 U.S.C. § 1337(p), including the development of the Environmental Impact Statement (EIS) for the Vineyard Wind COP.

3.      I certify, to the best of my knowledge and belief, that the documents identified in the

Administrative Record Index accompanying this declaration comprise the full and complete

Administrative Record concerning OREP's July 15, 2021 approval of the Vineyard Wind COP

pursuant to OCSLA § 8(p), 43 U.S.C. § 1337(p), including the development of the Environmental

Impact Statement (EIS) for the Vineyard Wind COP.

Dated:  April 7, 2022

JAMES
BENNETT

Digitally signed by JAMES
BENNETT
Date: 2022.04.07
17:45:51 -04'00'

James F. Bennett
Program Manager, Office of Renewable Energy Programs
Bureau of Ocean Energy Management

| AR - Excel Tab | Production Begin | Production End | Prod Attach Begin | Prod Attach End | Native Link | Confidential | File Name | Date | Description | Doc Type | Author | Recipient | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0000001 | BOEM_0000006 | BOEM_0000001 | BOEM_0000006 | | | MA_AreaID_Announcement_052412_Final.pdf | 5/24/2012 0:00 | BOEM Announcement of Area Identification for Commercial Wind Energy Leasing on the MA OCS | Final document | BOEM | | MA_AreaID_Announcement_052412_Final |
| 01 - BOEM VW DF | BOEM_0000007 | BOEM_0000008 | BOEM_0000007 | BOEM_0000008 | | | MA EA NOA (11.2.12).pdf | 11/2/2012 0:00 | Environmental Assessment for Potential Commercial Wind Lease Issuance on MA OCS | Final document | Federal Register | | MA EA NOA (11.2.12) |
| 01 - BOEM VW DF | BOEM_0000009 | BOEM_0000089 | BOEM_0000009 | BOEM_0000089 | | | NREL Assessment of OWE Leasing Areas for MA WEA (12.2013).pdf | 12/1/2013 0:00 | NREL Assessment of Offshore Wind Energy Leasing Areas for the BOEM Massachusetts Wind Energy Area | Final document | Musial, W., Parker, Z., Fields, J., Scott, G., Elliot, D., Draxl, C. | | NREL Assessment of OWE Leasing Areas for MA WEA (12.2013) |
| 01 - BOEM VW DF | BOEM_0000090 | BOEM_0000763 | BOEM_0000090 | BOEM_0000763 | | | Revised-MA-EA-2014 (See Section 1.5.2).pdf | 6/3/2014 0:00 | Revised Environmental Assessment for Commercial Wind Lease Issuance and Site Assessment Activities on the MA OCS | Final document | BOEM | | Revised-MA-EA-2014 (See Section 1.5.2) |
| 01 - BOEM VW DF | BOEM_0000764 | BOEM_0000810 | BOEM_0000764 | BOEM_0000810 | | | Lease OCS-A 0501.pdf | 3/23/2015 0:00 | Lease OCS-A 0501 | Final document | BOEM | | Lease OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0000811 | BOEM_0000832 | BOEM_0000811 | BOEM_0000832 | | | CoN - Offshore MW LLC to Vineyard Wind LLC (15010).pdf | 8/4/2017 0:00 | Vineyard Wind Name Change notification | Final document | Erich Stephens | James F. Bennett | CoN - Offshore MW LLC to Vineyard Wind LLC (15010) |
| 01 - BOEM VW DF | BOEM_0000833 | BOEM_0000836 | BOEM_0000833 | BOEM_0000836 | | | VW Departure Request (8.23.17).pdf | 8/23/2017 0:00 | VW departure request for G& G survey data and COP timing | Letter | Rachel Pachter | James F. Bennett | VW Departure Request (8.23.17) |
| 01 - BOEM VW DF | BOEM_0000837 | BOEM_0000838 | BOEM_0000837 | BOEM_0000838 | | | 08_29_2017_VW1_NEPA_General NEPA_EIS memo.pdf | 8/29/2017 0:00 | Determination to Prepare a Delegated EIS for the Evaluation of the COP for Lease OCS-A 0501 Offshore Massachusetts | Memorandom | Chief of OREP | DOI Chief Environmental Officer | EIS memo |
| 01 - BOEM VW DF | BOEM_0000839 | BOEM_0000842 | BOEM_0000839 | BOEM_0000842 | | | 2017_08_29 CoN - Offshore MW LLC to Vineyard Wind LLC (15010).pdf | 8/29/2017 0:00 | Name Change from Offshore MW LLC to Vineyard Wind LLC Recognized | Final document | James F. Bennett | Vineyard Wind LLC | 2017_08_29 CoN - Offshore MW LLC to Vineyard Wind LLC (15010) |
| 01 - BOEM VW DF | BOEM_0000843 | BOEM_0000843 | BOEM_0000843 | BOEM_0000843 | | | SIGNED_Bond Rider Accepted 1114434 Rider 1 (OCS-A 0501).pdf | 8/29/2017 0:00 | BOEM acknowledgement receipt of bond rider for OCS-A 0501 | Final document | James F. Bennett | Erich Stephens | SIGNED_Bond Rider Accepted 1114434 Rider 1 (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0000844 | BOEM_0000849 | BOEM_0000844 | BOEM_0000849 | | | 001237_2017 09 14 1309_Miscellaneous_For your Review Vineyard Wind departure request Memo_Kemiki, Motunrayo.pdf | 9/14/2017 13:09 | Miscellaneous_For your Review Vineyard Wind departure request Memo | Email | Kemiki, Motunrayo | darryl.francois@boem.gov | For your Review Vineyard Wind departure request Memo |
| 01 - BOEM VW DF | BOEM_0000850 | BOEM_0000850 | BOEM_0000850 | BOEM_0000850 | | | 2017-09-20SIGNED_Memo_Vineyard Wind Departure Request.pdf | 9/20/2017 0:00 | Memo--VW's request to delay submission of G&G data | | Darryl Francois | Chief, Projects and Coordination Branch | Memo from ETRB to PCB on VW departure request |
| 01 - BOEM VW DF | BOEM_0000851 | BOEM_0000852 | BOEM_0000851 | BOEM_0000852 | | | 000813_2017 09 28 1723_NHPA Section 106_Re Vineyard Wind Departure Request_Rachel Pachter.pdf | 9/28/2017 17:23 | NHPA Section 106_Re Vineyard Wind Departure Request | Email | Rachel Pachter | Lilley, Meredith | Re Vineyard Wind Departure Request |
| 01 - BOEM VW DF | BOEM_0000853 | BOEM_0000857 | BOEM_0000853 | BOEM_0000857 | | | VW Revised Departure Request (10.19.17).pdf | 10/19/2017 0:00 | Revised departure request for G&G survey data and COP timing | Letter | Rachel Pachter | James F. Bennett | VW Revised Departure Request (10.19.17) |
| 01 - BOEM VW DF | BOEM_0000858 | BOEM_0000858 | BOEM_0000858 | BOEM_0000858 | | | SIGNED_Letter of Good Standing 10202017.pdf | 10/20/2017 0:00 | Letter of Good Standing for Lease OCS-A 0501 | Letter | James F. Bennett | Erich Stephens | SIGNED_Letter of Good Standing 10202017 |
| 01 - BOEM VW DF | BOEM_0000859 | BOEM_0000860 | | | | | 2017 11 06 letter re lease term.pdf | 11/6/2017 0:00 | Lease Operations term letter | | Stephens | Bennett | |
| 01 - BOEM VW DF | BOEM_0000861 | BOEM_0000863 | BOEM_0000861 | BOEM_0000863 | | | VW Decommissioning Financial Assurance Departure Request (12.4.17).pdf | 12/4/2017 0:00 | Vineyard Wind, LLC Commercial Lease OCS-A-0501 | Letter | Vineyard Wind | BOEM | VW Decommissioning Financial Assurance Departure Request (12.4.17) |
| 01 - BOEM VW DF | BOEM_0000864 | BOEM_0000864 | BOEM_0000864 | BOEM_0000864 | | | 12.18.2017_VW1_NHPA_ 3384 Vineyard Wind Upland Cabling MHC Permit 3795.pdf | 12/18/2017 0:00 | Permit to Conduct Archaeological Field Investigation Vineyard Wind Upland Cabling MHC Permit #3795 | Permit | Massachusetts Historical Commission | | 3384 Vineyard Wind Upland Cabling MHC Permit #3795 |
| 01 - BOEM VW DF | BOEM_0000865 | BOEM_0000865 | BOEM_0000865 | BOEM_0000865 | | | 12.19.2017_VW1_NHPA_ Vineyard Wind Lease OCS_A 0501 Cmts.pdf | 12/19/2017 0:00 | Notice of Permit Issuance, | Letter | Brona Simon, Massachusetts Historical Commission | Rachel Pachter, Vineyard Wind | Vineyard Wind Lease OCS_A 0501 Cmts |
| 01 - BOEM VW DF | BOEM_0000866 | BOEM_0001360 | BOEM_0000866 | BOEM_0001360 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | COP Volume III -Text_Redacted.pdf | 12/19/2017 0:00 | Construction and Operations Plan, Vol. III (Main Body), Dec. 2017 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0001361 | BOEM_0002346 | BOEM_0001361 | BOEM_0002346 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | COP Volume III - Appendices_Redacted.pdf | 12/19/2017 0:00 | Construction and Operations Plan Vol. III (Appendices), Dec. 2017 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0002347 | BOEM_0002864 | BOEM_0002347 | BOEM_0002864 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | COP Volume I_Project Information_Redacted.pdf | 12/19/2017 0:00 | Construction and Operations Plan, Vol. I, Dec. 2017 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0002865 | BOEM_0004200 | BOEM_0002865 | BOEM_0004200 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | COP Volume II-A_Site Investigation Report_Redacted.pdf | 12/19/2017 0:00 | Construction and Operations Plan, Vol II-C, Dec. 2017 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0004201 | BOEM_0005761 | BOEM_0004201 | BOEM_0005761 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | COP Volume II-B_Data Appendices_Redacted.pdf | 12/19/2017 0:00 | Construction and Operations Plan Vol. II-B, Dec. 2017 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0005762 | BOEM_0006003 | BOEM_0005762 | BOEM_0006003 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | COP Volume II-C_Redacted.pdf | 12/19/2017 0:00 | Construction and Operations Plan Vol. II-C, Dec. 2017 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0006004 | BOEM_0006005 | BOEM_0006004 | BOEM_0006005 | | | Vineyard Wind COP Cover Letter 121917.pdf | 12/19/2017 0:00 | Cover letter for Construction and Operations Plan, Dec 2017 | | Eric Stephens, Vineyard Wind | Walter Cruickshank; Jim Bennet | |
| 01 - BOEM VW DF | BOEM_0006006 | BOEM_0006008 | BOEM_0006006 | BOEM_0006008 | | | 000496_2017 12 19 1603_NEPA_Vineyard Wind Construction and Operations Plan_Rachel Pachter.pdf | 12/19/2017 16:03 | NEPA_Vineyard Wind Construction and Operations Plan | Email | Rachel Pachter | walter.cruickshank@boem.gov; Bennett, James | Vineyard Wind Construction and Operations Plan |
| 01 - BOEM VW DF | BOEM_0006009 | BOEM_0006010 | BOEM_0006009 | BOEM_0006010 | | | 000498_2017 12 19 1718_NEPA_Re Vineyard Wind Construction and Operations Plan_Bennett, James.pdf | 12/19/2017 17:18 | NEPA_Re Vineyard Wind Construction and Operations Plan | Email | Bennett, James | Rachel Pachter | Re Vineyard Wind Construction and Operations Plan |
| 01 - BOEM VW DF | BOEM_0006011 | BOEM_0006011 | BOEM_0006011 | BOEM_0006011 | | | 000507_2017 12 20 1046_NEPA_Vineyard Wind COP and Coastal Zone Consistency Certification_Morin, Michelle.pdf | 12/20/2017 10:46 | NEPA_Vineyard Wind COP and Coastal Zone Consistency Certification | Email | Morin, Michelle | David Kaiser; James Bennett; betsy.nicholson@noaa.gov; bruce.carlisle@state.ma.us; carol.grant@energy.ri.gov; christopher.kearns@energy.ri.gov; dbeutel@crmc.ri.gov; gfugate@crmc.ri.gov; julia.livermore@dem.ri.gov; Brian Krevor; Genevieve Brune | Vineyard Wind COP and Coastal Zone Consistency Certification |
| 01 - BOEM VW DF | BOEM_0006012 | BOEM_0006012 | BOEM_0006012 | BOEM_0006012 | | | 000514_2017 12 20 1513_NEPA_Re Vineyard Wind COP and Coastal Zone Consistency Certification_Grover Fugate.pdf | 12/20/2017 15:13 | NEPA_Re Vineyard Wind COP and Coastal Zone Consistency Certification | Email | Grover Fugate | Morin, Michelle | Re Vineyard Wind COP and Coastal Zone Consistency Certification |
| 01 - BOEM VW DF | BOEM_0006013 | BOEM_0006013 | BOEM_0006013 | BOEM_0006013 | | | 000520_2017 12 21 0850_NEPA_RE Vineyard Wind COP and Coastal Zone Consistency Certification_Carlisle, Bruce (ENV).pdf | 12/21/2017 8:50 | NEPA_RE Vineyard Wind COP and Coastal Zone Consistency Certification | Email | Carlisle, Bruce (ENV) | Grover Fugate; Morin, Michelle | RE Vineyard Wind COP and Coastal Zone Consistency Certification |
| 01 - BOEM VW DF | BOEM_0006014 | BOEM_0006015 | BOEM_0006014 | BOEM_0006015 | | | 000522_2017 12 21 0948_NEPA_Re Vineyard Wind COP and Coastal Zone Consistency Certification_David Kaiser - NOAA Federal.pdf | 12/21/2017 9:48 | NEPA_Re Vineyard Wind COP and Coastal Zone Consistency Certification | Email | David Kaiser - NOAA Federal | Morin, Michelle | Re Vineyard Wind COP and Coastal Zone Consistency Certification |
| 01 - BOEM VW DF | BOEM_0006016 | BOEM_0006018 | BOEM_0006016 | BOEM_0006018 | | | 000917_2017 12 21 1146_Scoping_Re Vineyard Wind COP and Coastal Zone Consistency Certification_David Kaiser - NOAA Federal.pdf | 12/21/2017 11:46 | Scoping_Re Vineyard Wind COP and Coastal Zone Consistency Certification | Email | David Kaiser - NOAA Federal | Grover Fugate | Re Vineyard Wind COP and Coastal Zone Consistency Certification |
| 01 - BOEM VW DF | BOEM_0006019 | BOEM_0006021 | BOEM_0006019 | BOEM_0006021 | | | 000525_2017 12 21 1400_NEPA_RE Vineyard Wind COP and Coastal Zone Consistency Certification_Grover Fugate.pdf | 12/21/2017 14:00 | NEPA_RE Vineyard Wind COP and Coastal Zone Consistency Certification | Email | Grover Fugate | David Kaiser - NOAA Federal' | RE Vineyard Wind COP and Coastal Zone Consistency Certification |
| 01 - BOEM VW DF | BOEM_0006022 | BOEM_0006023 | BOEM_0006022 | BOEM_0006023 | | | 006006_2018 01 13 1556_Scoping_FWD Vineyard Wind Project Updates _Carlisle, Bruce (EEA).pdf | 1/13/2018 15:56 | Scoping_FWD Vineyard Wind Project Updates | Email | Carlisle, Bruce (EEA) | ehansen4b@comcast.net; kstokesbury@umassd.edu; nbsc@comcast.net; Peter@easternfisheries.com; rodavila@comcast.net; warrendoty@verizon.net; welch.edward@comcast.net; welchstephen@comcast.net; PATRIOTTOO@aol.com; jarrett@drakelobster.com; cfarm@capecod.net; beth.casoni@lobstermen.com; susan.tuxbury@noaa.gov; Christopher.Boelke@noaa.gov; cpfcharters@yahoo.com; John Pappalardo (john@capecodfishermen.org); shelley.edmundson@gmail.com | FWD Vineyard Wind Project Updates |
| 01 - BOEM VW DF | BOEM_0006024 | BOEM_0006027 | BOEM_0006024 | BOEM_0006027 | | | 003729_2018 01 23 1520_NEPA_BOEM's signed approval of Vineyard Wind's departure requests_Lilley, Meredith.pdf | 1/23/2018 15:20 | NEPA_BOEM's signed approval of Vineyard Wind's departure requests | Email | Lilley, Meredith | Rachel Pachter | BOEM's signed approval of Vineyard Wind's departure requests |
| 01 - BOEM VW DF | BOEM_0006028 | BOEM_0006029 | BOEM_0006028 | BOEM_0006029 | | | 003866_2018 02 02 1618_NEPA_Re BOEM Review of Vineyard Wind COP for OCS-A 0501_Lilley, Meredith.pdf | 2/2/2018 16:18 | NEPA_Re BOEM Review of Vineyard Wind COP for OCS-A 0501 | Email | Lilley, Meredith | Rachel Pachter | Re BOEM Review of Vineyard Wind COP for OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0006030 | BOEM_0006032 | BOEM_0006030 | BOEM_0006032 | | | 005230_2018 02 09 1211_NEPA Resources_Fish and Essential Fish Habitat_Re FW COP _Hooker, Brian.pdf | 2/9/2018 12:11 | NEPA Resources_Fish and Essential Fish Habitat_Re FW COP | Email | Hooker, Brian | Rachel Pachter | Re FW COP |
| 01 - BOEM VW DF | BOEM_0006033 | BOEM_0006035 | BOEM_0006033 | BOEM_0006035 | | | 002449_2018 03 05 0719_Miscellaneous_CRMC Letter_Rachel Pachter.pdf | 3/5/2018 7:19 | Miscellaneous_CRMC Letter | Email | Rachel Pachter | Krevor, Brian | CRMC Letter |
| 01 - BOEM VW DF | BOEM_0006036 | BOEM_0006036 | BOEM_0006036 | BOEM_0006036 | | | 002090_2018 03 07 1109_Interagency Meetings_Save the Date Vineyard Wind COP Interagency Meeting_Krevor, Brian.pdf | 3/7/2018 11:09 | Interagency Meetings_Save the Date Vineyard Wind COP Interagency Meeting | Email | Krevor, Brian | Bill White; Bruce.Carlisle@state.ma.us; gfugate@crmc.ri.gov | Save the Date Vineyard Wind COP Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0006037 | BOEM_0006293 | BOEM_0006037 | BOEM_0006293 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Vol II-C_03.15.18 final_redacted.pdf | 3/15/2018 0:00 | Construction and Operations Plan, Vol. II-C, March 2018 | | Epsilon Associates | BOEM | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0006294 | BOEM_0007030 | BOEM_0006294 | BOEM_0007030 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II A_03.15.18 final Part B_Redacted.pdf | 3/15/2018 0:00 | Construction and Operations Plan, Vol. II-A (Part B), March 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0007031 | BOEM_0007658 | BOEM_0007031 | BOEM_0007658 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-A_03.15.18 final Part A_Redacted.pdf | 3/15/2018 0:00 | Construction and Operations Plan, Vol. II-A (Part A), March 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0007659 | BOEM_0008230 | BOEM_0007659 | BOEM_0008230 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III_Text_03.15.18 final_Redacted.pdf | 3/15/2018 0:00 | Construction and Operations Plan, Vol. III (Body), March 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0008231 | BOEM_0009791 | BOEM_0008231 | BOEM_0009791 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-B_03.15.18 final_Redacted.pdf | 3/15/2018 0:00 | Construction and Operations Plan, Vol. II-B, March 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0009792 | BOEM_0010958 | BOEM_0009792 | BOEM_0010958 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III_Appendices_03.15.18 final_Redacted.pdf | 3/15/2018 0:00 | Construction and Operations Plan, Vol. III (Appendices), March 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0010959 | BOEM_0011496 | BOEM_0010959 | BOEM_0011496 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Vol I_Project Info_03.15.18 final redacted.pdf | 3/15/2018 0:00 | Construction and Operations Plan, Vol. I, (March 2018) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0011497 | BOEM_0011513 | BOEM_0011497 | BOEM_0011513 | | | 002460_2018 03 15 1131_Miscellaneous_RE Vineyard Wind - MM ST Discussion_Mochrie, Sara.pdf | 3/15/2018 11:31 | Miscellaneous_RE Vineyard Wind - MM ST Discussion | Email | Mochrie, Sara | Maria Hartnett; Erik Peckar; 'desray.reeb@boem.gov'; benjamin.laws@noaa.gov; 'kyle.baker@boem.gov'; 'Julie Crocker - NOAA Federal'; Rachel Pachter; 'stan.labak@boem.gov'; David Zeddies (david.zeddies@jasco.com); 'jordan.carduner@noaa.gov'; Guttenplan, Katherine (Katie); 'meredith.lilley@boem.gov'; Courbis, Sarah; 'Matthew Robertson' | RE Vineyard Wind - MM ST Discussion |
| 01 - BOEM VW DF | BOEM_0011514 | BOEM_0011514 | BOEM_0011514 | BOEM_0011514 | | | 006107_2018 03 15 2046_Scoping_Revised COP_Rachel Pachter.pdf | 3/15/2018 20:46 | Scoping_Revised COP | Email | Rachel Pachter | Lilley, Meredith; Brian Krevor | Revised COP |
| 01 - BOEM VW DF | BOEM_0011515 | BOEM_0011515 | BOEM_0011515 | BOEM_0011538 | BOEM_0011515 | | 004126_2018 03 15 2130_NEPA_Re Revised COP_Rachel Pachter.zip | 3/15/2018 21:30 | NEPA_Re Revised COP | Email | Rachel Pachter | Lilley, Meredith; Brian Krevor | Re Revised COP |
| 01 - BOEM VW DF | BOEM_0011516 | BOEM_0011516 | BOEM_0011515 | BOEM_0011538 | | | 004126_2018 03 15 2130_NEPA_Re Revised COP.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0011517 | BOEM_0011517 | BOEM_0011515 | BOEM_0011538 | BOEM_0011517 | | 004126_A1_BOEM OCS-A 0501 CVA Nomination Review Matrix_VW Response 03.15.18.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0011518 | BOEM_0011518 | BOEM_0011515 | BOEM_0011538 | BOEM_0011518 | | 004126_A2_BOEM VW COP Review Matrix_OCS-A 0501_VW Response 03.15.18.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0011519 | BOEM_0011538 | BOEM_0011515 | BOEM_0011538 | | | 004126_A3_LeBlanc andD1 Review of Vineyard Wind Draft NSRA_VW Response 03.15.18.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0011539 | BOEM_0011553 | BOEM_0011539 | BOEM_0011553 | | | 013873_2018 03 19 1713_Materials for Vineyard Wind COP Interagency Meeting (March 20 at .pdf | 3/19/2018 0:00 | Materials for Vineyard Wind COP Interagency Meeting | Email | Krevor, B | ERM | Scoping_Materials for Vineyard Wind COP Interagency Meeting (March 20 at 1 00 pm) |
| 01 - BOEM VW DF | BOEM_0011554 | BOEM_0011575 | BOEM_0011554 | BOEM_0011575 | | | 002097_2018 03 20 0853_Interagency Meetings_Re Materials for Vineyard Wind COP Interagency Meetin_Krevor, Brian.pdf | 3/20/2018 8:53 | Interagency Meetings_Re Materials for Vineyard Wind COP Interagency Meeting (March 20 at 1 00 pm) | Email | Krevor, Brian | Michele.E.DesAutels@uscg.mil; LeBlanc, Edward G CIV; Cheri Hunter; Degnitz, Glenn; Tom Chapman; Susan.tuxbury@noaa.gov; Mary Krueger; cindy.whitten@faa.gov; christine.m.jacek@usace.army.mil; James.W.Haggerty@usace.army.mil; Timmermann, Timothy; Morin, Michelle; Genevieve Brune; Meredith Lilley; gfugate@crmc.ri.gov; Bruce.Carlisle@state.ma.us; Bill White | Re Materials for Vineyard Wind COP Interagency Meeting (March 20 at 1 00 pm) |
| 01 - BOEM VW DF | BOEM_0011576 | BOEM_0011577 | BOEM_0011576 | BOEM_0011577 | | | 03.26.2018_VW1_NHPA_Submission of 106 Review.pdf | 3/26/2018 0:00 | Confirmation on who materials should be sent to | Email | Rhode Island Historical Preservation & Heritage Commission | BOEM | Submission of 106 Review |
| 01 - BOEM VW DF | BOEM_0011578 | BOEM_0011591 | BOEM_0011578 | BOEM_0011591 | | | Aquinnah Shops GAY.B.pdf | 3/26/2018 0:00 | Massachusetts Cultural Resource Information System | Explanatory document | MHC | | Aquinnah Shops GAY.B.pdf |
| 01 - BOEM VW DF | BOEM_0011592 | BOEM_0011698 | BOEM_0011592 | BOEM_0011698 | | | Edgartown NR District.pdf | 3/26/2018 0:00 | National Register of Historic Places Inventory-Nomination Form | Form | US DOI | | Edgartown NR District.pdf |
| 01 - BOEM VW DF | BOEM_0011699 | BOEM_0011728 | BOEM_0011699 | BOEM_0011728 | | | Gay Head Light GAY.900.pdf | 3/26/2018 0:00 | Lighthouse information form | Form | MHC | | Gay Head Light GAY.900.pdf |
| 01 - BOEM VW DF | BOEM_0011729 | BOEM_0011734 | BOEM_0011729 | BOEM_0011734 | | | Mayhew Gravestone CHL.802.pdf | 3/26/2018 0:00 | Massachusetts Cultural Resource Information System | Explanatory document | MHC | | Mayhew Gravestone CHL.802 |
| 01 - BOEM VW DF | BOEM_0011735 | BOEM_0011743 | BOEM_0011735 | BOEM_0011743 | | | Nantucket NAN.D-F.pdf | 3/26/2018 0:00 | National Register of Historic Places Inventory-Nomination Form | Form | US DOI | | Nantucket NAN.D-F |
| 01 - BOEM VW DF | BOEM_0011744 | BOEM_0011842 | BOEM_0011744 | BOEM_0011842 | | | Nantucket.pdf | 3/26/2018 0:00 | National Historic landmarket nomination | Form | Nantucket Historic District | | Nantucket |
| 01 - BOEM VW DF | BOEM_0011843 | BOEM_0011849 | BOEM_0011843 | BOEM_0011849 | | | Smith House CHL.39.pdf | 3/26/2018 0:00 | Massachusetts Cultural Resource Information System | Explanatory document | MHC | | Smith House CHL.39 |
| 01 - BOEM VW DF | BOEM_0011850 | BOEM_0011883 | BOEM_0011850 | BOEM_0011883 | | | Vanderhoop Homestead Gay.40.pdf | 3/26/2018 0:00 | National Register of Historic Places Registration Form | Form | US DOI | | Vanderhoop Homestead Gay.40 |
| 01 - BOEM VW DF | BOEM_0011884 | BOEM_0011934 | BOEM_0011884 | BOEM_0011934 | | | Vincent Mayhew House CHL.A.pdf | 3/26/2018 0:00 | National Register of Historic Places Registration Form | Form | US DOI | | Vincent Mayhew House CHL.A.pdf |
| 01 - BOEM VW DF | BOEM_0011935 | BOEM_0011935 | BOEM_0011935 | BOEM_0011935 | | | 005695_2018 03 26 1452_NHPA Section 106_[EXTERNAL] Link to historic documentation_Maria Hartnett.pdf | 3/26/2018 14:52 | NHPA Section 106_[EXTERNAL] Link to historic documentation | Email | Maria Hartnett | Lilley, Meredith | [EXTERNAL] Link to historic documentation |
| 01 - BOEM VW DF | BOEM_0011936 | BOEM_0012027 | BOEM_0011936 | BOEM_0012027 | | | 004128_2018 03 27 1036_NEPA_Fwd LSCA_Krevor, Brian.pdf | 3/27/2018 10:36 | NEPA_Fwd LSCA | Email | Krevor, Brian | Jennifer Draher; Hooker, Brian; Miller, Jennifer | Fwd LSCA |
| 01 - BOEM VW DF | BOEM_0012028 | BOEM_0012029 | | | | | 2018-3-30--83 FR 13777 FR NOI.pdf | 3/30/2018 0:00 | Federal Register Notice of Intent to Prepare an EIS | | | | |
| 01 - BOEM VW DF | BOEM_0012030 | BOEM_0012031 | BOEM_0012030 | BOEM_0012031 | | | 005256_2018 03 30 0851_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] FAB meeting and V_Dave Beutel.pdf | 3/30/2018 8:51 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] FAB meeting and Vineyard Wind Consistency Update | Email | Dave Beutel | Rachel Pachter' | [EXTERNAL] FAB meeting and Vineyard Wind Consistency Update |
| 01 - BOEM VW DF | BOEM_0012032 | BOEM_0012033 | BOEM_0012032 | BOEM_0012033 | | | 005258_2018 03 30 1655_NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] FW FAB meeti_Brian Krevor.pdf | 3/30/2018 16:55 | NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] FW FAB meeting and Vineyard Wind Consistency Update | Email | Brian Krevor | Rachel Pachter | Re [EXTERNAL] FW FAB meeting and Vineyard Wind Consistency Update |
| 01 - BOEM VW DF | BOEM_0012034 | BOEM_0012035 | BOEM_0012034 | BOEM_0012035 | | | 006244_2018 04 03 1748_Scoping_Fwd [EXTERNAL] BOEM scoping meetings for Environmental Review of V_Stromberg, Jessica.pdf | 4/3/2018 17:48 | Scoping_Fwd [EXTERNAL] BOEM scoping meetings for Environmental Review of Vineyard Wind | Email | Stromberg, Jessica | Brian Krevor | Fwd [EXTERNAL] BOEM scoping meetings for Environmental Review of Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0012036 | BOEM_0012036 | BOEM_0012036 | BOEM_0012036 | | | 04.04.2018_VW1_NEPA_Scoping_Apr 4 page.PDF | 4/4/2018 0:00 | BOEM Public Scoping Meetings Newpaper Ad | News Article | BOEM | | Scoping_Apr 4 page |
| 01 - BOEM VW DF | BOEM_0012037 | BOEM_0012038 | BOEM_0012037 | BOEM_0012038 | | | 002516_2018 04 04 0717_Miscellaneous_VW Public Cmt_4_1_2018_Money, Wendy.pdf | 4/4/2018 7:17 | Miscellaneous_VW Public Cmt_4_1_2018 | Email | Money, Wendy | Meredith Lilley | VW Public Cmt_4_1_2018 |
| 01 - BOEM VW DF | BOEM_0012039 | BOEM_0012043 | BOEM_0012039 | BOEM_0012043 | | | 002527_2018 04 04 1559_Miscellaneous_Vineyard Wind LLC (15010) - Current BOEM Qualification Card -_Best, Gina.pdf | 4/4/2018 15:59 | Miscellaneous_Vineyard Wind LLC (15010) - Current BOEM Qualification Card - | Email | Best, Gina | Harrington, Erica | Vineyard Wind LLC (15010) - Current BOEM Qualification Card - |
| 01 - BOEM VW DF | BOEM_0012044 | BOEM_0012044 | BOEM_0012044 | BOEM_0012044 | | | 04.05.2018_VW1_NEPA_Scoping_CapeCodTimes-TearSheet.PDF | 4/5/2018 0:00 | BOEM Public Scoping Meetings Newpaper Ad | News Article | BOEM | | Scoping_CapeCodTimes-TearSheet |
| 01 - BOEM VW DF | BOEM_0012045 | BOEM_0012045 | BOEM_0012045 | BOEM_0012045 | | | 04.05.2018_VW1_NEPA_Scoping_MVT040518PgA5.pdf | 4/5/2018 0:00 | BOEM Public Scoping Meetings Newpaper Ad | News Article | BOEM | | Scoping_MVT040518PgA5 |
| 01 - BOEM VW DF | BOEM_0012046 | BOEM_0012046 | BOEM_0012046 | BOEM_0012046 | | | 04.05.2018_VW1_NEPA_Scoping_MVT040518PgB20.pdf | 4/5/2018 0:00 | BOEM Public Scoping Meetings Newpaper Ad | News Article | BOEM | | Scoping_MVT040518PgB20 |
| 01 - BOEM VW DF | BOEM_0012047 | BOEM_0012047 | BOEM_0012047 | BOEM_0012047 | | | 04.05.2018_VW1_NEPA_Scoping_NantucketInquirerandMirror_20180405_A05.pdf | 4/5/2018 0:00 | BOEM Public Scoping Meetings Newpaper Ad | News Article | BOEM | | Scoping_NantucketInquirerandMirror_20180405_A05 |
| 01 - BOEM VW DF | BOEM_0012048 | BOEM_0012049 | BOEM_0012048 | BOEM_0012049 | | | 04.05.2018_VW1_NEPA_Scoping_The Independent.pdf | 4/5/2018 0:00 | Legal certification for the BOEM ad ran in the 'Independent ' newspaper | Certification | BOEM | | Scoping_The Independent |
| 01 - BOEM VW DF | BOEM_0012050 | BOEM_0012051 | BOEM_0012050 | BOEM_0012051 | | | 04.06.2018_VW1_NEPA_Scoping_Comment Card FINAL 5.5 x 8.5 DS with Bleed.pdf | 4/6/2018 0:00 | Vineyard Wind public comment postal card | Template | BOEM | | Scoping_Comment Card FINAL 5.5 x 8.5 DS with Bleed |
| 01 - BOEM VW DF | BOEM_0012052 | BOEM_0012062 | BOEM_0012052 | BOEM_0012062 | | | 005263_2018 04 06 0704_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] MA DMF_Rachel Pachter.pdf | 4/6/2018 7:04 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] MA DMF | Email | Rachel Pachter | Hooker, Brian | [EXTERNAL] MA DMF |
| 01 - BOEM VW DF | BOEM_0012063 | BOEM_0012063 | BOEM_0012063 | BOEM_0012063 | | | 006263_2018 04 06 1044_Scoping_BOEM Open House at MAFMC meeting_Hooker, Brian.pdf | 4/6/2018 10:44 | Scoping_BOEM Open House at MAFMC meeting | Email | Hooker, Brian | Snyder, Michael (DOS); Chytalo, Karen (DEC) | BOEM Open House at MAFMC meeting |
| 01 - BOEM VW DF | BOEM_0012064 | BOEM_0012101 | BOEM_0012064 | BOEM_0012101 | | | 001599_2018 04 06 1049_Coastal Zone Management Act_[EXTERNAL] Vineyard Wind Consistency Certificat_Maria Hartnett.pdf | 4/6/2018 10:49 | Coastal Zone Management Act_[EXTERNAL] Vineyard Wind Consistency Certification | Email | Maria Hartnett | Lilley, Meredith; 'Krevor, Brian' | [EXTERNAL] Vineyard Wind Consistency Certification |
| 01 - BOEM VW DF | BOEM_0012102 | BOEM_0012102 | BOEM_0012102 | BOEM_0012102 | | | 04.09.2018_VW1_NEPA_Scoping_All_States FINAL.pdf | 4/9/2018 0:00 | BOEM Renewable Energy Program map | Map | BOEM | | Scoping_All_States FINAL |
| 01 - BOEM VW DF | BOEM_0012103 | BOEM_0012103 | BOEM_0012103 | BOEM_0012103 | | | 04.09.2018_VW1_NEPA_Scoping_Avian_FINAL.pdf | 4/9/2018 0:00 | Avian information in Vineyard Wind lease area | Scientific report | BOEM | | Scoping_Avian_FINAL |
| 01 - BOEM VW DF | BOEM_0012104 | BOEM_0012104 | BOEM_0012104 | BOEM_0012104 | | | 04.09.2018_VW1_NEPA_Scoping_Commenting on the NOI_FINAL.pdf | 4/9/2018 0:00 | How to guide for commenting on the Vineyard Wind project | Explanatory document | BOEM | | Scoping_Commenting on the NOI_FINAL |
| 01 - BOEM VW DF | BOEM_0012105 | BOEM_0012106 | BOEM_0012105 | BOEM_0012106 | | | 04.09.2018_VW1_NEPA_Scoping_Fishing (2 pages) FINAL.pdf | 4/9/2018 0:00 | Fishing the Vineyard Wind project area | Scientific report | BOEM | | Scoping_Fishing (2 pages) FINAL |
| 01 - BOEM VW DF | BOEM_0012107 | BOEM_0012107 | BOEM_0012107 | BOEM_0012107 | | | 04.09.2018_VW1_NEPA_Scoping_Lease History FINAL.pdf | 4/9/2018 0:00 | Lease history in the Vineyard Wind project area | Map | BOEM | | Scoping_Lease History FINAL |
| 01 - BOEM VW DF | BOEM_0012108 | BOEM_0012108 | BOEM_0012108 | BOEM_0012108 | | | 04.09.2018_VW1_NEPA_Scoping_Leasing & Environmental Review Process FINAL.pdf | 4/9/2018 0:00 | BOEM Leasing & Environmental Review Process | Final document | BOEM | | Scoping_Leasing & Environmental Review Process FINAL |
| 01 - BOEM VW DF | BOEM_0012109 | BOEM_0012109 | BOEM_0012109 | BOEM_0012109 | | | 04.09.2018_VW1_NEPA_Scoping_Marine Mammals FINAL-rev.pdf | 4/9/2018 0:00 | Marine mammals in the Vineyard Winds project area | Scientific report | BOEM | | Scoping_Marine Mammals FINAL-rev |
| 01 - BOEM VW DF | BOEM_0012110 | BOEM_0012110 | BOEM_0012110 | BOEM_0012110 | | | 04.09.2018_VW1_NEPA_Scoping_NHPA_FINAL 2.pdf | 4/9/2018 0:00 | Seeking input on historic properties that might be affected by the Vineyard Wind Project | Map | BOEM | | Scoping_FINAL 2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0012111 | BOEM_0012111 | BOEM_0012111 | BOEM_0012111 | | | 04.09.2018_VW1_NEPA_Scoping_NHPA_FINAL 3.pdf | 4/9/2018 0:00 | Viewshed Areas of Potential Effect | Map | BOEM | | Scoping_FINAL 3 |
| 01 - BOEM VW DF | BOEM_0012112 | BOEM_0012112 | BOEM_0012112 | BOEM_0012112 | | | 04.09.2018_VW1_NEPA_Scoping_NHPA_FINAL-NEW Slide 4_REV.pdf | 4/9/2018 0:00 | Seafloor and Terrestrial Areas of Potential Effect | Map | BOEM | | Scoping_FINAL-NEW Slide 4_REV |
| 01 - BOEM VW DF | BOEM_0012113 | BOEM_0012113 | BOEM_0012113 | BOEM_0012113 | | | 04.09.2018_VW1_NEPA_Scoping_NHPA_FINAL-REV_Slide 1_REV.pdf | 4/9/2018 0:00 | NHPA description | Explanatory document | BOEM | | Scoping_FINAL-REV_Slide 1_REV |
| 01 - BOEM VW DF | BOEM_0012114 | BOEM_0012114 | BOEM_0012114 | BOEM_0012114 | | | 04.09.2018_VW1_NEPA_Scoping_Sea Turtle-FINAL.pdf | 4/9/2018 0:00 | Sea Turtles in the Project Area | Scientific report | BOEM | | Scoping_Sea Turtle-FINAL |
| 01 - BOEM VW DF | BOEM_0012115 | BOEM_0012115 | BOEM_0012115 | BOEM_0012115 | | | 04.09.2018_VW1_NEPA_Scoping_Underwater Sound FINAL.pdf | 4/9/2018 0:00 | Underwater Sound and Protected Species | Scientific report | BOEM | | Scoping_Underwater Sound FINAL |
| 01 - BOEM VW DF | BOEM_0012116 | BOEM_0012116 | BOEM_0012116 | BOEM_0012116 | | | 04.09.2018_VW1_NEPA_Scoping_Welcome-Agenda-Hyannis_FINAL.pdf | 4/9/2018 0:00 | Welcome agenda for VW Scoping Meeting in Hyannis, MA | Handout | BOEM | | Scoping_Welcome-Agenda-Hyannis_FINAL |
| 01 - BOEM VW DF | BOEM_0012117 | BOEM_0012117 | BOEM_0012117 | BOEM_0012117 | | | 04.09.2018_VW1_NEPA_Scoping_Welcome-Agenda-Kingston_FINAL.pdf | 4/9/2018 0:00 | Welcome agenda for VW Scoping Meeting in Kingston, RI | Handout | BOEM | | Scoping_Welcome-Agenda-Kingston_FINAL |
| 01 - BOEM VW DF | BOEM_0012118 | BOEM_0012118 | BOEM_0012118 | BOEM_0012118 | | | 04.09.2018_VW1_NEPA_Scoping_Welcome-Agenda-Nantucket_FINAL.pdf | 4/9/2018 0:00 | Welcome agenda for VW Scoping Meeting in Nantucket, MA | Handout | BOEM | | Scoping_Welcome-Agenda-Nantucket_FINAL |
| 01 - BOEM VW DF | BOEM_0012119 | BOEM_0012119 | BOEM_0012119 | BOEM_0012119 | | | 04.09.2018_VW1_NEPA_Scoping_Welcome-Agenda-NewBedford_FINAL.pdf | 4/9/2018 0:00 | Welcome agenda for VW Scoping Meeting in New Bedford, MA | Handout | BOEM | | Scoping_Welcome-Agenda-NewBedford_FINAL |
| 01 - BOEM VW DF | BOEM_0012120 | BOEM_0012120 | BOEM_0012120 | BOEM_0012120 | | | 04.09.2018_VW1_NEPA_Scoping_Welcome-Agenda-VineyardHaven_FINAL.pdf | 4/9/2018 0:00 | Welcome agenda for VW Scoping Meeting in Vineyard Haven, MA | Handout | BOEM | | Scoping_Welcome-Agenda-VineyardHaven_FINAL |
| 01 - BOEM VW DF | BOEM_0012121 | BOEM_0012122 | BOEM_0012121 | BOEM_0012122 | | | 004192_2018 04 09 0845_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 8:45 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | sbogus@nemarinepilots.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012123 | BOEM_0012124 | BOEM_0012123 | BOEM_0012124 | | | 004193_2018 04 09 0849_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 8:49 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | contactnb@seastreak.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012125 | BOEM_0012126 | BOEM_0012125 | BOEM_0012126 | | | 004194_2018 04 09 0851_NEPA_Re Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 8:51 | NEPA_Re Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | contactnb@seastreak.com | Re Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012127 | BOEM_0012128 | BOEM_0012127 | BOEM_0012128 | | | 004195_2018 04 09 0857_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 8:57 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | pederacres@yahoo.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012129 | BOEM_0012130 | BOEM_0012129 | BOEM_0012130 | | | 004196_2018 04 09 0858_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 8:58 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | rblackburn@quonset.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012131 | BOEM_0012132 | BOEM_0012131 | BOEM_0012132 | | | 004197_2018 04 09 0904_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:04 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | NBPA@newbedford-ma.gov | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012133 | BOEM_0012134 | BOEM_0012133 | BOEM_0012134 | | | 004198_2018 04 09 0911_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:11 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | info@fallriverlinepier.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012135 | BOEM_0012136 | BOEM_0012135 | BOEM_0012136 | | | 004199_2018 04 09 0912_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:12 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | tmills@cityofnewport.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012137 | BOEM_0012138 | BOEM_0012137 | BOEM_0012138 | | | 004200_2018 04 09 0913_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:13 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | harbormaster@narragansettri.gov | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012139 | BOEM_0012140 | BOEM_0012139 | BOEM_0012140 | | | 004201_2018 04 09 0913_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:13 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | harbormaster@cuttyhunkmarina.net | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012141 | BOEM_0012142 | BOEM_0012141 | BOEM_0012142 | | | 004202_2018 04 09 0915_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:15 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | obmarina@comcast.net | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012143 | BOEM_0012144 | BOEM_0012143 | BOEM_0012144 | | | 004203_2018 04 09 0920_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:20 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | ksheasley@whoi.edu | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012145 | BOEM_0012146 | BOEM_0012145 | BOEM_0012146 | | | 004204_2018 04 09 0921_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:21 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | captain@endeavor.wlnet.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012147 | BOEM_0012148 | BOEM_0012147 | BOEM_0012148 | | | 004205_2018 04 09 0922_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:22 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | Brad.read@sailnewport.org | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012149 | BOEM_0012150 | BOEM_0012149 | BOEM_0012150 | | | 004206_2018 04 09 0924_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:24 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | vikingfleet@gmail.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012151 | BOEM_0012152 | BOEM_0012151 | BOEM_0012152 | | | 004207_2018 04 09 0925_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:25 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | info@patriotpartyboats.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012153 | BOEM_0012154 | BOEM_0012153 | BOEM_0012154 | | | 004208_2018 04 09 0926_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:26 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | contact@bostonharborcruises.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012155 | BOEM_0012156 | BOEM_0012155 | BOEM_0012156 | | | 004209_2018 04 09 0930_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:30 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | info@reinauer.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012157 | BOEM_0012158 | BOEM_0012157 | BOEM_0012158 | | | 004210_2018 04 09 0931_NEPA_Vineyard Wind's Construction and Operations Plan now available_Baker, Arianna.pdf | 4/9/2018 9:31 | NEPA_Vineyard Wind's Construction and Operations Plan now available | Email | Baker, Arianna | Glee978@bostondockingpilots.com | Vineyard Wind's Construction and Operations Plan now available |
| 01 - BOEM VW DF | BOEM_0012159 | BOEM_0012160 | BOEM_0012159 | BOEM_0012160 | | | 006274_2018 04 09 1252_Scoping_Offshore Wind NEPA Scoping, NHPA outreach_Warner, Richard.pdf | 4/9/2018 12:52 | Scoping_Offshore Wind NEPA Scoping, NHPA outreach | Email | Warner, Richard | Brona.Simon@state.ma.us; Ed.Bell@sec.state.ma.us; Michael.Steinitz@sec.state.ma.us; Nancy.Maida@sec.state.ma.us; Edward.Sanderson@preservation.ri.gov; Jeffrey.Emidy@preservation.ri.gov; glenn.modica@preservation.ri.gov | Offshore Wind NEPA Scoping, NHPA outreach |
| 01 - BOEM VW DF | BOEM_0012161 | BOEM_0012168 | BOEM_0012161 | BOEM_0012168 | | | 04.10.2018_VW1_NEPA_Scoping_Info Sheets Final April 2018_all.pdf | 4/10/2018 0:00 | Scoping information sheet | Handout | BOEM | | Scoping_Info Sheets Final April 2018_all |
| 01 - BOEM VW DF | BOEM_0012169 | BOEM_0012170 | BOEM_0012169 | BOEM_0012170 | | | 04.10.2018_VW1_NEPA_Scoping_Info Sheets-Handout 1.pdf | 4/10/2018 0:00 | Scoping information sheet | Handout | BOEM | | Scoping_Info Sheets-Handout 1 |
| 01 - BOEM VW DF | BOEM_0012171 | BOEM_0012172 | BOEM_0012171 | BOEM_0012172 | | | 04.10.2018_VW1_NEPA_Scoping_Info Sheets-Handout 2.pdf | 4/10/2018 0:00 | Effects of electro-magnetic fields on marine species | Handout | BOEM | | Scoping_Info Sheets-Handout 2 |
| 01 - BOEM VW DF | BOEM_0012173 | BOEM_0012174 | BOEM_0012173 | BOEM_0012174 | | | 04.10.2018_VW1_NEPA_Scoping_Info Sheets-Handout 3.pdf | 4/10/2018 0:00 | Wind energy commercial leasing process | Handout | BOEM | | Scoping_Info Sheets-Handout 3 |
| 01 - BOEM VW DF | BOEM_0012175 | BOEM_0012176 | BOEM_0012175 | BOEM_0012176 | | | 04.10.2018_VW1_NEPA_Scoping_Info Sheets-Handout 4.pdf | 4/10/2018 0:00 | Description of BOEM's renewable energy program | Handout | BOEM | | Scoping_Info Sheets-Handout 4 |
| 01 - BOEM VW DF | BOEM_0012177 | BOEM_0012177 | BOEM_0012177 | BOEM_0012177 | | | 04.10.2018_VW1_NEPA_Scoping_Vineyard Wind Comments Final.pdf | 4/10/2018 0:00 | Guide to providing comments on VW COP | Handout | BOEM | | Scoping_Vineyard Wind Comments Final |
| 01 - BOEM VW DF | BOEM_0012178 | BOEM_0012178 | BOEM_0012178 | BOEM_0012178 | | | 04.10.2018_VW1_NEPA_Scoping_VW_Fish_Revenue_5%_max_clip.pdf | 4/10/2018 0:00 | Fisheries revenue off the coast of MA and RI | Scientific report | BOEM | | Scoping_VW_Fish_Revenue_5%_max_clip |
| 01 - BOEM VW DF | BOEM_0012179 | BOEM_0012179 | BOEM_0012179 | BOEM_0012179 | | | 04.10.2018_VW1_NEPA_Scoping_VW_Fish_Vessel_Traffic_low.pdf | 4/10/2018 0:00 | 2013 fishing vessel traffic off the coast of MA, RI and CT | Scientific report | BOEM | | Scoping_VW_Fish_Vessel_Traffic_low |
| 01 - BOEM VW DF | BOEM_0012180 | BOEM_0012180 | BOEM_0012180 | BOEM_0012180 | | | 04.10.2018_VW1_NEPA_Scoping_VW_Fish_VMS_Squid.pdf | 4/10/2018 0:00 | Vessel Monitoring System - Squid < 4 knots (2014) off the coast of MA, RI and CT | Scientific report | BOEM | | Scoping_VW_Fish_VMS_Squid |
| 01 - BOEM VW DF | BOEM_0012181 | BOEM_0012181 | BOEM_0012181 | BOEM_0012181 | | | 04.10.2018_VW1_NEPA_Scoping_VW_Fish_VMS_Surfclam.pdf | 4/10/2018 0:00 | Vessel Monitoring System - Surfclam\Ocean Quahog (2006-2010) off the coast of MA, RI and CT | Scientific report | BOEM | | Scoping_VW_Fish_VMS_Surfclam |
| 01 - BOEM VW DF | BOEM_0012182 | BOEM_0012182 | BOEM_0012182 | BOEM_0012182 | | | 006283_2018 04 10 1518_Scoping_Re [EXTERNAL] Comment Period Extension_Hooker, Brian.pdf | 4/10/2018 15:18 | Scoping_Re [EXTERNAL] Comment Period Extension | Email | Hooker, Brian | Fred Mattera, Executive Director | Re [EXTERNAL] Comment Period Extension |
| 01 - BOEM VW DF | BOEM_0012183 | BOEM_0012184 | BOEM_0012183 | BOEM_0012184 | | | 005085_2018 04 11 0717_NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] Comment p_Morin, Michelle.pdf | 4/11/2018 7:17 | NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] Comment period for the Vineyard Wind COP | Email | Morin, Michelle | Fred Mattera | Re [EXTERNAL] Comment period for the Vineyard Wind COP |
| 01 - BOEM VW DF | BOEM_0012185 | BOEM_0012187 | BOEM_0012185 | BOEM_0012187 | | | 005086_2018 04 11 0758_NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] URGENT OF_Brian Hooker.pdf | 4/11/2018 7:58 | NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] URGENT OFFSHORE WIND PUBLIC COMMENT | Email | Brian Hooker | Morin, Michelle | Re [EXTERNAL] URGENT OFFSHORE WIND PUBLIC COMMENT |
| 01 - BOEM VW DF | BOEM_0012188 | BOEM_0012193 | BOEM_0012188 | BOEM_0012193 | | | 005087_2018 04 11 0802_NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] URGENT OF_Morin, Michelle.pdf | 4/11/2018 8:02 | NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] URGENT OFFSHORE WIND PUBLIC COMMENT | Email | Morin, Michelle | Spencer Bode | Re [EXTERNAL] URGENT OFFSHORE WIND PUBLIC COMMENT |
| 01 - BOEM VW DF | BOEM_0012194 | BOEM_0012197 | BOEM_0012194 | BOEM_0012197 | | | 005088_2018 04 11 0834_NEPA Resources_Commercial and Recreational Fishing_Fwd [EXTERNAL] FW Vine_Krevor, Brian.pdf | 4/11/2018 8:34 | NEPA Resources_Commercial and Recreational Fishing_Fwd [EXTERNAL] FW Vineyard Wind Fisheries Impact | Email | Krevor, Brian | Genevieve Brune | Fwd [EXTERNAL] FW Vineyard Wind Fisheries Impact |
| 01 - BOEM VW DF | BOEM_0012198 | BOEM_0012198 | BOEM_0012198 | BOEM_0012198 | | | 005089_2018 04 11 0958_NEPA Resources_Commercial and Recreational Fishing_Fisheries Advisory Commi_Hooker, Brian.pdf | 4/11/2018 9:58 | NEPA Resources_Commercial and Recreational Fishing_Fisheries Advisory Committee | Email | Hooker, Brian | Edward Anthes-Washburn | Fisheries Advisory Committee |
| 01 - BOEM VW DF | BOEM_0012199 | BOEM_0012224 | BOEM_0012199 | BOEM_0012224 | | | 005096_2018 04 12 1604_NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] FW Meeting F_Bill White.pdf | 4/12/2018 16:04 | NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] FW Meeting Follow Up commercial fishing and offshore wind projects | Email | Bill White | brian.hooker@boem.gov; Krevor, Brian; Stromberg, Jessica | [EXTERNAL] FW Meeting Follow Up commercial fishing and offshore wind projects |
| 01 - BOEM VW DF | BOEM_0012225 | BOEM_0012226 | BOEM_0012225 | BOEM_0012226 | | | 006301_2018 04 12 1852_Scoping_Fwd [EXTERNAL] Emailing Scan_0022_Michelle Morin.pdf | 4/12/2018 18:52 | Scoping_Fwd [EXTERNAL] Emailing Scan_0022 | Email | Michelle Morin | James Bennett | Fwd [EXTERNAL] Emailing Scan_0022 |
| 01 - BOEM VW DF | BOEM_0012227 | BOEM_0012249 | BOEM_0012227 | BOEM_0012249 | | | 002607_2018 04 13 0856_Miscellaneous_[EXTERNAL] FAB meeting presentations_Dave Beutel.pdf | 4/13/2018 8:56 | Miscellaneous_[EXTERNAL] FAB meeting presentations | Email | Dave Beutel | lad0626@aol.com; gvdwood@cox.net; 'Polark'; 'Bill McElroy'; 'Rick Bellavance'; maridee2@gmail.com; saklob@aol.com; 'Nicole Lengyel'; 'Livermore, Julia (DEM)'; FVCaptainRobert@aol.com; 'Grover Fugate'; 'Mike Marchetti'; 'Brian'; 'Kearns, Christopher (DOA)'; 'Dave Reis'; 'John King'; 'Nick Napoli'; 'Aileen Kenney'; 'Erik Peckar'; 'Rachel Pachter'; 'Daniels, Jennifer'; 'James Neveu'; Rodman Sykes | [EXTERNAL] FAB meeting presentations |
| 01 - BOEM VW DF | BOEM_0012250 | BOEM_0012262 | BOEM_0012250 | BOEM_0012262 | | | 006305_2018 04 15 0830_Scoping_Massachusetts Presentation_Krevor, Brian.pdf | 4/15/2018 8:30 | Scoping_Massachusetts Presentation | Email | Krevor, Brian | Andrew DeWitt; Heather Heater | Massachusetts Presentation |
| 01 - BOEM VW DF | BOEM_0012263 | BOEM_0012394 | BOEM_0012263 | BOEM_0012394 | | | 04.16.2018_VW1_NEPA_Scoping_041618 - New Bedford.pdf | 4/16/2018 0:00 | New Bedford, MA VW public meeting notes | Meeting Notes/Agenda | BOEM | | New Bedford |
| 01 - BOEM VW DF | BOEM_0012395 | BOEM_0012405 | BOEM_0012395 | BOEM_0012405 | | | 04.16.2018_VW1_NEPA_Scoping_NEW BEDFORD SIGN IN.pdf | 4/16/2018 0:00 | New Beford, MA public scoping meeting sign in sheet | Meeting Notes/Agenda | BOEM | | Scoping_NEW BEDFORD SIGN IN |
| 01 - BOEM VW DF | BOEM_0012406 | BOEM_0012537 | BOEM_0012406 | BOEM_0012537 | | | 04_16_2018_VW1_NEPA_General NEPA_New Bedford.pdf | 4/16/2018 0:00 | Transcript for BOEM VW Public Meeting in New Bedford, MA | Meeting Notes/Agenda | BOEM | | New Bedford |
| 01 - BOEM VW DF | BOEM_0012538 | BOEM_0012626 | BOEM_0012538 | BOEM_0012626 | | | 04.17.2018_VW1_NEPA_Scoping_041718 - Vineyard Haven.pdf | 4/17/2018 0:00 | Vineyard Haven, MA VW public meeting notes | Meeting Notes/Agenda | BOEM | | Vineyard Haven |
| 01 - BOEM VW DF | BOEM_0012627 | BOEM_0012635 | BOEM_0012627 | BOEM_0012635 | | | 04.17.2018_VW1_NEPA_Scoping_VINEYARD HAVEN SIGN IN.pdf | 4/17/2018 0:00 | Vineyard Haven, MA public scoping meeting sign in sheet | Meeting Notes/Agenda | BOEM | | Scoping_VINEYARD HAVEN SIGN IN |
| 01 - BOEM VW DF | BOEM_0012636 | BOEM_0012724 | BOEM_0012636 | BOEM_0012724 | | | 04_17_2018_VW1_NEPA_General NEPA_Vineyard Haven.pdf | 4/17/2018 0:00 | Transcript for BOEM VW Public Meeting in Vineyard Haven, MA | Meeting Notes/Agenda | BOEM | | Vineyard Haven |
| 01 - BOEM VW DF | BOEM_0012725 | BOEM_0012732 | BOEM_0012725 | BOEM_0012732 | | | 004234_2018 04 17 1040_NEPA_[EXTERNAL] Re FAB meeting and Vineyard Wind Consistency Update_Rachel Pachter.pdf | 4/17/2018 10:40 | NEPA_[EXTERNAL] Re FAB meeting and Vineyard Wind Consistency Update | Email | Rachel Pachter | Grover Fugate; Erich Stephens | [EXTERNAL] Re FAB meeting and Vineyard Wind Consistency Update |
| 01 - BOEM VW DF | BOEM_0012733 | BOEM_0012805 | BOEM_0012733 | BOEM_0012805 | | | 04.18.2018_VW1_NEPA_Scoping_041818-A BOEM NANTUCKET.pdf | 4/18/2018 0:00 | Nantucket, MA VW public meeting notes | Meeting Notes/Agenda | BOEM | | A BOEM NANTUCKET |
| 01 - BOEM VW DF | BOEM_0012806 | BOEM_0012944 | BOEM_0012806 | BOEM_0012944 | | | 04.18.2018_VW1_NEPA_Scoping_041818-B BOEM HYANNIS.pdf | 4/18/2018 0:00 | Hyannis, MA VW public meeting notes | Meeting Notes/Agenda | BOEM | | B BOEM HYANNIS |
| 01 - BOEM VW DF | BOEM_0012945 | BOEM_0012952 | BOEM_0012945 | BOEM_0012952 | | | 04.18.2018_VW1_NEPA_Scoping_HYANNIS SIGN IN.pdf | 4/18/2018 0:00 | Hyannis, MA public scoping meeting sign in sheet | Meeting Notes/Agenda | BOEM | | Scoping_HYANNIS SIGN IN |
| 01 - BOEM VW DF | BOEM_0012953 | BOEM_0012954 | BOEM_0012953 | BOEM_0012954 | | | 04.18.2018_VW1_NEPA_Scoping_NANTUCKET SIGN IN.pdf | 4/18/2018 0:00 | Nantucket, MA public scoping meeting sign in sheet | Meeting Notes/Agenda | BOEM | | Scoping_NANTUCKET SIGN IN |
| 01 - BOEM VW DF | BOEM_0012955 | BOEM_0013078 | BOEM_0012955 | BOEM_0013078 | | | 04.19.2018_VW1_NEPA_Scoping_041918 BOEM KINGSTON.pdf | 4/19/2018 0:00 | Kingston, RI VW public meeting notes | Meeting Notes/Agenda | BOEM | | BOEM KINGSTON |
| 01 - BOEM VW DF | BOEM_0013079 | BOEM_0013086 | BOEM_0013079 | BOEM_0013086 | | | 04.19.2018_VW1_NEPA_Scoping_KINGSTON SIGN IN.pdf | 4/19/2018 0:00 | Kingston public scoping meeting sign in sheet | Meeting Notes/Agenda | BOEM | | Scoping_KINGSTON SIGN IN |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0013087 | BOEM_0013210 | BOEM_0013087 | BOEM_0013210 | | | 04_19_2018_VW1_NEPA_General NEPA_Kingston.pdf | 4/19/2018 0:00 | Transcript for BOEM VW Public Meeting in Kingston, RI | Meeting Notes/Agenda | BOEM | | Kingston |
| 01 - BOEM VW DF | BOEM_0013211 | BOEM_0013213 | BOEM_0013211 | BOEM_0013213 | | | 006325_2018 04 19 1355_Scoping_Re [EXTERNAL] Re BOEM's Current Renewable Energy Public Comment P_Baker, Arianna.pdf | 4/19/2018 13:55 | Scoping_Re [EXTERNAL] Re BOEM's Current Renewable Energy Public Comment Periods | Email | Baker, Arianna | Kimberly Hernandez -DNR- | Re [EXTERNAL] Re BOEM's Current Renewable Energy Public Comment Periods |
| 01 - BOEM VW DF | BOEM_0013214 | BOEM_0013214 | BOEM_0013214 | BOEM_0013214 | | | 005105_2018 04 20 1103_NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] PLOTTER D_Hooker, Brian.pdf | 4/20/2018 11:03 | NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] PLOTTER DATE F V RAYDA CHERAMIE PT. JUDITH, RI | Email | Hooker, Brian | Spencer Bode | Re [EXTERNAL] PLOTTER DATE F V RAYDA CHERAMIE PT. JUDITH, RI |
| 01 - BOEM VW DF | BOEM_0013215 | BOEM_0013215 | BOEM_0013215 | BOEM_0013215 | | | 005107_2018 04 20 1632_NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] Re Vineyard _Bonnie Brady.pdf | 4/20/2018 16:32 | NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] Re Vineyard Wind | Email | Bonnie Brady | Katie Almeida | [EXTERNAL] Re Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0013216 | BOEM_0013217 | BOEM_0013216 | BOEM_0013217 | | | 006330_2018 04 23 1115_Scoping_Re [EXTERNAL] East Farm's Request for Extension of Comment Period_Morin, Michelle.pdf | 4/23/2018 11:15 | Scoping_Re [EXTERNAL] East Farm's Request for Extension of Comment Period | Email | Morin, Michelle | Tricia Jedele | Re [EXTERNAL] East Farm's Request for Extension of Comment Period |
| 01 - BOEM VW DF | BOEM_0013218 | BOEM_0013241 | BOEM_0013218 | BOEM_0013241 | | | 04.24.2018_VW1_NHPA_Signed letters to tribes on VW COP.pdf | 4/24/2018 0:00 | Signed letters to tribes on VW COP.pdf | Letter | Richard Warner, BOEM | David Martine, Cheryl Andrews-Maltais, Marissa Turnbull, Ramona Peters, James Quinn, John Brown, Doug Harris, Bettina Washington | Signed letters to tribes on VW COP |
| 01 - BOEM VW DF | BOEM_0013242 | BOEM_0013242 | BOEM_0013242 | BOEM_0013246 | BOEM_0013242 | | 005934_2018 04 26 1729_RFI Vineyard Responses_Re [EXTERNAL] RE Vineyard Wind COP information req_Lilley, Meredith.zip | 4/26/2018 17:29 | RFI Vineyard Responses_Re [EXTERNAL] RE Vineyard Wind COP information request | Email | Lilley, Meredith | Matthew Robertson | Re [EXTERNAL] RE Vineyard Wind COP information request |
| 01 - BOEM VW DF | BOEM_0013243 | BOEM_0013244 | BOEM_0013242 | BOEM_0013246 | | | 005934_2018 04 26 1729_RFI Vineyard Responses_Re [EXTERNAL] RE Vineyard Wind COP information request.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013245 | BOEM_0013245 | BOEM_0013242 | BOEM_0013246 | | | 005934_A2_RFI 1_General_04-26-18.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013246 | BOEM_0013246 | BOEM_0013242 | BOEM_0013246 | BOEM_0013246 | | 005934_A3_COP Ports Review_26April2018.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013247 | BOEM_0013256 | BOEM_0013247 | BOEM_0013256 | | | 006333_2018 04 26 2003_Scoping_Re [EXTERNAL] RE BOEM public meeting in April_Krevor, Brian.pdf | 4/26/2018 20:03 | Scoping_Re [EXTERNAL] RE BOEM public meeting in April | Email | Krevor, Brian | Lauren Sinatra | Re [EXTERNAL] RE BOEM public meeting in April |
| 01 - BOEM VW DF | BOEM_0013257 | BOEM_0013258 | BOEM_0013257 | BOEM_0013258 | | | 005268_2018 04 27 1128_NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] Scallop fishe_Hooker, Brian.pdf | 4/27/2018 11:28 | NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] Scallop fisheries considered in BOEM leases OCS-A 0486; OCS-A 0500; OCS-A 0501 | Email | Hooker, Brian | Stromberg, Jessica | Re [EXTERNAL] Scallop fisheries considered in BOEM leases OCS-A 0486; OCS-A 0500; OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0013259 | BOEM_0013265 | BOEM_0013259 | BOEM_0013265 | | | 004278_2018 05 01 0838_NEPA_Fwd [EXTERNAL] NOI for EIS- Vineyard Wind Energy Generating Facility._Bigger, David.pdf | 5/1/2018 8:38 | NEPA_Fwd [EXTERNAL] NOI for EIS- Vineyard Wind Energy Generating Facility. NHESP 17-37398. | Email | Melany Cheeseman | David Bigger | Fwd [EXTERNAL] NOI for EIS- Vineyard Wind Energy Generating Facility. NHESP 17-37398. |
| 01 - BOEM VW DF | BOEM_0013266 | BOEM_0013266 | BOEM_0013266 | BOEM_0013269 | BOEM_0013266 | | 009966_2018 05 01 1626_Multiple Categories_[EXTERNAL] RE Vineyard Wind COP Supplemental Materials_Maria Hartnett.zip | 5/1/2018 16:26 | NEPA_Multiple NEPA Resources_[EXTERNAL] RE Vineyard Wind COP Supplemental Materials | Email | Maria Hartnett | Lilley, Meredith'; 'Krevor, Brian' | [EXTERNAL] RE Vineyard Wind COP Supplemental Materials |
| 01 - BOEM VW DF | BOEM_0013267 | BOEM_0013268 | BOEM_0013266 | BOEM_0013269 | | | 009966_2018 05 01 1626__Multiple Categories_[EXTERNAL] RE Vineyard Wind COP Supplemental Materials.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013269 | BOEM_0013269 | BOEM_0013266 | BOEM_0013269 | BOEM_0013269 | | 009966_A1_BOEM VW COP Review Matrix_OCS-A 0501_VW Response updated 05.01.18.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013270 | BOEM_0013300 | BOEM_0013270 | BOEM_0013300 | | | 005273_2018 05 02 1538_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] agenda and materi_Carlisle, Bruce (EEA).pdf | 5/2/2018 15:38 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] agenda and materials for Fisheries Working Group meeting May 7, 9am, New Bedford Public Library | Email | Carlisle, Bruce (EEA) | ehansen4b@comcast.net'; 'kstokesbury@umassd.edu'; 'nbsc@comcast.net'; 'Peter@easternfisheries.com'; 'rodavila@comcast.net'; 'warrendoty@verizon.net'; 'welch.edward@comcast.net'; 'welchstephen@comcast.net'; 'PATRIOTTOO@aol.com'; 'jarrett@drakelobster.com'; 'cfarm@capecod.net'; 'beth.casoni@lobstermen.com'; 'susan.tuxbury@noaa.gov'; 'Christopher.Boelke@noaa.gov'; 'cpfcharters@yahoo.com'; 'John Pappalardo (john@capecodfishermen.org)'; 'shelley.edmundson@gmail.com'; Seth Rolbein (seth@capecodfishermen.org); john@seakeeper.net; 'Edward.Anthes-Washburn@newbedford-ma.gov'; 'Edward.G.LeBlanc@uscg.mil'; 'cpfcharters@yahoo.com' | [EXTERNAL] agenda and materials for Fisheries Working Group meeting May 7, 9am, New Bedford Public Library |
| 01 - BOEM VW DF | BOEM_0013301 | BOEM_0013304 | BOEM_0013301 | BOEM_0013304 | | | 001600_2018 05 03 1520_Coastal Zone Management Act_[EXTERNAL] Vineyard Wind_Edens, Geri.pdf | 5/3/2018 15:20 | Coastal Zone Management Act_[EXTERNAL] Vineyard Wind | Email | Edens, Geri | gfugate@crmc.ri.gov | [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0013305 | BOEM_0013305 | BOEM_0013305 | BOEM_0013309 | BOEM_0013305 | | 013874_2018 05 04 1524_Fwd [EXTERNAL] RE Vineyard Wind COP information request.zip | 5/4/2018 0:00 | Vineyard Wind Response to COP Information Request | Email | Krevor, B | Heather Heater; Andrew DeWitt | RFI1_Response_Fwd EXTERNAL RE Vineyard Wind COP information request |
| 01 - BOEM VW DF | BOEM_0013306 | BOEM_0013307 | BOEM_0013305 | BOEM_0013309 | | | 013874_2018 05 04 1524_Other files emails_Fwd [EXTERNAL] RE Vineyard Wind COP information request.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013308 | BOEM_0013308 | BOEM_0013305 | BOEM_0013309 | BOEM_0013308 | | 013874_A1_COP Ports Review_12April2018_Epsilon 05.03.18.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013309 | BOEM_0013309 | BOEM_0013305 | BOEM_0013309 | | | 013874_A2_Vineyard Wind_Potential_Ports_20180503.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013310 | BOEM_0013311 | BOEM_0013310 | BOEM_0013313 | | | 004307_2018 05 04 1312_NEPA_[EXTERNAL] RE Vineyard Wind COP information request.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013312 | BOEM_0013312 | BOEM_0013310 | BOEM_0013313 | BOEM_0013312 | | 004307_A1_COP Ports Review_12April2018_Epsilon 05.03.18.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013313 | BOEM_0013313 | BOEM_0013310 | BOEM_0013313 | | | 004307_A2_Vineyard Wind_Potential_Ports_20180503.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013314 | BOEM_0013319 | BOEM_0013314 | BOEM_0013319 | | | 004308_2018 05 04 1313_NEPA_[EXTERNAL] FW Surety bond_Rachel Pachter.pdf | 5/4/2018 13:13 | NEPA_[EXTERNAL] FW Surety bond | Email | Rachel Pachter | Lilley, Meredith; Best, Gina | [EXTERNAL] FW Surety bond |
| 01 - BOEM VW DF | BOEM_0013320 | BOEM_0013323 | BOEM_0013320 | BOEM_0013323 | | Privacy | 005915_2018 05 06 1520_Pre-Decisional_Fwd [EXTERNAL] VW Comment_Bonnie Brady.pdf | 5/6/2018 15:20 | Pre-Decisional_Fwd [EXTERNAL] VW Comment | Email | Bonnie Brady | James Schindler | Fwd [EXTERNAL] VW Comment |
| 01 - BOEM VW DF | BOEM_0013324 | BOEM_0013328 | BOEM_0013324 | BOEM_0013328 | | | Supplemental Bond No. 091064272 ($670,658) (OCS-A 0501).pdf | 5/7/2018 0:00 | OCS Renewable Energy Lessee's, Grantee's, and Operator's Bond | Financial Document | BOEM | | Supplemental Bond No. 091064272 ($670,658) (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0013329 | BOEM_0013330 | BOEM_0013329 | BOEM_0013330 | | | 002753_2018 05 07 0716_Miscellaneous_REn Data Center_Best, Gina.pdf | 5/7/2018 7:16 | Miscellaneous_REn Data Center | Email | Best, Gina | Holliday, Rachel | REn Data Center |
| 01 - BOEM VW DF | BOEM_0013331 | BOEM_0013332 | BOEM_0013331 | BOEM_0013332 | | | 004330_2018 05 07 1356_NEPA_[EXTERNAL] RE Vineyard Wind_Grover Fugate.pdf | 5/7/2018 13:56 | NEPA_[EXTERNAL] RE Vineyard Wind | Email | Grover Fugate | Edens, Geri' | [EXTERNAL] RE Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0013333 | BOEM_0013363 | BOEM_0013333 | BOEM_0013363 | | | 005285_2018 05 08 1541_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] follow up from Fi_Carlisle, Bruce (EEA).pdf | 5/8/2018 15:41 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] follow up from Fisheries Working Group 05-07-18 meeting | Email | Carlisle, Bruce (EEA) | ehansen4b@comcast.net'; 'kstokesbury@umassd.edu'; 'nbsc@comcast.net'; 'Peter@easternfisheries.com'; 'rodavila@comcast.net'; 'warrendoty@verizon.net'; 'welch.edward@comcast.net'; 'welchstephen@comcast.net'; 'PATRIOTTOO@aol.com'; 'jarrett@drakelobster.com'; 'cfarm@capecod.net'; 'beth.casoni@lobstermen.com'; 'susan.tuxbury@noaa.gov'; 'Christopher.Boelke@noaa.gov'; 'cpfcharters@yahoo.com'; 'John Pappalardo (john@capecodfishermen.org)'; 'shelley.edmundson@gmail.com'; Seth Rolbein (seth@capecodfishermen.org); john@seakeeper.net; 'Edward.Anthes-Washburn@newbedford-ma.gov'; 'Edward.G.LeBlanc@uscg.mil'; 'cpfcharters@yahoo.com'; silverdollarseafood@gmail.com; Julia.J.Lewis@uscg.mil | [EXTERNAL] follow up from Fisheries Working Group 05-07-18 meeting |
| 01 - BOEM VW DF | BOEM_0013364 | BOEM_0013364 | BOEM_0013364 | BOEM_0013364 | | | 005717_2018 05 09 1542_NHPA Section 106_Suggestion for National Historic Preservation Contact Vin_Warner, Richard.pdf | 5/9/2018 15:42 | NHPA Section 106_Suggestion for National Historic Preservation Contact Vineyard Wind Offshore wind energy project | Email | Warner, Richard | James.W.Haggerty@usace.army.mil | Suggestion for National Historic Preservation Contact Vineyard Wind Offshore wind energy project |
| 01 - BOEM VW DF | BOEM_0013365 | BOEM_0013365 | BOEM_0013365 | BOEM_0013365 | | | Surety Bond Acceptance Letter_019064272.pdf | 5/10/2018 0:00 | BOEM's acknowledgement of the receipt of Vineyard Wind, LLC's supplemental OCS Renewable Energy Lessee's, Grantee's, and Operator's Bond | Letter | BOEM | Vineyard Wind | Surety Bond Acceptance Letter_019064272 |
| 01 - BOEM VW DF | BOEM_0013366 | BOEM_0013378 | BOEM_0013366 | BOEM_0013378 | | | Vineyard Wind SAP Approval (OCS-A 0501).pdf | 5/10/2018 0:00 | BOEM's approval of Vineyard Wind, LLC's Site Assessment Plan | Letter | BOEM | Vineyard Wind | Vineyard Wind SAP Approval (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0013379 | BOEM_0013379 | BOEM_0013379 | BOEM_0013379 | | | 005718_2018 05 10 1610_NHPA Section 106_Invitation to be Consulting Party under Section 106 of the_Warner, Richard.pdf | 5/10/2018 16:10 | NHPA Section 106_Invitation to be Consulting Party under Section 106 of the NHPA | Email | Warner, Richard | Christine.M.Jacek@usace.army.mil | Invitation to be Consulting Party under Section 106 of the NHPA |
| 01 - BOEM VW DF | BOEM_0013380 | BOEM_0013393 | BOEM_0013380 | BOEM_0013393 | | | 004382_2018 05 10 1726_NEPA_BOEM Approval of Vineyard Wind SAP for OCS-A 0501_Lilley, Meredith.pdf | 5/10/2018 17:26 | NEPA_BOEM Approval of Vineyard Wind SAP for OCS-A 0501 | Email | Lilley, Meredith | Rachel Pachter | BOEM Approval of Vineyard Wind SAP for OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0013394 | BOEM_0013394 | BOEM_0013394 | BOEM_0013394 | | | 005290_2018 05 14 1344_NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] New Fishery R_Hooker, Brian.pdf | 5/14/2018 13:44 | NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] New Fishery Representatives | Email | Hooker, Brian | Erik Peckar | Re [EXTERNAL] New Fishery Representatives |
| 01 - BOEM VW DF | BOEM_0013395 | BOEM_0013409 | BOEM_0013395 | BOEM_0013409 | | | 005574_2018 05 15 1606_NEPA Resources_Noise_Re [EXTERNAL] RE Vineyard Wind COP Supplemental Mate_Krevor, Brian.pdf | 5/15/2018 16:06 | NEPA Resources_Noise_Re [EXTERNAL] RE Vineyard Wind COP Supplemental Materials | Email | Krevor, Brian | Maria Hartnett | Re [EXTERNAL] RE Vineyard Wind COP Supplemental Materials |
| 01 - BOEM VW DF | BOEM_0013410 | BOEM_0013410 | BOEM_0013410 | BOEM_0013410 | | | 05_16_2018_VW1_NHPA_Email.pdf | 5/16/2018 0:00 | Invitation to be a consulting party | Email | Christine Jacek, US Army Corps of Engineers | Richard Warner, BOEM | Email |
| 01 - BOEM VW DF | BOEM_0013411 | BOEM_0013411 | BOEM_0013411 | BOEM_0013438 | BOEM_0013411 | | 004441_2018 05 22 1423_NEPA_BOEM BSEE Review of CVA Nomination Package (version 2) and USCG Review_Lilley, Meredith.zip | 5/22/2018 14:23 | NEPA_BOEM BSEE Review of CVA Nomination Package (version 2) and USCG Review of Navigational Safety Risk Assessment (version 2) for VW lease OCS-A 0501 | Email | Lilley, Meredith | Rachel Pachter | BOEM BSEE Review of CVA Nomination Package (version 2) and USCG Review of Navigational Safety Risk Assessment (version 2) for VW lease OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0013412 | BOEM_0013412 | BOEM_0013411 | BOEM_0013438 | | | 004441_2018 05 22 1423_NEPA_BOEMBSEE Review of CVA Nomination Package (version 2) and USCG Review of Naviga.pdf | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0013413 | BOEM_0013413 | BOEM_0013411 | BOEM_0013438 | BOEM_0013413 | | 004441_A1_BOEM_BSEE VW CVA Nomination Review Matrix_OCS-A 0501_Round 2 Review_5_22_18.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013414 | BOEM_0013438 | BOEM_0013411 | BOEM_0013438 | | | 004441_A2_USCG VW NSRA Review Matrix_OCS-A 0501_Round 2 Review_5_22_18.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013439 | BOEM_0013463 | BOEM_0013439 | BOEM_0013463 | | | 005725_2018 05 22 1458_NHPA Section 106_Update BOEM Section 106 and Vineyard Wind Offshore Wind_Warner, Richard.pdf | 5/22/2018 14:58 | NHPA Section 106_Update BOEM Section 106 and Vineyard Wind Offshore Wind | Email | Warner, Richard | Brona.Simon@state.ma.us; Johnathan.Patton@state.ma.us | Update BOEM Section 106 and Vineyard Wind Offshore Wind |
| 01 - BOEM VW DF | BOEM_0013464 | BOEM_0013488 | BOEM_0013464 | BOEM_0013488 | | | 005726_2018 05 22 1512_NHPA Section 106_BOEM Update on Section 106 Vineyard Wind Offshore Wind Pr_Warner, Richard.pdf | 5/22/2018 15:12 | NHPA Section 106_BOEM Update on Section 106 Vineyard Wind Offshore Wind Project | Email | Warner, Richard | glenn.modica@preservation.ri.gov | BOEM Update on Section 106 Vineyard Wind Offshore Wind Project |
| 01 - BOEM VW DF | BOEM_0013489 | BOEM_0013497 | BOEM_0013489 | BOEM_0013497 | | | 005301_2018 05 22 1607_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] Fisheries Working_Carlisle, Bruce (ENV).pdf | 5/22/2018 16:07 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] Fisheries Working Group next meeting and items for your attention | Email | Carlisle, Bruce (ENV) | ehansen4b@comcast.net'; 'kstokesbury@umassd.edu'; 'nbsc@comcast.net'; 'Peter@easternfisheries.com'; 'rodavila@comcast.net'; 'warrendoty@verizon.net'; 'welch.edward@comcast.net'; 'welchstephen@comcast.net'; 'PATRIOTTOO@aol.com'; 'jarrett@drakelobster.com'; 'cfarm@capecod.net'; 'beth.casoni@lobstermen.com'; 'Christopher.Boelke@noaa.gov'; 'cpfcharters@yahoo.com'; 'John Pappalardo (john@capecodfishermen.org)'; 'shelley.edmundson@gmail.com'; Seth Rolbein (seth@capecodfishermen.org); john@seakeeper.net; 'Edward.Anthes-Washburn@newbedford-ma.gov'; 'cpfcharters@yahoo.com'; silverdollarseafood@gmail.com; 'Edward.G.LeBlanc@uscg.mil'; Julia.J.Lewis@uscg.mil; 'susan.tuxbury@noaa.gov'; Andrew Lipsky - NOAA Federal | [EXTERNAL] Fisheries Working Group next meeting and items for your attention |
| 01 - BOEM VW DF | BOEM_0013498 | BOEM_0013503 | BOEM_0013498 | BOEM_0013503 | | | 004446_2018 05 23 0903_NEPA_[EXTERNAL] CRMC Public Notice -- Vineyard Wind Federal Consistency Rev_Lisa Turner.pdf | 5/23/2018 9:03 | NEPA_[EXTERNAL] CRMC Public Notice -- Vineyard Wind Federal Consistency Review | Email | Lisa Turner | Brian Krevor, BOEM; David Kaiser, NOAA; Erich Stephens, Vineyard Wind | [EXTERNAL] CRMC Public Notice -- Vineyard Wind Federal Consistency Review |
| 01 - BOEM VW DF | BOEM_0013504 | BOEM_0013504 | BOEM_0013504 | BOEM_0013504 | | | 005729_2018 05 23 1046_NHPA Section 106_Re Interest in becoming a consulting party under Section _Sarah Quinn.pdf | 5/23/2018 10:46 | NHPA Section 106_Re Interest in becoming a consulting party under Section 106 of the NHPA | Email | Sarah Quinn | Warner, Richard | Re Interest in becoming a consulting party under Section 106 of the NHPA |
| 01 - BOEM VW DF | BOEM_0013505 | BOEM_0013507 | BOEM_0013505 | BOEM_0013507 | | | 005730_2018 05 24 0857_NHPA Section 106_Re Interest in becoming a consulting party under Section _Krueger, Mary.pdf | 5/24/2018 8:57 | NHPA Section 106_Re Interest in becoming a consulting party under Section 106 of the NHPA | Email | Krueger, Mary | Warner, Richard | Re Interest in becoming a consulting party under Section 106 of the NHPA |
| 01 - BOEM VW DF | BOEM_0013508 | BOEM_0013509 | BOEM_0013508 | BOEM_0013509 | | | 002123_2018 05 24 0956_Interagency Meetings_Save the Date 2nd Vineyard Wind COP Interagency Meeti_Krevor, Brian.pdf | 5/24/2018 9:56 | Interagency Meetings_Save the Date 2nd Vineyard Wind COP Interagency Meeting | Email | Krevor, Brian | Michele.E.DesAutels@uscg.mil; LeBlanc, Edward G CIV; Cheri Hunter; Degnitz, Glenn; Tom Chapman; Susan Tuxbury - NOAA Federal; Mary Krueger; cindy.whitten@faa.gov; christine.m.jacek@usace.army.mil; James.W.Haggerty@usace.army.mil; Timmermann, Timothy; Julie Crocker - NOAA Federal; Lewis, Julia J CIV; Quinn, Sarah; Bill White; Bruce.Carlisle@state.ma.us; gfugate@crmc.ri.gov; Kathryn.Sedor@massmail.state.ma.us; andrew.greene@state.ma.us | Save the Date 2nd Vineyard Wind COP Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0013510 | BOEM_0013513 | BOEM_0013510 | BOEM_0013513 | | | 004473_2018 05 25 1427_NEPA_[EXTERNAL] Vineyard Wind APE figures_Maria Hartnett.pdf | 5/25/2018 14:27 | NEPA_[EXTERNAL] Vineyard Wind APE figures | Email | Maria Hartnett | Lilley, Meredith; Warner, Richard; Hoffman, William; 'Krevor, Brian' | [EXTERNAL] Vineyard Wind APE figures |
| 01 - BOEM VW DF | BOEM_0013514 | BOEM_0013514 | BOEM_0013514 | BOEM_0013517 | BOEM_0013514 | | 005525_2018 05 29 1416_NEPA Resources_Mitigation Including Stipulations_BOEM Review of Vineyard W_David MacDuffee.zip | 5/29/2018 14:16 | NEPA Resources_Mitigation Including Stipulations_BOEM Review of Vineyard Wind COP Supplemental Submissions (Oil Spill Modeling Study and Air Emissions) for OCS-A 0501 | Email | David MacDuffee | Rachel Pachter | BOEM Review of Vineyard Wind COP Supplemental Submissions (Oil Spill Modeling Study and Air Emissions) for OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0013515 | BOEM_0013516 | BOEM_0013514 | BOEM_0013517 | | | 005525_2018 05 29 1416_Mitigation, Including Stipulations_BOEM Review of Vineyard Wind COP Supplemental Sub.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013517 | BOEM_0013517 | BOEM_0013514 | BOEM_0013517 | BOEM_0013517 | | 005525_A1_BOEM VW COP Review Matrix_OCS-A 0501_Round 3 Review_5_25_18_Air Emissions and Oil Spill Modeling Comments.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013518 | BOEM_0013519 | BOEM_0013518 | BOEM_0013519 | | | 004489_2018 05 30 0738_NEPA_Re Cooperating Agency for Vineyard Wind Environmental Impact Statemen_Degnitz, Glenn.pdf | 5/30/2018 7:38 | NEPA_Re Cooperating Agency for Vineyard Wind Environmental Impact Statement (BSEE) | Email | Degnitz, Glenn | Krevor, Brian | Re Cooperating Agency for Vineyard Wind Environmental Impact Statement (BSEE) |
| 01 - BOEM VW DF | BOEM_0013520 | BOEM_0013522 | BOEM_0013520 | BOEM_0013522 | | | 004499_2018 05 31 0848_NEPA_[EXTERNAL] RE Cooperating Agency for Vineyard Wind Environmental Impa_Timmermann, Timothy.pdf | 5/31/2018 8:48 | NEPA_[EXTERNAL] RE Cooperating Agency for Vineyard Wind Environmental Impact Statement (EPA) | Email | Timmermann, Timothy | Krevor, Brian | [EXTERNAL] RE Cooperating Agency for Vineyard Wind Environmental Impact Statement (EPA) |
| 01 - BOEM VW DF | BOEM_0013523 | BOEM_0013524 | BOEM_0013523 | BOEM_0013524 | | | 002912_2018 06 05 1531_Miscellaneous_VW MA Offshore Wind Energy Project OCS-A 0501_Money, Wendy.pdf | 6/5/2018 15:31 | Miscellaneous_VW MA Offshore Wind Energy Project OCS-A 0501 | Email | Money, Wendy | Richard Warner | VW MA Offshore Wind Energy Project OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0013525 | BOEM_0013529 | BOEM_0013525 | BOEM_0013529 | | | 06_06_2018_VW1_NEPA_General NEPA_RI_MOU.pdf | 6/6/2018 0:00 | BOEM invitation for RICRMC to be a cooperating agency for the VW EIS | Letter | BOEM | RICRMC | RI_MOU |
| 01 - BOEM VW DF | BOEM_0013530 | BOEM_0013531 | BOEM_0013530 | BOEM_0013531 | | | 06.07.2018_VW1_NHPA_Invitation to be a consulting party under section 106.pdf | 6/7/2018 0:00 | Invitation to be a consulting party under section 106 | Letter | Richard Warner | James Russell | Invitation to be a consulting party under section 106 |
| 01 - BOEM VW DF | BOEM_0013532 | BOEM_0013633 | BOEM_0013532 | BOEM_0013633 | | | 06.07.2018_VW1_NHPA_Invitation to be a consulting party under section 106-2.pdf | 6/7/2018 0:00 | Invitation to be a consulting party under section 106-2 | Letter | Richard Warner | Catherine Allgor | Invitation to be a consulting party under section 106-2 |
| 01 - BOEM VW DF | BOEM_0013634 | BOEM_0013735 | BOEM_0013634 | BOEM_0013735 | | | 06_27_2018_VW1_NHPA_Letter to Initiate Consultation Others.pdf | 6/7/2018 0:00 | Letter to invite consulting parties to participate in decision making process | Explanatory document | BOEM | Consulting party | Letter to Initiate Consultation Others |
| 01 - BOEM VW DF | BOEM_0013736 | BOEM_0013749 | BOEM_0013736 | BOEM_0013749 | | | 005947_2018 06 07 1743_RFI Vineyard Responses_RE [EXTERNAL] RE EIS Information Request 2_Maria Hartnett.pdf | 6/7/2018 17:43 | RFI Vineyard Responses_RE [EXTERNAL] RE EIS Information Request #2 | Email | Maria Hartnett | Krevor, Brian' | RE [EXTERNAL] RE EIS Information Request #2 |
| 01 - BOEM VW DF | BOEM_0013750 | BOEM_0013750 | BOEM_0013750 | BOEM_0013750 | | | 06.13.2018_VW1_NHPA_Maria Mitchell Association email.pdf | 6/13/2018 0:00 | Section 106 Webinar | Email | lsinatra@nantucket-ma.gov | Warner, R | Maria Mitchell Association email |
| 01 - BOEM VW DF | BOEM_0013751 | BOEM_0013756 | BOEM_0013751 | BOEM_0013756 | | | 002919_2018 06 13 1219_Miscellaneous_[EXTERNAL] RE Webinar Offshore Wind NHPA with Bureau of Oce_Lauren Sinatra.pdf | 6/13/2018 12:19 | Miscellaneous_[EXTERNAL] RE Webinar Offshore Wind NHPA with Bureau of Ocean Energy Management | Email | Lauren Sinatra | Warner, Richard | [EXTERNAL] RE Webinar Offshore Wind NHPA with Bureau of Ocean Energy Management |
| 01 - BOEM VW DF | BOEM_0013757 | BOEM_0013759 | BOEM_0013757 | BOEM_0013759 | | | 002131_2018 06 13 1719_Interagency Meetings_Re [EXTERNAL] RE Save the Date 2nd Vineyard Wind CO_Krevor, Brian.pdf | 6/13/2018 17:19 | Interagency Meetings_Re [EXTERNAL] RE Save the Date 2nd Vineyard Wind COP Interagency Meeting | Email | Krevor, Brian | Timmermann, Timothy | Re [EXTERNAL] RE Save the Date 2nd Vineyard Wind COP Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0013760 | BOEM_0013760 | BOEM_0013760 | BOEM_0013760 | | | 06.14.2018_VW1_NHPA_Preservation Massachusetts email.pdf | 6/14/2018 0:00 | Section 106 Webinar | Email | richard.warner@boem.gov | dgagnon@mariamitchell.org | Preservation Massachusetts email |
| 01 - BOEM VW DF | BOEM_0013761 | BOEM_0013762 | BOEM_0013761 | BOEM_0013762 | | | 06_14_2018__VW1_NHPA_Email2.pdf | 6/14/2018 0:00 | Addition to consulting parties list | Email | Erin Kelly, Preservation Massachusetts | Richard Warner, BOEM | Email2 |
| 01 - BOEM VW DF | BOEM_0013763 | BOEM_0013763 | BOEM_0013763 | BOEM_0013763 | | | DEPARTMENT OF THE INTERIOR Mail - Webinar with Bureau of Ocean Energy Management for Vineyard Wind - Richard Warner.pdf | 6/14/2018 0:00 | Webinar with Bureau of Ocean Energy Management for Vineyard Wind | Email | Warner, R | D. Gagnon | DEPARTMENT OF THE INTERIOR Mail - Webinar with Bureau of Ocean Energy Management for Vineyard Wind - Richard Warner.pdf |
| 01 - BOEM VW DF | BOEM_0013764 | BOEM_0013765 | BOEM_0013764 | BOEM_0013765 | | | 005738_2018 06 14 1056_NHPA Section 106_[EXTERNAL] Re Webinar BOEM and Vineyard Wind Offshore En_Tom McCulloch.pdf | 6/14/2018 10:56 | NHPA Section 106_[EXTERNAL] Re Webinar BOEM and Vineyard Wind Offshore Energy Project | Email | Tom McCulloch | Warner, Richard | [EXTERNAL] Re Webinar BOEM and Vineyard Wind Offshore Energy Project |
| 01 - BOEM VW DF | BOEM_0013766 | BOEM_0013766 | BOEM_0013766 | BOEM_0013766 | | | 005739_2018 06 14 1518_NHPA Section 106_[EXTERNAL] Vineyard Wind Section 106 Review_Erin Kelly.pdf | 6/14/2018 15:18 | NHPA Section 106_[EXTERNAL] Vineyard Wind Section 106 Review | Email | Erin Kelly | richard.warner@boem.gov | [EXTERNAL] Vineyard Wind Section 106 Review |
| 01 - BOEM VW DF | BOEM_0013767 | BOEM_0013772 | BOEM_0013767 | BOEM_0013772 | | | 001682_2018 06 15 0828_DEIS_[EXTERNAL] RE [Non-DoD Source] Cooperating Agency for Vineyard Wind E_Jacek, Christine M CIV USARMY CENAE (US).pdf | 6/15/2018 8:28 | DEIS_[EXTERNAL] RE [Non-DoD Source] Cooperating Agency for Vineyard Wind Environmental Impact Statement (USACE) (UNCLASSIFIED) | Email | Jacek, Christine M CIV USARMY CENAE (US) | Krevor, Brian | [EXTERNAL] RE [Non-DoD Source] Cooperating Agency for Vineyard Wind Environmental Impact Statement (USACE) (UNCLASSIFIED) |
| 01 - BOEM VW DF | BOEM_0013773 | BOEM_0013775 | BOEM_0013773 | BOEM_0013775 | | | 001683_2018 06 15 1250_DEIS_[EXTERNAL] NOAA Fisheries Cooperating Agency Response Letter for Viney_Candace Nachman - NOAA Federal.pdf | 6/15/2018 12:50 | DEIS_[EXTERNAL] NOAA Fisheries Cooperating Agency Response Letter for Vineyard Wind EIS | Email | Candace Nachman - NOAA Federal | jfbennett@boem.gov | [EXTERNAL] NOAA Fisheries Cooperating Agency Response Letter for Vineyard Wind EIS |
| 01 - BOEM VW DF | BOEM_0013776 | BOEM_0013776 | BOEM_0013776 | BOEM_0013776 | | | 005845_2018 06 18 1508_OCSLA_[EXTERNAL] RE Webinar Historic Preservation and Vineyard Wind Offsh_Wortman, Eric.pdf | 6/18/2018 15:08 | OCSLA_[EXTERNAL] RE Webinar Historic Preservation and Vineyard Wind Offshore Wind Energy with Bureau of Ocean Energy Management | Email | Wortman, Eric | Warner, Richard | [EXTERNAL] RE Webinar Historic Preservation and Vineyard Wind Offshore Wind Energy with Bureau of Ocean Energy Management |
| 01 - BOEM VW DF | BOEM_0013777 | BOEM_0013778 | BOEM_0013777 | BOEM_0013778 | | | 005740_2018 06 18 1512_NHPA Section 106_Fwd Invitation to Section 106 Webinar for Vineyard Wind_Lilley, Meredith.pdf | 6/18/2018 15:12 | NHPA Section 106_Fwd Invitation to Section 106 Webinar for Vineyard Wind | Email | Lilley, Meredith | Matthew Robertson | Fwd Invitation to Section 106 Webinar for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0013779 | BOEM_0013781 | BOEM_0013779 | BOEM_0013781 | | | 001684_2018 06 18 1646_DEIS_Cooperating Agency for Vineyard Wind Environmental Impact Statement (R_Genevieve Brune.pdf | 6/18/2018 16:46 | DEIS_Cooperating Agency for Vineyard Wind Environmental Impact Statement (RI DEM) | Email | Genevieve Brune | janet.coit@dem.ri.gov | Cooperating Agency for Vineyard Wind Environmental Impact Statement (RI DEM) |
| 01 - BOEM VW DF | BOEM_0013782 | BOEM_0013782 | BOEM_0013782 | BOEM_0013784 | BOEM_0013782 | | 002925_2018 06 19 1125_Miscellaneous_[EXTERNAL] Updated comment response matrix_Maria Hartnett.zip | 6/19/2018 11:25 | Miscellaneous_[EXTERNAL] Updated comment response matrix | Email | Maria Hartnett | Lilley, Meredith'; Brian Krevor | [EXTERNAL] Updated comment response matrix |
| 01 - BOEM VW DF | BOEM_0013783 | BOEM_0013783 | BOEM_0013782 | BOEM_0013784 | | | 002925_2018 06 19 1125_Miscellaneous_[EXTERNAL] Updated comment response matrix.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0013784 | BOEM_0013784 | BOEM_0013782 | BOEM_0013784 | BOEM_0013784 | | 002925_A1_BOEM VW COP Review Matrix_OCS-A 0501_Round 3 Review_VW responses_6_19_18....xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0013785 | BOEM_0013811 | BOEM_0013785 | BOEM_0013811 | | | 002137_2018 06 19 1749_Interagency Meetings_Re [EXTERNAL] RE Save the Date 2nd Vineyard Wind CO_Krevor, Brian.pdf | 6/19/2018 17:49 | Interagency Meetings_Re [EXTERNAL] RE Save the Date 2nd Vineyard Wind COP Interagency Meeting | Email | Krevor, Brian | Morin, Michelle | Re [EXTERNAL] RE Save the Date 2nd Vineyard Wind COP Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0013812 | BOEM_0013818 | BOEM_0013812 | BOEM_0013818 | | | 004513_2018 06 20 1056_NEPA_[EXTERNAL] Vineyard Wind_Boeri, Robert (ENV).pdf | 6/20/2018 10:56 | NEPA_[EXTERNAL] Vineyard Wind | Email | Boeri, Robert (ENV) | Brian.Krevor@boem.gov | [EXTERNAL] Vineyard Wind |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0013819 | BOEM_0013822 | BOEM_0013819 | BOEM_0013822 | | | 002931_2018 06 21 1721_Miscellaneous_Vineyard Wind Permitting Timeline and Updated COP_Krevor, Brian.pdf | 6/21/2018 17:21 | Miscellaneous_Vineyard Wind Permitting Timeline and Updated COP | Email | Krevor, Brian | Michele.E.DesAutels@uscg.mil; LeBlanc, Edward G CIV; Cheri Hunter; Degnitz, Glenn; Tom Chapman; Susan Tuxbury - NOAA Federal; Mary Krueger; cindy.whitten@faa.gov; Jacek, Christine M CIV USARMY CENAE (US); Haggerty, James W CIV USARMY CENAD (US); Timmermann, Timothy; Julie Crocker - NOAA Federal; Lewis, Julia J CIV; Quinn, Sarah; David_Simmons@fws.gov | Vineyard Wind Permitting Timeline and Updated COP |
| 01 - BOEM VW DF | BOEM_0013823 | BOEM_0013855 | BOEM_0013823 | BOEM_0013855 | | | 004516_2018 06 22 1451_NEPA_Re Letter from MA CZM (Vineyard Wind DEIR)_Hooker, Brian.pdf | 6/22/2018 14:51 | NEPA_Re Letter from MA CZM (Vineyard Wind DEIR) | Email | Hooker, Brian | Krevor, Brian | Re Letter from MA CZM (Vineyard Wind DEIR) |
| 01 - BOEM VW DF | BOEM_0013856 | BOEM_0013856 | BOEM_0013856 | BOEM_0013856 | | | 06.26.2018_VW1_NHPA_Webinar Powerpoint copy.pdf | 6/26/2018 0:00 | Vineyard Wind COP, Section 106 Review | Email | Heather McElroy <hmcelroy@capecodcommission.org> | Warner, R | Webinar Powerpoint copy |
| 01 - BOEM VW DF | BOEM_0013857 | BOEM_0013858 | BOEM_0013857 | BOEM_0013858 | | | 06_26_2018_VW1_NHPA_Meeting Agenda.pdf | 6/26/2018 0:00 | National Historic Preservation Act (NHPA) Section 106 Update and Consultation webinar summary | Meeting Notes/Agenda | BOEM | Consulting party | Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0013859 | BOEM_0013859 | BOEM_0013859 | BOEM_0013859 | | | 06_26_2018_VW1_NHPA_Meeting Attendees.pdf | 6/26/2018 0:00 | Attendance list at meeting | Explanatory document | BOEM | Consulting party | Meeting Attendees |
| 01 - BOEM VW DF | BOEM_0013860 | BOEM_0013861 | BOEM_0013860 | BOEM_0013861 | | | 06_26_2018_VW1_NHPA_Meeting Invite.pdf | 6/26/2018 0:00 | Invitation to participate in a webinar | Explanatory document | BOEM | Consulting party | Meeting Invite |
| 01 - BOEM VW DF | BOEM_0013862 | BOEM_0013905 | BOEM_0013862 | BOEM_0013905 | | | 06_26_2018_VW1_NHPA_Meeting Presentation.pdf | 6/26/2018 0:00 | Vineyard Wind Construction and Operations Plan | Presentation | BOEM | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0013906 | BOEM_0013906 | BOEM_0013906 | BOEM_0013906 | | | 06_26_2018_VW1_NHPA_Project Design Envelope.pdf | 6/26/2018 0:00 | Project design components, includes cables, ESP, and foundation | Presentation | BOEM | | Project Design Envelope.jpg |
| 01 - BOEM VW DF | BOEM_0013907 | BOEM_0013908 | BOEM_0013907 | BOEM_0013908 | | | 06.27.2018_VW1_NHPA_Webinar presentation.pdf | 6/27/2018 0:00 | Follow Up: Identification of Consulting Parties for Historic Preservation (National Historic Preservation Act) | Email | richard.warner@boem.gov | lsinatra@nantucket-ma.gov | Webinar presentation |
| 01 - BOEM VW DF | BOEM_0013909 | BOEM_0013909 | BOEM_0013909 | BOEM_0013909 | | | 06_27_2018_VW1_NHPA_Email.pdf | 6/27/2018 0:00 | Email stating their intent to participate in section 106 review | Email | Cape Cod Commission | BOEM | Email |
| 01 - BOEM VW DF | BOEM_0013910 | BOEM_0013912 | BOEM_0013910 | BOEM_0013912 | | | 002939_2018 06 27 0957_Miscellaneous_[EXTERNAL] cooperating agency MOU_Carlisle, Bruce (ENV).pdf | 6/27/2018 9:57 | Miscellaneous_[EXTERNAL] cooperating agency MOU | Email | Carlisle, Bruce (ENV) | Krevor, Brian | [EXTERNAL] cooperating agency MOU |
| 01 - BOEM VW DF | BOEM_0013913 | BOEM_0013915 | BOEM_0013913 | BOEM_0013915 | | | 002941_2018 06 27 1453_Miscellaneous_[EXTERNAL] RE [Non-DoD Source] Cooperating Agency for Vineya_LeBlanc, Edward G CIV.pdf | 6/27/2018 14:53 | Miscellaneous_[EXTERNAL] RE [Non-DoD Source] Cooperating Agency for Vineyard Wind Environmental Impact Statement (USCG) | Email | LeBlanc, Edward G CIV | Krevor, Brian | [EXTERNAL] RE [Non-DoD Source] Cooperating Agency for Vineyard Wind Environmental Impact Statement (USCG) |
| 01 - BOEM VW DF | BOEM_0013916 | BOEM_0013917 | BOEM_0013916 | BOEM_0013917 | | | 06_28_2018_VW1_NEPA_General NEPA_MACZM_MOU.pdf | 6/28/2018 0:00 | Memorandum of understanding between BOEM and the Massachusetts Office of Costal Zone Management | Memorandom | BOEM and MOCZM | | MACZM_MOU |
| 01 - BOEM VW DF | BOEM_0013918 | BOEM_0013918 | BOEM_0013918 | BOEM_0013918 | | | 001700_2018 07 02 1612_DEIS_Save the Date Vineyard Wind EIS Alternatives Interagency Meeting_Krevor, Brian.pdf | 7/2/2018 16:12 | DEIS_Save the Date Vineyard Wind EIS Alternatives Interagency Meeting | Email | Krevor, Brian | Susan Tuxbury - NOAA Federal; Timmermann, Timothy; Michele.E.DesAutels@uscg.mil; Edward.G.LeBlanc@uscg.mil; Cheri Hunter; Degnitz, Glenn; tom_chapman@fws.gov; Mary Krueger; cindy.whitten@faa.gov; christine.m.jacek@usace.army.mil; James.W.Haggerty@usace.army.mil; julie.crocker@NOAA.gov; Lewis, Julia J CIV; Quinn, Sarah; Bill White; Bruce.Carlisle@state.ma.us; gfugate@crmc.ri.gov; Kathryn.Sedor@massmail.state.ma.us; andrew.greene@state.ma.us; Ford, Kathryn (FWE); Christopher.Boelke; David Simmons; Robert.Boeri@mass.gov; Todd.Callaghan@mass.gov | Save the Date Vineyard Wind EIS Alternatives Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0013919 | BOEM_0013920 | BOEM_0013919 | BOEM_0013920 | | | 004922_2018 07 08 2144_NEPA Resources_Alternatives and Impact Comparison_Re Save the Date Vineya_Krevor, Brian.pdf | 7/8/2018 21:44 | NEPA Resources_Alternatives and Impact Comparison_Re Save the Date Vineyard Wind EIS Alternatives Interagency Meeting | Email | Krevor, Brian | Susan Tuxbury - NOAA Federal; Timmermann, Timothy; Michele.E.DesAutels@uscg.mil; Edward.G.LeBlanc@uscg.mil; Cheri Hunter; Degnitz, Glenn; tom_chapman@fws.gov; Mary Krueger; cindy.whitten@faa.gov; christine.m.jacek@usace.army.mil; James.W.Haggerty@usace.army.mil; julie.crocker@NOAA.gov; Lewis, Julia J CIV; Quinn, Sarah; Bill White; Bruce.Carlisle@state.ma.us; gfugate@crmc.ri.gov; Kathryn.Sedor@massmail.state.ma.us; andrew.greene@state.ma.us; Ford, Kathryn (FWE); Christopher.Boelke; David Simmons; Robert.Boeri@mass.gov; Todd.Callaghan@mass.gov | Re Save the Date Vineyard Wind EIS Alternatives Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0013921 | BOEM_0013922 | BOEM_0013921 | BOEM_0013922 | | | 005949_2018 07 09 1449_RFI Vineyard Responses_Vineyard Wind Request for Information 4, Marine Mam_Lilley, Meredith.pdf | 7/9/2018 14:49 | RFI Vineyard Responses_Vineyard Wind Request for Information #4, Marine Mammal Data | Email | Lilley, Meredith | Matthew Robertson; Rachel Pachter | Vineyard Wind Request for Information #4, Marine Mammal Data |
| 01 - BOEM VW DF | BOEM_0013923 | BOEM_0013924 | BOEM_0013923 | BOEM_0013924 | | | 001712_2018 07 09 1517_DEIS_[EXTERNAL] RE Vineyard Wind Request for Information 4, Marine Mammal_Matthew Robertson.pdf | 7/9/2018 15:17 | DEIS_[EXTERNAL] RE Vineyard Wind Request for Information #4, Marine Mammal Data | Email | Matthew Robertson | Lilley, Meredith; Rachel Pachter | [EXTERNAL] RE Vineyard Wind Request for Information #4, Marine Mammal Data |
| 01 - BOEM VW DF | BOEM_0013925 | BOEM_0013926 | BOEM_0013925 | BOEM_0013926 | | | 07_13_2018_VW1_NHPA_Email.pdf | 7/13/2018 0:00 | Identification of Consulting Parties for Historic Preservation | Email | BOEM | BOEM | Email |
| 01 - BOEM VW DF | BOEM_0013927 | BOEM_0013927 | BOEM_0013927 | BOEM_0013927 | | | 07.16.2018_VW1_NHPA_info request for Section 106 webinar.pdf | 7/16/2018 0:00 | info request for Section 106 webinar | Email | sandyt@saveoursound.org | Warner, R | info request for Section 106 webinar |
| 01 - BOEM VW DF | BOEM_0013928 | BOEM_0014041 | BOEM_0013928 | BOEM_0014041 | | | 005951_2018 07 16 1417_RFI Vineyard Responses_[EXTERNAL] Re 3-month CZMA consistency review statu_Rachel Pachter.pdf | 7/16/2018 14:17 | RFI Vineyard Responses_[EXTERNAL] Re 3-month CZMA consistency review status letter - Vineyard Wind | Email | Rachel Pachter | gfugate@crmc.ri.gov; jboyd@crmc.ri.gov; Krevor, Brian; Morin, Michelle; jwillis@crmc.ri.gov; adlawllc@gmail.com; david.kaiser@noaa.gov; kerry.kehoe@noaa.gov; allison.castellan@noaa.gov | [EXTERNAL] Re 3-month CZMA consistency review status letter - Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0014042 | BOEM_0014083 | BOEM_0014042 | BOEM_0014083 | | | 001616_2018 07 19 1550_Coastal Zone Management Act_[EXTERNAL] Coastal Zone Management Act Federal _James Boyd.pdf | 7/19/2018 15:50 | Coastal Zone Management Act_[EXTERNAL] Coastal Zone Management Act Federal Liaison Review - BOEM | Email | James Boyd | Walter.Cruickshank@boemre.gov; 'Krevor, Brian' | [EXTERNAL] Coastal Zone Management Act Federal Liaison Review - BOEM |
| 01 - BOEM VW DF | BOEM_0014084 | BOEM_0014085 | BOEM_0014084 | BOEM_0014085 | | | 07_24_2018_VW1_NHPA_Email.pdf | 7/24/2018 0:00 | Discussion of who consulting parties are | Email | BOEM | BOEM | Email |
| 01 - BOEM VW DF | BOEM_0014086 | BOEM_0014133 | BOEM_0014086 | BOEM_0014133 | | | 013893_2018 07 25 1301_FW State comments on VW DEIR.pdf | 7/25/2018 0:00 | State comments on VW DEIR | Email | Heater, H | DeWitt, A; Rutledge, C; Stimmell, S | State comments on VW DEIR |
| 01 - BOEM VW DF | BOEM_0014134 | BOEM_0014139 | BOEM_0014134 | BOEM_0014139 | | | 005955_2018 07 25 1356_RFI Vineyard Responses_RE [EXTERNAL] RE Third Party Information Request _Maria Hartnett.pdf | 7/25/2018 13:56 | RFI Vineyard Responses_RE [EXTERNAL] RE Third Party Information Request #3 | Email | Maria Hartnett | Krevor, Brian' | RE [EXTERNAL] RE Third Party Information Request #3 |
| 01 - BOEM VW DF | BOEM_0014140 | BOEM_0014163 | BOEM_0014140 | BOEM_0014163 | | | 003099_2018 07 25 1630_Miscellaneous_Fwd [EXTERNAL] Re Vineyard Wind Export Cable Installation_Brian Hooker.pdf | 7/25/2018 16:30 | Miscellaneous_Fwd [EXTERNAL] Re Vineyard Wind Export Cable Installation | Email | Brian Hooker | Mary Cody; Heather Heater; enestler@normandeau.com | Fwd [EXTERNAL] Re Vineyard Wind Export Cable Installation |
| 01 - BOEM VW DF | BOEM_0014164 | BOEM_0014174 | BOEM_0014164 | BOEM_0014174 | | | 001775_2018 07 25 2054_DEIS_Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 p_Morin, Michelle.pdf | 7/25/2018 20:54 | DEIS_Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm | Email | Morin, Michelle | Susan Tuxbury - NOAA Federal; Timmermann, Timothy; Michele.E.DesAutels@uscg.mil; Edward.G.LeBlanc@uscg.mil; Cheri Hunter; Degnitz, Glenn; tom_chapman@fws.gov; Mary Krueger; cindy.whitten@faa.gov; christine.m.jacek@usace.army.mil; James.W.Haggerty@usace.army.mil; julie.crocker@NOAA.gov; Lewis, Julia J CIV; Quinn, Sarah; Bill White; Bruce.Carlisle@state.ma.us; gfugate@crmc.ri.gov; Kathryn.Sedor@massmail.state.ma.us; andrew.greene@state.ma.us; Ford, Kathryn (FWE); Christopher.Boelke; David Simmons; Robert.Boeri@mass.gov; Todd.Callaghan@mass.gov | Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm |
| 01 - BOEM VW DF | BOEM_0014175 | BOEM_0014176 | BOEM_0014175 | BOEM_0014176 | | | DEPARTMENT OF THE INTERIOR Mail - Request for G to G Consultation BOEM (Vineyard Wind) - Richard Warner.pdf | 7/30/2018 0:00 | Request for G to G Consultation BOEM (Vineyard Wind) | Email | Warner, R | Butler, R. | DEPARTMENT OF THE INTERIOR Mail - Request for G to G Consultation BOEM (Vineyard Wind) - Richard Warner.pdf |
| 01 - BOEM VW DF | BOEM_0014177 | BOEM_0014178 | BOEM_0014177 | BOEM_0014178 | | | 006413_2018 07 30 0923_Scoping_[EXTERNAL] SMAST scope of work for pre and post construction_Cristiana Bank.pdf | 7/30/2018 9:23 | Scoping_[EXTERNAL] SMAST scope of work for pre and post construction | Email | Cristiana Bank | brian.hooker@boem.gov | [EXTERNAL] SMAST scope of work for pre and post construction |
| 01 - BOEM VW DF | BOEM_0014179 | BOEM_0014180 | BOEM_0014179 | BOEM_0014180 | | | 005754_2018 07 30 1044_NHPA Section 106_Request for G to G Consultation BOEM (Vineyard Wind)_Warner, Richard.pdf | 7/30/2018 10:44 | NHPA Section 106_Request for G to G Consultation BOEM (Vineyard Wind) | Email | Warner, Richard | Stanton, Dean | Request for G to G Consultation BOEM (Vineyard Wind) |
| 01 - BOEM VW DF | BOEM_0014181 | BOEM_0014182 | BOEM_0014181 | BOEM_0014182 | | | 005755_2018 07 30 1048_NHPA Section 106_Request for G to G Consultation BOEM (Vineyard Wind)_Warner, Richard.pdf | 7/30/2018 10:48 | NHPA Section 106_Request for G to G Consultation BOEM (Vineyard Wind) | Email | Warner, Richard | Cromwell, C | Request for G to G Consultation BOEM (Vineyard Wind) |
| 01 - BOEM VW DF | BOEM_0014183 | BOEM_0014184 | BOEM_0014183 | BOEM_0014184 | | | 005756_2018 07 30 1051_NHPA Section 106_Request for G to G Consultation BOEM (Vineyard Wind)_Warner, Richard.pdf | 7/30/2018 10:51 | NHPA Section 106_Request for G to G Consultation BOEM (Vineyard Wind) | Email | Warner, Richard | Andrews-Maltais, Cheryl | Request for G to G Consultation BOEM (Vineyard Wind) |
| 01 - BOEM VW DF | BOEM_0014185 | BOEM_0014186 | BOEM_0014185 | BOEM_0014186 | | | 005757_2018 07 30 1153_NHPA Section 106_[EXTERNAL] RE Request for G to G Consultation BOEM (Viney_Butler, Rodney.pdf | 7/30/2018 11:53 | NHPA Section 106_[EXTERNAL] RE Request for G to G Consultation BOEM (Vineyard Wind) | Email | Butler, Rodney | Warner, Richard' | [EXTERNAL] RE Request for G to G Consultation BOEM (Vineyard Wind) |
| 01 - BOEM VW DF | BOEM_0014187 | BOEM_0014187 | BOEM_0014187 | BOEM_0014187 | | | 005758_2018 07 30 1246_NHPA Section 106_Call about G to G consultation BOEM_Warner, Richard.pdf | 7/30/2018 12:46 | NHPA Section 106_Call about G to G consultation BOEM | Email | Warner, Richard | brwnjbb123@aol.com | Call about G to G consultation BOEM |
| 01 - BOEM VW DF | BOEM_0014188 | BOEM_0014210 | BOEM_0014188 | BOEM_0014210 | | | 003153_2018 07 30 1310_Miscellaneous_[EXTERNAL] _Grover Fugate.pdf | 7/30/2018 13:10 | Miscellaneous_[EXTERNAL] | Email | Grover Fugate | Morin, Michelle' | [EXTERNAL] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0014211 | BOEM_0014214 | BOEM_0014211 | BOEM_0014214 | | | 005142_2018 07 30 2254_NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] RE Recommend_Erich Stephens.pdf | 7/30/2018 22:54 | NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] RE Recommended regional scale studies related to fisheries in the Massachusetts and Massachusetts?Rhode Island offshore Wind Energy Areas | Email | Erich Stephens | Casoni'; 'Bill White'; 'Carlisle, Bruce (ENV)'; 'Christopher Boelke'; 'Edward Welch'; 'Eric Hansen'; 'James Tietje'; 'Jarret Drake'; 'John Pappalardo'; 'Kevin Stokesbury'; 'Mike Pierdinock'; 'Peter Anthony'; 'Pierce, David (FWE)'; 'Rodney Avila'; 'Ron Smolowitz'; 'Seth Rolbein'; 'Shelley Edmundson'; 'Stephen Welch'; 'Susan Tuxbury'; 'Warren Doty'; 'Aileen Kenney'; 'Brian Krevor'; 'Brian Hooker'; 'Ed Anthes-Washburn'; 'Ed LeBlanc'; Erich Stephens; 'Jessica Stromberg'; 'John Williamson'; 'Laura Morse'; 'Matt Morrissey'; 'Nils Bolgen'; 'Pernille Hermansen'; Rachel Pachter; 'Sieger, Daniel (ENV)'; 'Tyler Studds'; tnies@nefmc.org; 'Michelle Bachman'; 'Livermore, Julia (DEM)'; gfugate@crmc.ri.gov; 'Brunbauer, Morgan A (DEC)'; cmoore@mafmc.org; 'Jessica Coakley'; lhavel@asmfc.org; rbeal@asmfc.org; jon.hare@noaa.gov; AHawkins@kelleydrye.com; jcollie@uri.edu; 'Steven Lohrenz'; 'Steven Cadrin'; 'McKiernan, Dan (FWE)'; padapac@yahoo.com; ericreidri@gmail.com; cbrayton@atlanticcapes.com; silverdollarseafood@gmail.com; Julia.J.Lewis@uscg.mil; 'Sieger, Daniel (ENV)'; 'Lauren Burm'; jokeeffe@dwwind.com; | [EXTERNAL] RE Recommended regional scale studies related to fisheries in the Massachusetts and Massachusetts?Rhode Island offshore Wind Energy Areas |
| 01 - BOEM VW DF | BOEM_0014215 | BOEM_0014223 | BOEM_0014215 | BOEM_0014223 | | | 003161_2018 07 31 0843_Miscellaneous_ESA Tech Assist for Vineyard Wind_Baker, Kyle.pdf | 7/31/2018 8:43 | Miscellaneous_ESA Tech Assist for Vineyard Wind | Email | Baker, Kyle | Julie Crocker - NOAA Federal; Eric Patterson - NOAA Federal | ESA Tech Assist for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0014224 | BOEM_0014267 | BOEM_0014224 | BOEM_0014267 | | | 08_01_2018_VW1_NHPA_Meeting Presentation.pdf | 8/1/2018 0:00 | Slideshow on section 106 updates | Presentation | BOEM | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0014268 | BOEM_0014269 | BOEM_0014268 | BOEM_0014269 | | | 005148_2018 08 01 0918_NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] COMMON NAVIGA_LeBlanc, Edward G CIV.pdf | 8/1/2018 9:18 | NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] COMMON NAVIGATION ROUTES THROUGH MA-RI WIND ENERGY AREAS SOUTH OF MARTHA'S VINEYARD | Email | LeBlanc, Edward G CIV | Jack Arruda; Michael Evans; John O'Keeffe | [EXTERNAL] COMMON NAVIGATION ROUTES THROUGH MA-RI WIND ENERGY AREAS SOUTH OF MARTHA'S VINEYARD |
| 01 - BOEM VW DF | BOEM_0014270 | BOEM_0014274 | BOEM_0014270 | BOEM_0014274 | | | 004530_2018 08 01 1559_NEPA_Fwd FW [EXTERNAL] Vineyard Wind EIS - Optional Review of Additiona_Morin, Michelle.pdf | 8/1/2018 15:59 | NEPA_Re Letter from MA CZM (Vineyard Wind DEIR) | Email | Hooker, Brian | Krevor, Brian | Re Letter from MA CZM (Vineyard Wind DEIR) |
| 01 - BOEM VW DF | BOEM_0014275 | BOEM_0014278 | BOEM_0014275 | BOEM_0014278 | | | 009977_2018 08 02 0817_Multiple Categories_RE [EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS I_Jacek, Christine M CIV USARMY CENAE (US).pdf | 8/2/2018 8:17 | Interagency Meetings_Alternatives_RE [EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm (UNCLASSIFIED) | Email | Jacek, Christine M CIV USARMY CENAE (US) | Morin, Michelle | RE [EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm (UNCLASSIFIED) |
| 01 - BOEM VW DF | BOEM_0014279 | BOEM_0014282 | BOEM_0014279 | BOEM_0014282 | | | 002162_2018 08 02 0943_Interagency Meetings_Re Vineyard Wind EIS Interagency Meeting - Thursday, _Krevor, Brian.pdf | 8/2/2018 9:43 | Interagency Meetings_Re Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm | Email | Krevor, Brian | Morin, Michelle | Re Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm |
| 01 - BOEM VW DF | BOEM_0014283 | BOEM_0014286 | BOEM_0014283 | BOEM_0014286 | | | 009979_2018 08 02 1035_Multiple Categories_[EXTERNAL] RE Vineyard Wind EIS Interagency Meeting - _Bill White.pdf | 8/2/2018 10:35 | Interagency Meeting_Alternatives_[EXTERNAL] RE Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm | Email | Bill White | Krevor, Brian; Morin, Michelle | [EXTERNAL] RE Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm |
| 01 - BOEM VW DF | BOEM_0014287 | BOEM_0014287 | BOEM_0014287 | BOEM_0014287 | | | 005629_2018 08 02 1550_NEPA Resources_Socio-cultural_Confirm Meeting G to G consultation for Vine_Warner, Richard.pdf | 8/2/2018 15:50 | NEPA Resources_Socio-cultural_Confirm Meeting G to G consultation for Vineyard Wind, August 21 | Email | Warner, Richard | Stanton, Dean; NITHPO Harris; tashtesook@aol.com | Confirm Meeting G to G consultation for Vineyard Wind, August 21 |
| 01 - BOEM VW DF | BOEM_0014288 | BOEM_0014290 | BOEM_0014288 | BOEM_0014290 | | | 009980_2018 08 02 1703_Multiple Categories_Re Vineyard Wind EIS Interagency Meeting - Thursday, A_Krevor, Brian.pdf | 8/2/2018 17:03 | Interagency Meeting_Alternatives_Re Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm | Email | Krevor, Brian | Morin, Michelle | Re Vineyard Wind EIS Interagency Meeting - Thursday, August 2 2 00-3 00 pm |
| 01 - BOEM VW DF | BOEM_0014291 | BOEM_0014295 | BOEM_0014291 | BOEM_0014295 | | | 003196_2018 08 06 0857_Miscellaneous_Mail From Rhode Island Vineyard Wind, LLC; Docket No. BOEM-2_Ricky Lynch.pdf | 8/6/2018 8:57 | Miscellaneous_Mail From Rhode Island Vineyard Wind, LLC; Docket No. BOEM-2011-0049 CRMC File 2018-04-055 | Email | Ricky Lynch | Jessica Stromberg | Mail From Rhode Island Vineyard Wind, LLC; Docket No. BOEM-2011-0049 CRMC File 2018-04-055 |
| 01 - BOEM VW DF | BOEM_0014296 | BOEM_0014299 | BOEM_0014296 | BOEM_0014299 | | | 004533_2018 08 06 2200_NEPA_Vineyard Wind EIS Draft Alternatives_Krevor, Brian.pdf | 8/6/2018 22:00 | NEPA_Vineyard Wind EIS Draft Alternatives | Email | Krevor, Brian | Rachel Pachter; Matthew Robertson; Edens, Geri; Morin, Michelle; Meredith Lilley; Mary Cody; Arianna Baker; Kaplowitz, Joshua; Jessica Stromberg; Waskes, Will; Genevieve Brune | Vineyard Wind EIS Draft Alternatives |
| 01 - BOEM VW DF | BOEM_0014300 | BOEM_0014302 | BOEM_0014300 | BOEM_0014302 | | | 005630_2018 08 07 1135_NEPA Resources_Socio-cultural_Re [EXTERNAL] MWPTN THPO Interest in Consult_Warner, Richard.pdf | 8/7/2018 11:35 | NEPA Resources_Socio-cultural_Re [EXTERNAL] MWPTN THPO Interest in Consulting | Email | Warner, Richard | Huston, Tiffany | Re [EXTERNAL] MWPTN THPO Interest in Consulting |
| 01 - BOEM VW DF | BOEM_0014303 | BOEM_0014304 | BOEM_0014303 | BOEM_0014304 | | | 005631_2018 08 07 1317_NEPA Resources_Socio-cultural_Re Request for G to G Consultation BOEM (Vi_Jennifer Ewald.pdf | 8/7/2018 13:17 | NEPA Resources_Socio-cultural_Re Request for G to G Consultation BOEM (Vineyard Wind) | Email | Jennifer Ewald | Richard Warner | Re Request for G to G Consultation BOEM (Vineyard Wind) |
| 01 - BOEM VW DF | BOEM_0014305 | BOEM_0014308 | BOEM_0014305 | BOEM_0014308 | | | 003203_2018 08 08 1041_Miscellaneous_[EXTERNAL] Re Vineyard Wind Export Cable Installation_Rachel Pachter.pdf | 8/8/2018 10:41 | Miscellaneous_[EXTERNAL] Re Vineyard Wind Export Cable Installation | Email | Rachel Pachter | Garcia-Serrano, Millie (DEP); 'Susan Tuxbury - NOAA Federal'; Ford, Kathryn (FWE); 'Hooker, Brian'; Carlisle, Bruce (ENV); 'Stillings, Amy'; 'Krevor, Brian'; Hoenig, Amy (FWE); Langley, Lealdon (DEP); Boeri, Robert (ENV); Callaghan, Todd (ENV); Maria Hartnett; Callaghan, Todd (ENV); Hoenig, Amy (FWE); Carlisle, Bruce (ENV); Wong, David W (DEP); Hill, David (DEP); Logan, John (FWE) | [EXTERNAL] Re Vineyard Wind Export Cable Installation |
| 01 - BOEM VW DF | BOEM_0014309 | BOEM_0014311 | BOEM_0014309 | BOEM_0014311 | | | 003206_2018 08 09 1715_Miscellaneous_Fwd [EXTERNAL] CRMC preferred alternative for Vineyard Wind _Krevor, Brian.pdf | 8/9/2018 17:15 | Miscellaneous_Fwd [EXTERNAL] CRMC preferred alternative for Vineyard Wind EIS | Email | Krevor, Brian | Kaplowitz, Joshua | Fwd [EXTERNAL] CRMC preferred alternative for Vineyard Wind EIS |
| 01 - BOEM VW DF | BOEM_0014312 | BOEM_0014312 | BOEM_0014312 | BOEM_0014315 | BOEM_0014312 | | 005960_2018 08 10 1140_RFI Vineyard Responses_Information Request 6 Ferries_Krevor, Brian.zip | 8/10/2018 11:40 | RFI Vineyard Responses_Information Request #6 Ferries | Email | Krevor, Brian | Heather Heater; Andrew DeWitt | Information Request #6 Ferries |
| 01 - BOEM VW DF | BOEM_0014313 | BOEM_0014314 | BOEM_0014312 | BOEM_0014315 | | | 005960_2018 08 10 1140_RFI Vineyard Responses_Information Request #6 Ferries.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0014315 | BOEM_0014315 | BOEM_0014312 | BOEM_0014315 | BOEM_0014315 | | 005960_A1_Steamship Authority Ferry Data_1990-2018.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0014316 | BOEM_0014328 | BOEM_0014316 | BOEM_0014328 | | | 004540_2018 08 10 1807_NEPA_[EXTERNAL] Vineyard Wind Alternatives Letter_Rachel Pachter.pdf | 8/10/2018 18:07 | NEPA_[EXTERNAL] Vineyard Wind Alternatives Letter | Email | Rachel Pachter | Morin, Michelle | [EXTERNAL] Vineyard Wind Alternatives Letter |
| 01 - BOEM VW DF | BOEM_0014329 | BOEM_0014333 | BOEM_0014329 | BOEM_0014333 | | | 07.24.2018_VW1_NHPA_discussion topics for VW from Nantucket Consultation.pdf | 8/13/2018 0:00 | Section 106 Consulting Party Invitation | Email | Warner, R. | natlowell@comcast.net, jmbridges@nantucket-ma.gov, rhiggins@nantucket-ma.gov, casconack@gmail.com, : davdunk@earthlink.net, angusonack@gmail.com, carolinequaise@gmail.com, marylwill@comcast.net, mmay@nantucketpreservation.org, benchley@comcast.net, : RALEOLSON@msn.com, fleming.bradford@gmail.com, czarinalinda@comcast.net, manfmnantucket@gmail.com, erichsen@nantucket.net, lsinatra@nantucket-ma.gov, townmanager@nantucket-ma.gov, AVorce@nantucket-ma.gov, jhedden@nantucket-ma.gov | discussion topics for VW from Nantucket Consultation |
| 01 - BOEM VW DF | BOEM_0014334 | BOEM_0014334 | BOEM_0014334 | BOEM_0014335 | BOEM_0014334 | | 08.13.2018_VW1_NEPA_DEIS_RFI6_Response_Steamship Authority Ferry Data_1990-2018.zip | 8/13/2018 0:00 | Steamship Authority Ferry Data, 1990-2018 | Explanatory document | | | RFI6_Response_Steamship Authority Ferry Data_1990-2018 |
| 01 - BOEM VW DF | BOEM_0014335 | BOEM_0014335 | BOEM_0014334 | BOEM_0014335 | BOEM_0014335 | | SP-4929_08.13.2018_VW1_NEPA_DEIS_RFI6_Response_Steamship Authority Ferry Data_1990-2018.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0014336 | BOEM_0014340 | BOEM_0014336 | BOEM_0014340 | | | 08_13_2018__VW1_NHPA_Email.pdf | 8/13/2018 0:00 | Invite to consult on section 106 | Email | BOEM | Consulting party | Email |
| 01 - BOEM VW DF | BOEM_0014341 | BOEM_0014345 | BOEM_0014341 | BOEM_0014345 | | | 004935_2018 08 13 1954_NEPA Resources_Alternatives and Impact Comparison_Vineyard Wind EIS Reques_Bennett, James.pdf | 8/13/2018 19:54 | NEPA Resources_Alternatives and Impact Comparison_Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation | Email | Bennett, James | Christopher.Boelke@noaa.gov | Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation |
| 01 - BOEM VW DF | BOEM_0014346 | BOEM_0014347 | BOEM_0014346 | BOEM_0014347 | | | 003214_2018 08 14 1151_Miscellaneous_Re [EXTERNAL] Vineyard Wind_Krevor, Brian.pdf | 8/14/2018 11:51 | Miscellaneous_Re [EXTERNAL] Vineyard Wind | Email | Krevor, Brian | Timmermann, Timothy | Re [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0014348 | BOEM_0014349 | BOEM_0014348 | BOEM_0014349 | | | 08.15.2018_VW1_NHPA_VW meeting on Nantucket August 16.pdf | 8/15/2018 0:00 | Identification of Consulting Parties | Email | Warner, Richard richard.warner@boem.gov | Lauren Sinatra lsinatra@nantucket-ma.gov | VW meeting on Nantucket August 16 |
| 01 - BOEM VW DF | BOEM_0014350 | BOEM_0014351 | BOEM_0014350 | BOEM_0014351 | | | 005767_2018 08 15 0927_NHPA Section 106_RE [EXTERNAL] RE Consulting Party Invitation Vineyard W_John Hedden.pdf | 8/15/2018 9:27 | NHPA Section 106_RE [EXTERNAL] RE Consulting Party Invitation Vineyard Wind Offshore Energy Project | Email | John Hedden | Warner, Richard | RE [EXTERNAL] RE Consulting Party Invitation Vineyard Wind Offshore Energy Project |
| 01 - BOEM VW DF | BOEM_0014352 | BOEM_0014356 | BOEM_0014352 | BOEM_0014356 | | | 003216_2018 08 15 1051_Miscellaneous_Fwd [EXTERNAL] Re Vineyard Wind Export Cable Installation -_Krevor, Brian.pdf | 8/15/2018 10:51 | Miscellaneous_Fwd [EXTERNAL] Re Vineyard Wind Export Cable Installation - updated dates | Email | Krevor, Brian | Heather Heater; Andrew DeWitt | Fwd [EXTERNAL] Re Vineyard Wind Export Cable Installation - updated dates |
| 01 - BOEM VW DF | BOEM_0014357 | BOEM_0014363 | BOEM_0014357 | BOEM_0014363 | | | 003218_2018 08 15 1640_Miscellaneous_[EXTERNAL] MA Letters - Offshore Wind Activities _Woodcock, Patrick (ENV).pdf | 8/15/2018 16:40 | Miscellaneous_[EXTERNAL] MA Letters - Offshore Wind Activities | Email | Woodcock, Patrick (ENV) | Cruickshank, Walter | [EXTERNAL] MA Letters - Offshore Wind Activities |
| 01 - BOEM VW DF | BOEM_0014364 | BOEM_0014366 | BOEM_0014364 | BOEM_0014366 | | | 002164_2018 08 17 1436_Interagency Meetings_[EXTERNAL] Vineyard Wind EIS Request for Concurrence _Timmermann, Timothy.pdf | 8/17/2018 14:36 | Interagency Meetings_[EXTERNAL] Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation | Email | Timmermann, Timothy | Bennett, James; Michelle Morin; Krevor, Brian | [EXTERNAL] Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0014367 | BOEM_0014373 | BOEM_0014367 | BOEM_0014373 | | | 08_22_2018_VW1_NHPA_Notes.pdf | 8/22/2018 0:00 | Meeting notes | Meeting Notes/Agenda | BOEM | | Notes |
| 01 - BOEM VW DF | BOEM_0014374 | BOEM_0014376 | BOEM_0014374 | BOEM_0014376 | | | 08_22_2018_VW1_NHPA_Notes1.pdf | 8/22/2018 0:00 | Meeting notes | Meeting Notes/Agenda | BOEM | | Notes1 |
| 01 - BOEM VW DF | BOEM_0014377 | BOEM_0014383 | BOEM_0014377 | BOEM_0014383 | | | 004546_2018 08 24 0937_NEPA_[EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Request for Concurr_LeBlanc, Edward G CIV.pdf | 8/24/2018 9:37 | NEPA_[EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation | Email | LeBlanc, Edward G CIV | Bennett, James | [EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation |
| 01 - BOEM VW DF | BOEM_0014384 | BOEM_0014392 | BOEM_0014384 | BOEM_0014392 | | | 003236_2018 08 27 1049_Miscellaneous_Fwd [EXTERNAL] Re Second Vineyard Wind Export Cable Install_Stillings, Amy.pdf | 8/27/2018 10:49 | Miscellaneous_Fwd [EXTERNAL] Re Second Vineyard Wind Export Cable Installation Meeting | Email | Stillings, Amy | Brune, Genevieve; Mary Cody | Fwd [EXTERNAL] Re Second Vineyard Wind Export Cable Installation Meeting |
| 01 - BOEM VW DF | BOEM_0014393 | BOEM_0014396 | BOEM_0014393 | BOEM_0014396 | | | 004937_2018 08 27 1151_NEPA Resources_Alternatives and Impact Comparison_[EXTERNAL] Re Vineyard W_Christopher Boelke - NOAA Federal.pdf | 8/27/2018 11:51 | NEPA Resources_Alternatives and Impact Comparison_[EXTERNAL] Re Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation | Email | Christopher Boelke - NOAA Federal | Bennett, James | [EXTERNAL] Re Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation |
| 01 - BOEM VW DF | BOEM_0014397 | BOEM_0014398 | BOEM_0014397 | BOEM_0014398 | | | 08.28.2018_VW1_NHPA_Identification of Consulting Parties.pdf | 8/28/2018 0:00 | Request for G to G Consultation | Email | Warner, R. | BOEM | Identification of Consulting Parties |
| 01 - BOEM VW DF | BOEM_0014399 | BOEM_0014401 | BOEM_0014399 | BOEM_0014401 | | | 005777_2018 08 28 1458_NHPA Section 106_Re Drafty E mail Nantucket Update_Carrier, Brandi.pdf | 8/28/2018 14:58 | NHPA Section 106_Re Drafty E mail Nantucket Update | Email | Carrier, Brandi | Warner, Richard | Re Drafty E mail Nantucket Update |
| 01 - BOEM VW DF | BOEM_0014402 | BOEM_0014402 | BOEM_0014402 | BOEM_0014402 | | | 005778_2018 08 28 1554_NHPA Section 106_Updates BOEM and NHPA for Vineyard Wind Offshore Energy P_Warner, Richard.pdf | 8/28/2018 15:54 | NHPA Section 106_Updates BOEM and NHPA for Vineyard Wind Offshore Energy Project | Email | Warner, Richard | Lauren Sinatra; Town Manager; Andrew Vorce; John Hedden | Updates BOEM and NHPA for Vineyard Wind Offshore Energy Project |
| 01 - BOEM VW DF | BOEM_0014403 | BOEM_0014403 | BOEM_0014403 | BOEM_0014403 | | | 005779_2018 08 28 1612_NHPA Section 106_Updates BOEM and NHPA for Vineyard Wind Offshore Energy P_Warner, Richard.pdf | 8/28/2018 16:12 | NHPA Section 106_Updates BOEM and NHPA for Vineyard Wind Offshore Energy Project | Email | Warner, Richard | natlowell@comcast.net; jmbridges@nantucket-ma.gov; rhiggins@nantucket-ma.gov; Andrew Bennett | Updates BOEM and NHPA for Vineyard Wind Offshore Energy Project |
| 01 - BOEM VW DF | BOEM_0014404 | BOEM_0014405 | BOEM_0014404 | BOEM_0014405 | | | 004552_2018 08 28 1712_NEPA_RE Preliminary Review of COP (Version 4) for OCS-A 0501_Maria Hartnett.pdf | 8/28/2018 17:12 | NEPA_RE Preliminary Review of COP (Version 4) for OCS-A 0501 | Email | Maria Hartnett | Waskes, Will'; mrobertson@vineyardwind.com; Rachel Pachter | RE Preliminary Review of COP (Version 4) for OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0014406 | BOEM_0014406 | BOEM_0014406 | BOEM_0014409 | BOEM_0014406 | | 003241_2018 08 29 1156_Miscellaneous_Fwd [EXTERNAL] GIS Files for surveyed offshore export cable _Krevor, Brian.zip | 8/29/2018 11:56 | Miscellaneous_Fwd [EXTERNAL] GIS Files for surveyed offshore export cable corridor | Email | Krevor, Brian | Stillings, Amy; Josh N Wadlington; Hooker, Brian; Kyle Baker; Desray Reeb; Richard Warner; Carrier Jones, Brandi | Fwd [EXTERNAL] GIS Files for surveyed offshore export cable corridor |
| 01 - BOEM VW DF | BOEM_0014407 | BOEM_0014408 | BOEM_0014406 | BOEM_0014409 | | | 003241_2018 08 29 1156_Miscellaneous_Fwd [EXTERNAL] GIS Files for surveyed offshore export cable corridor.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0014409 | BOEM_0014409 | BOEM_0014406 | BOEM_0014409 | BOEM_0014409 | | 003241_A1_Cable Installation Corridor Shapefile.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0014410 | BOEM_0014416 | BOEM_0014410 | BOEM_0014416 | | | 08.30.2018_VW1_NHPA_VW Section 106 discussion.pdf | 8/30/2018 0:00 | VW Section 106 discussion | Email | Carrier, B | lsinatra@nantucket-ma.gov | VW Section 106 discussion |
| 01 - BOEM VW DF | BOEM_0014417 | BOEM_0014417 | BOEM_0014417 | BOEM_0014417 | | | 005780_2018 08 30 1122_NHPA Section 106_Updates BOEM and NHPA for Vineyard Wind Offshore Energy P_Warner, Richard.pdf | 8/30/2018 11:22 | NHPA Section 106_Updates BOEM and NHPA for Vineyard Wind Offshore Energy Project | Email | Warner, Richard | Carrier, Brandi | Updates BOEM and NHPA for Vineyard Wind Offshore Energy Project |
| 01 - BOEM VW DF | BOEM_0014418 | BOEM_0014419 | BOEM_0014418 | BOEM_0014419 | | | 08.31.2018_VW1_NHPA_Nantucket Outreach List.pdf | 8/31/2018 0:00 | Nantucket Outreach List | Email | Matthew Robertson mrobertson@vineyardwind.com | | Nantucket Outreach List |
| 01 - BOEM VW DF | BOEM_0014420 | BOEM_0014421 | BOEM_0014420 | BOEM_0014421 | | | 09.04.2018_VW1_NHPA_Vineyard Power cooperative consulting party request.pdf | 9/4/2018 0:00 | Vineyard Power cooperative consulting party request | Email | erik@vineyardpower.com | Carrier, B. | Vineyard Power cooperative consulting party request |
| 01 - BOEM VW DF | BOEM_0014422 | BOEM_0014424 | BOEM_0014422 | BOEM_0014424 | | | 09.04.2018_VW1_NHPA_Vineyard Wind history of Nantucket Outreach.pdf | 9/4/2018 0:00 | Vineyard Wind history of Nantucket Outreach | Meeting Notes/Agenda | Vineyard Wind | | Vineyard Wind history of Nantucket Outreach |
| 01 - BOEM VW DF | BOEM_0014425 | BOEM_0014426 | BOEM_0014425 | BOEM_0014426 | | | 09_04_2018_VW1_NHPA_Letter.pdf | 9/4/2018 0:00 | Discussion of viewshed impacts | Explanatory document | Town of Nantucket | Massachusetts Department of Energy Resources | Letter |
| 01 - BOEM VW DF | BOEM_0014427 | BOEM_0014428 | BOEM_0014427 | BOEM_0014428 | | | 003257_2018 09 04 0914_Miscellaneous_Re [EXTERNAL] Re Third Party Information Request 7_Waskes, Will.pdf | 9/4/2018 9:14 | Miscellaneous_Re [EXTERNAL] Re Third Party Information Request #7 | Email | Waskes, Will | Brian Krevor | Re [EXTERNAL] Re Third Party Information Request #7 |
| 01 - BOEM VW DF | BOEM_0014429 | BOEM_0014434 | BOEM_0014429 | BOEM_0014434 | | | 005784_2018 09 04 1526_NHPA Section 106_Re [EXTERNAL] RE Vineyard Wind Section 106 discussion_Carrier, Brandi.pdf | 9/4/2018 15:26 | NHPA Section 106_Re [EXTERNAL] RE Vineyard Wind Section 106 discussion | Email | Carrier, Brandi | Lauren Sinatra | Re [EXTERNAL] RE Vineyard Wind Section 106 discussion |
| 01 - BOEM VW DF | BOEM_0014435 | BOEM_0014438 | BOEM_0014435 | BOEM_0014438 | | | 003273_2018 09 05 1341_Miscellaneous_Fwd [EXTERNAL] Re Second Vineyard Wind Export Cable Install_Hooker, Brian.pdf | 9/5/2018 13:41 | Miscellaneous_Fwd [EXTERNAL] Re Second Vineyard Wind Export Cable Installation Meeting | Email | Hooker, Brian | Brian Krevor | Fwd [EXTERNAL] Re Second Vineyard Wind Export Cable Installation Meeting |
| 01 - BOEM VW DF | BOEM_0014439 | BOEM_0014440 | BOEM_0014439 | BOEM_0014440 | | | 003284_2018 09 06 0937_Miscellaneous_[EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Request fo_Jacek, Christine M CIV USARMY CENAE (US).pdf | 9/6/2018 9:37 | Miscellaneous_[EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation | Email | Jacek, Christine M CIV USARMY CENAE (US) | James Bennett | [EXTERNAL] RE [Non-DoD Source] Vineyard Wind EIS Request for Concurrence on Alternatives to be Carried Forward for Evaluation |
| 01 - BOEM VW DF | BOEM_0014441 | BOEM_0014441 | BOEM_0014441 | BOEM_0014441 | | | 001820_2018 09 06 1753_DEIS_[EXTERNAL] SDEIR_Rachel Pachter.pdf | 9/6/2018 17:53 | DEIS_[EXTERNAL] SDEIR | Email | Rachel Pachter | Krevor, Brian; Waskes, Will | [EXTERNAL] SDEIR |
| 01 - BOEM VW DF | BOEM_0014442 | BOEM_0014493 | BOEM_0014442 | BOEM_0014493 | | | 003298_2018 09 07 1513_Miscellaneous_Fwd [EXTERNAL] Follow up from 9 6 FWG meeting and HOLD 9 20_Stromberg, Jessica.pdf | 9/7/2018 15:13 | Miscellaneous_Fwd [EXTERNAL] Follow up from 9 6 FWG meeting and HOLD 9 20 | Email | Stromberg, Jessica | Brian Krevor; Isis Farmer; Boatman, Mary; Lucas Feinberg; Will Waskes; David Macduffee | Fwd [EXTERNAL] Follow up from 9 6 FWG meeting and HOLD 9 20 |
| 01 - BOEM VW DF | BOEM_0014494 | BOEM_0014494 | BOEM_0014494 | BOEM_0014505 | BOEM_0014494 | | 005961_2018 09 07 1521_RFI Vineyard Responses_Fwd [EXTERNAL] RE Third Party Information Request _Krevor, Brian.zip | 9/7/2018 15:21 | RFI Vineyard Responses_Fwd [EXTERNAL] RE Third Party Information Request #8 | Email | Krevor, Brian | Andrew DeWitt; Heather Heater; Genevieve Brune; Waskes, Will | Fwd [EXTERNAL] RE Third Party Information Request #8 |
| 01 - BOEM VW DF | BOEM_0014495 | BOEM_0014496 | BOEM_0014494 | BOEM_0014505 | | | 005961_2018 09 07 1521_RFI Vineyard Responses_Fwd [EXTERNAL] RE Third Party Information Request #8.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0014497 | BOEM_0014497 | BOEM_0014494 | BOEM_0014505 | BOEM_0014497 | | 005961_A1_SubmarineCables.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0014498 | BOEM_0014498 | BOEM_0014494 | BOEM_0014505 | BOEM_0014498 | | NOAA Charted Submarine Cables.lyr | | | | | | |
| 01 - BOEM VW DF | BOEM_0014499 | BOEM_0014499 | BOEM_0014494 | BOEM_0014505 | BOEM_0014499 | | a00000001.freelist | | | | | | |
| 01 - BOEM VW DF | BOEM_0014500 | BOEM_0014500 | BOEM_0014494 | BOEM_0014505 | BOEM_0014500 | | a00000004.freelist | | | | | | |
| 01 - BOEM VW DF | BOEM_0014501 | BOEM_0014501 | BOEM_0014494 | BOEM_0014505 | BOEM_0014501 | | a00000005.freelist | | | | | | |
| 01 - BOEM VW DF | BOEM_0014502 | BOEM_0014502 | BOEM_0014494 | BOEM_0014505 | BOEM_0014502 | | timestamps | | | | | | |
| 01 - BOEM VW DF | BOEM_0014503 | BOEM_0014503 | BOEM_0014494 | BOEM_0014505 | BOEM_0014503 | | 005961_A2_20180906.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0014504 | BOEM_0014504 | BOEM_0014494 | BOEM_0014505 | BOEM_0014504 | | 005961_A3_W105A_WarningArea.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0014505 | BOEM_0014505 | BOEM_0014494 | BOEM_0014505 | BOEM_0014505 | | 005961_A4_ADIZ.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0014506 | BOEM_0014518 | BOEM_0014506 | BOEM_0014518 | | | 001558_2018 09 11 1423_BA NMFS_[EXTERNAL] Re VW NMFS BOEM_Rachel Pachter.pdf | 9/11/2018 14:23 | BA NMFS_[EXTERNAL] Re VW NMFS BOEM | Email | Rachel Pachter | Maria Hartnett; Matthew Robertson; Erik Peckar; Susan Tuxbury - NOAA Federal; Hooker, Brian; Krevor, Brian; 'Stillings, Amy'; Christopher.Boelke; Cristiana Bank; Douglas Christel; Ford, Kathryn (FWE); Logan, John (FWE); Andrew DeWitt; Heather Heater | [EXTERNAL] Re VW NMFS BOEM |
| 01 - BOEM VW DF | BOEM_0014519 | BOEM_0014519 | BOEM_0014519 | BOEM_0014519 | | | 005788_2018 09 12 1557_NHPA Section 106_Priority Information Request Visual and Historic Properti_Waskes, Will.pdf | 9/12/2018 15:57 | NHPA Section 106_Priority Information Request Visual and Historic Properties Report (OCS-A 0501) | Email | Waskes, Will | Rachel Pachter; mHartnett@epsilonassociates.com; mrobertson@vineyardwind.com; Meredith Lilley; Brian Krevor; Richard Warner; Brandi Carrier Jones; Jessica Stromberg | Priority Information Request Visual and Historic Properties Report (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0014520 | BOEM_0014522 | BOEM_0014520 | BOEM_0014522 | | | 004614_2018 09 13 1423_NEPA_RE [EXTERNAL] RE [Non-DoD Source] BOEM Request for DoD Review of Vin_Engle, Frederick C CIV OSD OUSD P-R (US).pdf | 9/13/2018 14:23 | NEPA_RE [EXTERNAL] RE [Non-DoD Source] BOEM Request for DoD Review of Vineyard Wind COP | Email | Engle, Frederick C CIV OSD OUSD P-R (US) | David MacDuffee | RE [EXTERNAL] RE [Non-DoD Source] BOEM Request for DoD Review of Vineyard Wind COP |
| 01 - BOEM VW DF | BOEM_0014523 | BOEM_0014546 | BOEM_0014523 | BOEM_0014546 | | Redacted information withheld pursuant to NHPA § 304 | 09.17.2018_VW1_NHPA_letter Intensive Archaeological Survey technical proposal.pdf | 9/17/2018 0:00 | Vineyard Wind Upland Cabling Barnstable and Yarmouth, Massachusetts Intensive Archaeological Survey | Technical Proposal | Public Archeaology Laboratory | Epsilon Associates | letter Intensive Archaeological Survey technical proposal |
| 01 - BOEM VW DF | BOEM_0014547 | BOEM_0014549 | BOEM_0014547 | BOEM_0014549 | | | 09.17.2018_VW1_NHPA_letter Intensive Archaeological Survey.pdf | 9/17/2018 0:00 | letter Intensive Archaeological Survey | Letter | Public Archeaology Laboratory | Brona Simon, Massachusetts Historical Commission | letter Intensive Archaeological Survey |
| 01 - BOEM VW DF | BOEM_0014550 | BOEM_0014550 | BOEM_0014550 | BOEM_0014550 | | | 09_17_2018_VW1_NHPA_Permit.pdf | 9/17/2018 0:00 | Permit to Conduct Archaeological Field Investigation | Certification | Massachusetts Historical Commission | | Permit |
| 01 - BOEM VW DF | BOEM_0014551 | BOEM_0014554 | BOEM_0014551 | BOEM_0014554 | | | TEMP_0087002.pdf | 9/18/2018 0:00 | Latest Schedule and Change to Submission Date: OCS-A 0501 | | Will Waskes | Maria Hartnett, Rachel Pachter | |
| 01 - BOEM VW DF | BOEM_0014555 | BOEM_0014561 | BOEM_0014555 | BOEM_0014561 | | | 003335_2018 09 19 0901_Miscellaneous_[EXTERNAL] FWG meeting 9 20_Carlisle, Bruce (ENV).pdf | 9/19/2018 9:01 | Miscellaneous_[EXTERNAL] FWG meeting 9 20 | Email | Carlisle, Bruce (ENV) | 'kstokesbury@umassd.edu'; 'nbsc@comcast.net'; 'Peter@easternfisheries.com'; 'rodavila@comcast.net'; 'warrendoty@verizon.net'; 'welch.edward@comcast.net'; 'welchstephen@comcast.net'; 'PATRIOTTOO@aol.com'; 'jarrett@drakelobster.com'; 'cfarm@capecod.net'; 'beth.casoni@lobstermen.com'; 'cpfcharters@yahoo.com'; 'John Pappalardo (john@capecodfishermen.org)'; 'shelley.edmundson@gmail.com'; Seth Rolbein (seth@capecodfishermen.org); john@seakeeper.net; padapac@yahoo.com; ericreidri@gmail.com; cbrayton@atlanticcapes.com; 'Edward.Anthes-Washburn@newbedford-ma.gov'; 'cpfcharters@yahoo.com'; silverdollarseafood@gmail.com; jbartlett@fishingpartnership.org; dorchard@fishingpartnership.org; 'Edward.G.LeBlanc@uscg.mil'; Julia.J.Lewis@uscg.mil; 'susan.tuxbury@noaa.gov'; Andrew Lipsky - NOAA Federal; 'Christopher.Boelke@noaa.gov'; | [EXTERNAL] FWG meeting 9 20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0014562 | BOEM_0014569 | BOEM_0014562 | BOEM_0014569 | | | 003337_2018 09 19 1258_Miscellaneous_[EXTERNAL] Re FWG meeting 9 20_Michael Pierdinock.pdf | 9/19/2018 12:58 | Miscellaneous_[EXTERNAL] Re FWG meeting 9 20 | Email | Michael Pierdinock | 'kstokesbury@umassd.edu'; 'nbsc@comcast.net'; 'Peter@easternfisheries.com'; 'rodavila@comcast.net'; 'warrendoty@verizon.net'; 'welch.edward@comcast.net'; 'welchstephen@comcast.net'; 'PATRIOTTOO@aol.com'; 'jarrett@drakelobster.com'; 'cfarm@capecod.net'; 'beth.casoni@lobstermen.com'; 'John Pappalardo (john@capecodfishermen.org)'; 'shelley.edmundson@gmail.com'; Seth Rolbein (seth@capecodfishermen.org); john@seakeeper.net; padapac@yahoo.com; ericreidri@gmail.com; cbrayton@atlanticcapes.com; 'Edward.Anthes-Washburn@newbedford-ma.gov'; silverdollarseafood@gmail.com; jbartlett@fishingpartnership.org; dorchard@fishingpartnership.org; 'Edward.G.LeBlanc@uscg.mil'; Julia.J.Lewis@uscg.mil; 'susan.tuxbury@noaa.gov'; Andrew Lipsky - NOAA Federal; 'Christopher.Boelke@noaa.gov'; douglas.christel@noaa.gov; Annie Hawkins; fredmattera@cfcri.org; | [EXTERNAL] Re FWG meeting 9 20 |
| 01 - BOEM VW DF | BOEM_0014570 | BOEM_0014578 | BOEM_0014570 | BOEM_0014578 | | | 005898_2018 09 19 1410_OCSLA_Permitting_Fwd [EXTERNAL] Vineyard Wind_Permitting Timeline_Morin, Michelle.pdf | 9/19/2018 14:10 | OCSLA_Permitting_Fwd [EXTERNAL] Vineyard Wind_Permitting Timeline | Email | Morin, Michelle | Mary Boatman | Fwd [EXTERNAL] Vineyard Wind_Permitting Timeline |
| 01 - BOEM VW DF | BOEM_0014579 | BOEM_0014596 | BOEM_0014579 | BOEM_0014596 | | | 005336_2018 09 19 1623_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] RE FWG meeting _Ford, Kathryn (FWE).pdf | 9/19/2018 16:23 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] RE FWG meeting 9 20 | Email | Ford, Kathryn (FWE) | 'ehansen4b@comcast.net'; 'kstokesbury@umassd.edu'; 'nbsc@comcast.net'; 'Peter@easternfisheries.com'; 'rodavila@comcast.net'; 'warrendoty@verizon.net'; 'welch.edward@comcast.net'; 'welchstephen@comcast.net'; 'PATRIOTTOO@aol.com'; 'jarrett@drakelobster.com'; 'cfarm@capecod.net'; 'beth.casoni@lobstermen.com'; 'cpfcharters@yahoo.com'; 'John Pappalardo (john@capecodfishermen.org)'; 'shelley.edmundson@gmail.com'; Seth Rolbein (seth@capecodfishermen.org); john@seakeeper.net; padapac@yahoo.com; ericreidri@gmail.com; cbrayton@atlanticcapes.com; 'Edward.Anthes-Washburn@newbedford-ma.gov'; 'cpfcharters@yahoo.com'; silverdollarseafood@gmail.com; jbartlett@fishingpartnership.org; dorchard@fishingpartnership.org; 'Edward.G.LeBlanc@uscg.mil'; Julia.J.Lewis@uscg.mil; 'susan.tuxbury@noaa.gov'; Andrew Lipsky - NOAA Federal; | [EXTERNAL] RE FWG meeting 9 20 |
| 01 - BOEM VW DF | BOEM_0014597 | BOEM_0014597 | BOEM_0014597 | BOEM_0014597 | | | 09.20.2018_VW1_NEPA_DEIS_RFI9_Response_WDA Cable GIS Data _09-17-18 _VW Response.pdf | 9/20/2018 0:00 | Vineyard Wind Response to Information Request #9 | Explanatory document | Vineyard Wind | BOEM | RFI9_Response_WDA Cable GIS Data _09-17-18 _VW Response |
| 01 - BOEM VW DF | BOEM_0014598 | BOEM_0014599 | BOEM_0014598 | BOEM_0014599 | | | 09_20_2018_VW1_NEPA_General NEPA_RI DEM MOU.pdf | 9/20/2018 0:00 | Memorandum of understanding between BOEM and the Rhode Island Department of Environmental Management | Memorandom | BOEM and RIDEM | | RI DEM MOU |
| 01 - BOEM VW DF | BOEM_0014600 | BOEM_0014685 | BOEM_0014600 | BOEM_0014685 | | | 005965_2018 09 20 1651_RFI Vineyard Responses_Rhode Island request for OCM approval of amended GLD_James Boyd.pdf | 9/20/2018 16:51 | RFI Vineyard Responses_Rhode Island request for OCM approval of amended GLD | Email | James Boyd | Joelle.Gore@noaa.gov | Rhode Island request for OCM approval of amended GLD |
| 01 - BOEM VW DF | BOEM_0014686 | BOEM_0014691 | BOEM_0014686 | BOEM_0014691 | | | 003353_2018 09 21 0649_Miscellaneous_FW MAP for FWG meeting 9 20_Rachel Pachter.pdf | 9/21/2018 6:49 | Miscellaneous_FW MAP for FWG meeting 9 20 | Email | Rachel Pachter | Krevor, Brian; Waskes, Will; joshua.kaplowitz@sol.doi.gov | FW MAP for FWG meeting 9 20 |
| 01 - BOEM VW DF | BOEM_0014692 | BOEM_0014693 | BOEM_0014692 | BOEM_0014693 | | | 09.24.2018_VW1_NEPA_DEIS_RFI10_Response_Landfall Explanation _09-24-18_VW Response.pdf | 9/24/2018 0:00 | Vineyard Wind Response to Information Request #10 | Explanatory document | Vineyard Wind | BOEM | RFI10_Response_Landfall Explanation _09-24-18_VW Response |
| 01 - BOEM VW DF | BOEM_0014694 | BOEM_0014695 | BOEM_0014694 | BOEM_0014695 | | | 005966_2018 09 24 0946_RFI Vineyard Responses_Third Party Information Request 10_Waskes, Will.pdf | 9/24/2018 9:46 | RFI Vineyard Responses_Third Party Information Request #10 | Email | Waskes, Will | Rachel Pachter; mHartnett@epsilonassociates.com; mrobertson@vineyardwind.com | Third Party Information Request #10 |
| 01 - BOEM VW DF | BOEM_0014696 | BOEM_0014699 | BOEM_0014696 | BOEM_0014699 | | | 005967_2018 09 24 1528_RFI Vineyard Responses_Fwd [EXTERNAL] RE Third Party Information Request _Krevor, Brian.pdf | 9/24/2018 15:28 | RFI Vineyard Responses_Fwd [EXTERNAL] RE Third Party Information Request #10 | Email | Krevor, Brian | Waskes, Will | Fwd [EXTERNAL] RE Third Party Information Request #10 |
| 01 - BOEM VW DF | BOEM_0014700 | BOEM_0014712 | BOEM_0014700 | BOEM_0014712 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113.;Redacted information withheld pursuant to Magnuson-Stevens Fishery Conservation and Management Act, 16 U.S.C. § 1801 et seq. | 013938_2018 09 25 1054_Fwd [EXTERNAL] Confidential Business Information - Letter.pdf | 9/25/2018 0:00 | Confidential Business Information - Letter | Confidential | Krevor, B | Heater, H; DeWitt, A | Confidential Business Information - Letter |
| 01 - BOEM VW DF | BOEM_0014713 | BOEM_0014714 | BOEM_0014713 | BOEM_0014714 | | | 004698_2018 09 25 0317_NEPA_RE Priority Information Request Visual and Historic Properties Repor_Maria Hartnett.pdf | 9/25/2018 3:17 | NEPA_RE Priority Information Request Visual and Historic Properties Report (OCS-A 0501) | Email | Maria Hartnett | Waskes, Will'; Rachel Pachter; mrobertson@vineyardwind.com; Meredith Lilley; Brian Krevor; Richard Warner; Brandi Carrier Jones; Jessica Stromberg | RE Priority Information Request Visual and Historic Properties Report (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0014715 | BOEM_0014717 | BOEM_0014715 | BOEM_0014717 | | | 005791_2018 09 30 2316_NHPA Section 106_Re [EXTERNAL] Clarifying 106 positions 100 foundations_Brian Krevor.pdf | 9/30/2018 23:16 | NHPA Section 106_Re [EXTERNAL] Clarifying 106 positions 100 foundations | Email | Brian Krevor | Maria Hartnett | Re [EXTERNAL] Clarifying 106 positions 100 foundations |
| 01 - BOEM VW DF | BOEM_0014718 | BOEM_0014718 | BOEM_0014718 | BOEM_0014718 | | | 10.02.2018_VW1_NHPA_SHPO Response SDEIR.pdf | 10/2/2018 0:00 | MA Historical Commission Response to SDEIR | Letter | Brona Simon, Massachusetts Historical Commission | Massachusetts Secretary of Energy and Environmental Affairs Matthew Beaton | SHPO Response SDEIR |
| 01 - BOEM VW DF | BOEM_0014719 | BOEM_0014749 | BOEM_0014719 | BOEM_0014749 | | | 005792_2018 10 05 1205_NHPA Section 106_[EXTERNAL] Vineyard Wind HCA Update - MEPA Comment_Rachel Pachter.pdf | 10/5/2018 12:05 | NHPA Section 106_[EXTERNAL] Vineyard Wind HCA Update - MEPA Comment | Email | Rachel Pachter | purvi.patel@state.ma.us | [EXTERNAL] Vineyard Wind HCA Update - MEPA Comment |
| 01 - BOEM VW DF | BOEM_0014750 | BOEM_0014758 | BOEM_0014750 | BOEM_0014758 | | | 005165_2018 10 05 1258_NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] EEA15787 DMF_Davis, Shannon (FWE ).pdf | 10/5/2018 12:58 | NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] EEA#15787 DMF to MEPA Vineyard Wind | Email | Davis, Shannon (FWE ) | rpachter@vineyardwind.com; brian.hooker@boem.gov; timmerman.timothy@epa.gov; bwhite@masscec.com | [EXTERNAL] EEA#15787 DMF to MEPA Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0014759 | BOEM_0014789 | BOEM_0014759 | BOEM_0014789 | | | 005793_2018 10 06 1049_NHPA Section 106_Vineyard Wind HCA_Rachel Pachter.pdf | 10/6/2018 10:49 | NHPA Section 106_Vineyard Wind HCA | Email | Rachel Pachter | Krevor, Brian; Waskes, Will; timmerman.timothy@epa.gov | Vineyard Wind HCA |
| 01 - BOEM VW DF | BOEM_0014790 | BOEM_0014995 | BOEM_0014790 | BOEM_0014995 | | | 10.15.2018_VW1_NEPA_DEIS_2018_10_15_Vineyard_Preliminary_Draft_EIS_Vol_1_Part1.pdf | 10/15/2018 0:00 | Pre-publication Agency Review draft of VW Offshore Wind Energy Project Draft Environmental Impact Statement | Scientific report | BOEM | | Preliminary_Draft_EIS_Vol_1_Part1 |
| 01 - BOEM VW DF | BOEM_0014996 | BOEM_0015204 | BOEM_0014996 | BOEM_0015204 | | | 10.15.2018_VW1_NEPA_DEIS_2018_10_15_Vineyard_Preliminary_Draft_EIS_Vol_1_Part2.pdf | 10/15/2018 0:00 | Pre-publication Agency Review draft of VW Offshore Wind Energy Project Draft Environmental Impact Statement | Scientific report | BOEM | | Preliminary_Draft_EIS_Vol_1_Part2 |
| 01 - BOEM VW DF | BOEM_0015205 | BOEM_0015211 | BOEM_0015205 | BOEM_0015211 | | | 005800_2018 10 15 2038_NHPA Section 106_Invitation to 11-7 Section 106 Consultation Meeting for Vi_Carrier, Brandi.pdf | 10/15/2018 20:38 | NHPA Section 106_Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project | Email | Carrier, Brandi | | Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0015212 | BOEM_0015212 | BOEM_0015212 | BOEM_0015213 | BOEM_0015212 | | 10_16_2018_VW1_NHPA_Recipients of Letter to Continue Consultation.zip | 10/16/2018 0:00 | List of individuals who received a letter to continue consultation | Explanatory document | BOEM | | Recipients of Letter to Continue Consultation |
| 01 - BOEM VW DF | BOEM_0015213 | BOEM_0015213 | BOEM_0015212 | BOEM_0015213 | BOEM_0015213 | | SP-7563_10_16_2018_VW1_NHPA_Recipients of Letter to Continue Consultation.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0015214 | BOEM_0015214 | BOEM_0015214 | BOEM_0015214 | | | 10.19.2018_VW1_NHPA_MOU preliminary draft EIS.pdf | 10/19/2018 0:00 | MOU for Vineyard Wind: Preliminary Draft EIS | Email | Richard Warner <richard.warner@boem.gov> | tashtesook@aol.com | MOU preliminary draft EIS |
| 01 - BOEM VW DF | BOEM_0015215 | BOEM_0015219 | BOEM_0015215 | BOEM_0015219 | | | 005899_2018 10 21 2116_OCSLA_Permitting_Final Vineyard Wind Permitting Timetable_Krevor, Brian.pdf | 10/21/2018 21:16 | OCSLA_Permitting_Final Vineyard Wind Permitting Timetable | Email | Krevor, Brian | Rachel Pachter; Matthew Robertson; Erich Stephens (estephens@vineyardwind.com); Erik Peckar | Final Vineyard Wind Permitting Timetable |
| 01 - BOEM VW DF | BOEM_0015220 | BOEM_0015221 | BOEM_0015220 | BOEM_0015221 | | | 10.22.2018_VW1_NHPA_MOU text signed.pdf | 10/22/2018 0:00 | Memorandum of Understanding between BOEM and Narragansett Tribe (signed) | Memorandom | BOEM | Naragansett Tribe | MOU text signed |
| 01 - BOEM VW DF | BOEM_0015222 | BOEM_0015645 | BOEM_0015222 | BOEM_0015645 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Appendices_10.22.18_PART 1_Redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. III (Appendices, Part 1), Oct. 2018 | | Epsilon Associates | BOEM | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0015646 | BOEM_0015647 | BOEM_0015646 | BOEM_0015647 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-Y_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appenix II-Y), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0015648 | BOEM_0015927 | BOEM_0015648 | BOEM_0015927 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-Z_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-Z), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0015928 | BOEM_0016202 | BOEM_0015928 | BOEM_0016202 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-A_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A, Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0016203 | BOEM_0016410 | BOEM_0016203 | BOEM_0016410 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Appendices_10.22.18_PART 2_Redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. III (Appendices, Part 2), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0016411 | BOEM_0017331 | BOEM_0016411 | BOEM_0017331 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices)_Part1_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 1), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0017332 | BOEM_0017489 | BOEM_0017332 | BOEM_0017489 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (Text)_10.22.18_Final_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Body), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0017490 | BOEM_0018373 | BOEM_0017490 | BOEM_0018373 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Appendices_11.27.18_PART 3_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. III (Appendices Part 3), Oct. 2018, (resubmitted to BOEM Nov. 2018) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0018374 | BOEM_0019003 | BOEM_0018374 | BOEM_0019003 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume I_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. I, Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0019004 | BOEM_0019038 | BOEM_0019004 | BOEM_0019038 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2a_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2a), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0019039 | BOEM_0020244 | BOEM_0019039 | BOEM_0020244 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices)_Part3_10.22.18-GSS_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 3), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0020245 | BOEM_0020266 | BOEM_0020245 | BOEM_0020266 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2b_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2b), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0020267 | BOEM_0020281 | BOEM_0020267 | BOEM_0020281 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2c_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2c), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0020282 | BOEM_0021487 | BOEM_0020282 | BOEM_0021487 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices)_Part3_10.22.18-GSS_reduced_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 3), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021488 | BOEM_0021513 | BOEM_0021488 | BOEM_0021513 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2d_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2d), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021514 | BOEM_0021546 | BOEM_0021514 | BOEM_0021546 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C_Part2e_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2e), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021547 | BOEM_0021579 | BOEM_0021547 | BOEM_0021579 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2e_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices Part 2e), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021580 | BOEM_0021612 | BOEM_0021580 | BOEM_0021612 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2f_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2f), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021613 | BOEM_0021652 | BOEM_0021613 | BOEM_0021652 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part2_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 2), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021653 | BOEM_0021667 | BOEM_0021653 | BOEM_0021667 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part3_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I Part 3), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021668 | BOEM_0021699 | BOEM_0021668 | BOEM_0021699 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2g_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2g), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021700 | BOEM_0021725 | BOEM_0021700 | BOEM_0021725 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part4_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (II-I, Part 4), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021726 | BOEM_0021758 | BOEM_0021726 | BOEM_0021758 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part5_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 5), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021759 | BOEM_0021791 | BOEM_0021759 | BOEM_0021791 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part6_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 6), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021792 | BOEM_0021828 | BOEM_0021792 | BOEM_0021828 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2h_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2h), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021829 | BOEM_0021860 | BOEM_0021829 | BOEM_0021860 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part7_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 7), Oct. 2018 | | Epsilon Associates | BOEM | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0021861 | BOEM_0021886 | BOEM_0021861 | BOEM_0021886 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2i_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2i), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021887 | BOEM_0021897 | BOEM_0021887 | BOEM_0021897 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part2j_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 2j), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0021898 | BOEM_0023060 | BOEM_0021898 | BOEM_0023060 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part3a_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 3a), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0023061 | BOEM_0023104 | BOEM_0023061 | BOEM_0023104 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C (appendices) Part3b_10.22.18_FINAL_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-C (Appendices, Part 3b), Oct. 2018 (resubmitted) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0023105 | BOEM_0023980 | BOEM_0023105 | BOEM_0023980 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Appendices_10.22.18_PART 3_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. III (Appendices, Part 3), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0023981 | BOEM_0024017 | BOEM_0023981 | BOEM_0024017 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part8_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 8), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0024018 | BOEM_0024043 | BOEM_0024018 | BOEM_0024043 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part9_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 9), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0024044 | BOEM_0024054 | BOEM_0024044 | BOEM_0024054 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 1), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0024055 | BOEM_0024077 | BOEM_0024055 | BOEM_0024077 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-J_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-J), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0024078 | BOEM_0025167 | BOEM_0024078 | BOEM_0025167 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-K_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-K), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0025168 | BOEM_0025207 | BOEM_0025168 | BOEM_0025207 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-L_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-L), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0025208 | BOEM_0025210 | BOEM_0025208 | BOEM_0025210 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-M_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-M), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0025211 | BOEM_0025709 | BOEM_0025211 | BOEM_0025709 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-N_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-N), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0025710 | BOEM_0025812 | BOEM_0025710 | BOEM_0025812 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-O_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-O), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0025813 | BOEM_0026207 | BOEM_0025813 | BOEM_0026207 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-P_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-P), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0026208 | BOEM_0027199 | BOEM_0026208 | BOEM_0027199 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-Q_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-Q), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0027200 | BOEM_0027884 | BOEM_0027200 | BOEM_0027884 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Text_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. III (Body), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0027885 | BOEM_0028425 | BOEM_0027885 | BOEM_0028425 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-R_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-R), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0028426 | BOEM_0029474 | BOEM_0028426 | BOEM_0029474 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-S_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-S), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0029475 | BOEM_0029476 | BOEM_0029475 | BOEM_0029476 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-T_ 10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-T), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0029477 | BOEM_0029669 | BOEM_0029477 | BOEM_0029669 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-U_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-U), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0029670 | BOEM_0032053 | BOEM_0029670 | BOEM_0032053 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-V_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-V), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0032054 | BOEM_0032055 | BOEM_0032054 | BOEM_0032055 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-W_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-W), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0032056 | BOEM_0032057 | BOEM_0032056 | BOEM_0032057 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-X_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-X), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0032058 | BOEM_0032116 | BOEM_0032058 | BOEM_0032116 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-AA_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-B (Appendix II-AA), Oct. 2018 | | Epsilon Associates | BOEM | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0032117 | BOEM_0032161 | BOEM_0032117 | BOEM_0032161 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-A_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-A), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0032162 | BOEM_0032167 | BOEM_0032162 | BOEM_0032167 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-B_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix B), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0032168 | BOEM_0032582 | BOEM_0032168 | BOEM_0032582 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-C_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix C), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0032583 | BOEM_0032813 | BOEM_0032583 | BOEM_0032813 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-D_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-D), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0032814 | BOEM_0033083 | BOEM_0032814 | BOEM_0033083 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-E_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-E), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0033084 | BOEM_0033446 | BOEM_0033084 | BOEM_0033446 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-F_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-F), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0033447 | BOEM_0033467 | BOEM_0033447 | BOEM_0033467 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-G_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-G), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0033468 | BOEM_0033625 | BOEM_0033468 | BOEM_0033625 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-H_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-H), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0033626 | BOEM_0033660 | BOEM_0033626 | BOEM_0033660 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Appendix II-I_Part1_10.22.18_redacted.pdf | 10/22/2018 0:00 | Construction and Operations Plan, Vol. II-A (Appendix II-I, Part 1), Oct. 2018 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0033661 | BOEM_0033661 | BOEM_0033661 | BOEM_0033664 | BOEM_0033661 | | 003483_2018 10 23 0952_Miscellaneous_Fwd [EXTERNAL] Vineyard Wind COP October revisions_Waskes, Will.zip | 10/23/2018 9:52 | Miscellaneous_Fwd [EXTERNAL] Vineyard Wind COP October revisions | Email | Waskes, Will | Jessica Stromberg | Fwd [EXTERNAL] Vineyard Wind COP October revisions |
| 01 - BOEM VW DF | BOEM_0033662 | BOEM_0033663 | BOEM_0033661 | BOEM_0033664 | | | 003483_2018 10 23 0952_Miscellaneous_Fwd [EXTERNAL] Vineyard Wind COP October revisions.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0033664 | BOEM_0033664 | BOEM_0033661 | BOEM_0033664 | BOEM_0033664 | | 003483_A1_BOEM VW COP Review Matrix_OCS-A 0501_Round 4 Review_Trans9192018_VineyardWind_10.22.18.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0033665 | BOEM_0033671 | BOEM_0033665 | BOEM_0033671 | | | 005805_2018 10 23 1706_NHPA Section 106_Fwd Invitation to 11-7 Section 106 Consultation Meeting f_Carrier, Brandi.pdf | 10/23/2018 17:06 | NHPA Section 106_Fwd Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project | Email | Carrier, Brandi | dworth@nantucketconservation.org | Fwd Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0033672 | BOEM_0033674 | BOEM_0033672 | BOEM_0033674 | | | 005806_2018 10 23 1752_NHPA Section 106_[EXTERNAL] Re Invitation to 11-7 Section 106 Consultation_David Worth.pdf | 10/23/2018 17:52 | NHPA Section 106_[EXTERNAL] Re Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project | Email | David Worth | Carrier, Brandi | [EXTERNAL] Re Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0033675 | BOEM_0033682 | BOEM_0033675 | BOEM_0033682 | | | 003490_2018 10 24 1222_Miscellaneous_[EXTERNAL] Re VW Array Orientation Meeting (10 25) Agenda a_Rachel Pachter.pdf | 10/24/2018 12:22 | Miscellaneous_[EXTERNAL] Re VW Array Orientation Meeting (10 25) Agenda and Figures | Email | Rachel Pachter | Waskes, Will | [EXTERNAL] Re VW Array Orientation Meeting (10 25) Agenda and Figures |
| 01 - BOEM VW DF | BOEM_0033683 | BOEM_0033684 | BOEM_0033683 | BOEM_0033684 | | | 003493_2018 10 24 1706_Miscellaneous_Agenda for Call on Thursday, October 25 at 2 00 PM_Stromberg, Jessica.pdf | 10/24/2018 17:06 | Miscellaneous_Agenda for Call on Thursday, October 25 at 2 00 PM | Email | Stromberg, Jessica | Christopher Kearns; DBeutel@crmc.ri.gov; Erich Stephens; Edens, Geri; gfugate@crmc.ri.gov; Porfilio, Jaclyn (GOV); Livermore, Julia (DEM); Powers, Rosemary (GOV); Rachel Pachter; Bruce Carlisle; Carol.Grant@energy.ri.gov; Edward.G.LeBlanc@uscg.mil; janet.coit@dem.ri.gov | Agenda for Call on Thursday, October 25 at 2 00 PM |
| 01 - BOEM VW DF | BOEM_0033685 | BOEM_0033685 | BOEM_0033685 | BOEM_0033691 | BOEM_0033685 | | 013960_2018 10 26 1842_MA CZM Comments (VW EIS Cooperating Agency Review).zip | 10/26/2018 0:00 | MA CZM VW DEIS Comments (Cooperating Agency Review) | Email | Krevor, B | Heater, H; DeWitt, A | MA CZM Comments (VW EIS Cooperating Agency Review) |
| 01 - BOEM VW DF | BOEM_0033686 | BOEM_0033686 | BOEM_0033685 | BOEM_0033691 | | | 013960_2018 10 26 1842_Other files emails_MA CZM Comments (VW EIS Cooperating Agency Review).pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0033687 | BOEM_0033687 | BOEM_0033685 | BOEM_0033691 | BOEM_0033687 | | 013960_A1_MA-CZM_2018_10_15_VW_Cooperating Agency Review DEIS.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0033688 | BOEM_0033688 | BOEM_0033685 | BOEM_0033691 | | | 013960_A2_2017_AIS_Fishing_Zoom_wVW.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0033689 | BOEM_0033689 | BOEM_0033685 | BOEM_0033691 | | | 013960_A3_2017_AIS_Fishing_wVW.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0033690 | BOEM_0033690 | BOEM_0033685 | BOEM_0033691 | | | 013960_A4_2016_AIS_Fishing_Zoom_wVW.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0033691 | BOEM_0033691 | BOEM_0033685 | BOEM_0033691 | | | 013960_A5_2016_AIS_Fishing_wVW.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0033692 | BOEM_0033712 | BOEM_0033692 | BOEM_0033712 | | | 003499_2018 10 26 0756_Miscellaneous_Slides from 10 25 Vineyard Wind Layout Meeting Attached_MacDuffee, David.pdf | 10/26/2018 7:56 | Miscellaneous_Slides from 10 25 Vineyard Wind Layout Meeting Attached | Email | MacDuffee, David | Walter Cruickshank | Slides from 10 25 Vineyard Wind Layout Meeting Attached |
| 01 - BOEM VW DF | BOEM_0033713 | BOEM_0033713 | BOEM_0033713 | BOEM_0033716 | BOEM_0033713 | | 001870_2018 10 26 0932_DEIS_FOR REVIEW Vineyard Wind Draft EIS Cooperating Agency Review_James Boyd.zip | 10/26/2018 9:32 | DEIS_FOR REVIEW Vineyard Wind Draft EIS Cooperating Agency Review | Email | James Boyd | Krevor, Brian' | FOR REVIEW Vineyard Wind Draft EIS Cooperating Agency Review |
| 01 - BOEM VW DF | BOEM_0033714 | BOEM_0033715 | BOEM_0033713 | BOEM_0033716 | | | 001870_2018 10 26 0932_DEIS_FOR REVIEW Vineyard Wind Draft EIS Cooperating Agency Review.pdf | 10/26/2018 0:00 | FOR REVIEW Vineyard Wind Draft EIS Cooperating Agency Review | | James Boyd | Brian Krevor | |
| 01 - BOEM VW DF | BOEM_0033716 | BOEM_0033716 | BOEM_0033713 | BOEM_0033716 | BOEM_0033716 | | 001870_A1_2018_10_15_VW_Cooperating Agency Review DEIS_RICRMC_102618.xlsx | 10/26/2018 0:00 | RI CRMC Cooperating Agency Comments | | RI CRMC | BOEM | |
| 01 - BOEM VW DF | BOEM_0033717 | BOEM_0033722 | BOEM_0033717 | BOEM_0033722 | | | 005972_2018 10 26 1847_RFI Vineyard Responses_RFIs 12 through 16 from ERM for VW EIS_Krevor, Brian.pdf | 10/26/2018 18:47 | RFI Vineyard Responses_RFIs 12 through 16 from ERM for VW EIS | Email | Krevor, Brian | Rachel Pachter; Maria Hartnett (mHartnett@epsilonassociates.com) | RFIs 12 through 16 from ERM for VW EIS |
| 01 - BOEM VW DF | BOEM_0033723 | BOEM_0033748 | BOEM_0033723 | BOEM_0033748 | | | 005356_2018 10 29 1043_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] RE Recommended r_Logan, John (FWE).pdf | 10/29/2018 10:43 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] RE Recommended regional scale studies related to fisheries in the Massachusetts and Massachusetts-Rhode Island offshore Wind Energy Areas | Email | Logan, John (FWE) | Ford, Kathryn (FWE); Burke, Erin (FWE ); OKeefe, Catherine (FWE ); Pierce, David (FWE); Pol, Mike (FWE); Livermore, Julia (DEM); nicole.lengyel@dem.ri.gov; conor.mcmanus@dem.ri.gov; David Stevenson - NOAA Federal; Susan Tuxbury - NOAA Federal; Andy Lipsky (Andrew.Lipsky@noaa.gov); thomas.noji@noaa.gov; vincent.guida@noaa.gov; john.manderson@noaa.gov; Brian Hooker | [EXTERNAL] RE Recommended regional scale studies related to fisheries in the Massachusetts and Massachusetts-Rhode Island offshore Wind Energy Areas |
| 01 - BOEM VW DF | BOEM_0033749 | BOEM_0033749 | BOEM_0033749 | BOEM_0033749 | | | 10.31.2018_VW1_NEPA_DEIS_RFI12_Response_GIS Data_10-26-18_VW Response.pdf | 10/31/2018 0:00 | Updates GIS data since response to RFI #11 | Explanatory document | | | RFI12_Response_GIS Data_10-26-18_VW Response |
| 01 - BOEM VW DF | BOEM_0033750 | BOEM_0033750 | BOEM_0033750 | BOEM_0033750 | BOEM_0033750 | | Cable_Corridors_20180914.lyr | | | | | | |
| 01 - BOEM VW DF | BOEM_0033751 | BOEM_0033751 | BOEM_0033751 | BOEM_0033751 | | | 10.31.2018_VW1_NEPA_DEIS_RFI14_Response_Right Whale Distance_10-26-18_VW Response.pdf | 10/31/2018 0:00 | Right Whale setback distance | Explanatory document | | | RFI14_Response_Right Whale Distance_10-26-18_VW Response |
| 01 - BOEM VW DF | BOEM_0033752 | BOEM_0033752 | BOEM_0033752 | BOEM_0033758 | BOEM_0033752 | | 005974_2018 10 31 1100_RFI Vineyard Responses_Fwd [EXTERNAL] RE RFIs 12 through 16 from ERM for _Krevor, Brian.zip | 10/31/2018 11:00 | RFI Vineyard Responses_Fwd [EXTERNAL] RE RFIs 12 through 16 from ERM for VW EIS - RFIs 12 and 14 | Email | Krevor, Brian | Heather Heater; Andrew DeWitt; Genevieve Brune; Waskes, Will | Fwd [EXTERNAL] RE RFIs 12 through 16 from ERM for VW EIS - RFIs 12 and 14 |
| 01 - BOEM VW DF | BOEM_0033753 | BOEM_0033754 | BOEM_0033752 | BOEM_0033758 | | | 005974_2018 10 31 1100_RFI Vineyard Responses_Fwd [EXTERNAL] RE RFIs 12 through 16 from ERM for VW EIS - RF.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0033755 | BOEM_0033755 | BOEM_0033752 | BOEM_0033758 | | | 005974_A1_RFI 12_GIS Data_10-26-18_VW Response.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0033756 | BOEM_0033756 | BOEM_0033752 | BOEM_0033758 | BOEM_0033756 | | 005974_A2_VineyardWind_20181030.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0033757 | BOEM_0033757 | BOEM_0033752 | BOEM_0033758 | BOEM_0033757 | | Cable_Corridors_20180914.lyr | | | | | | |
| 01 - BOEM VW DF | BOEM_0033758 | BOEM_0033758 | BOEM_0033752 | BOEM_0033758 | | | 005974_A3_RFI 14_Right Whale Distance_10-26-18_VW Response.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0033759 | BOEM_0033762 | BOEM_0033759 | BOEM_0033762 | | | 005975_2018 11 02 1621_RFI Vineyard Responses_[EXTERNAL] RE RFIs 12 through 16 from ERM for VW EI_Maria Hartnett.pdf | 11/2/2018 16:21 | RFI Vineyard Responses_[EXTERNAL] RE RFIs 12 through 16 from ERM for VW EIS - RFIs 15 and 16 | Email | Maria Hartnett | Krevor, Brian'; 'Rachel Pachter' | [EXTERNAL] RE RFIs 12 through 16 from ERM for VW EIS - RFIs 15 and 16 |
| 01 - BOEM VW DF | BOEM_0033763 | BOEM_0033767 | BOEM_0033763 | BOEM_0033767 | | Redacted information withheld pursuant to NHPA § 304 | 004994_2018 11 05 0952_NEPA Resources_Archaeological and Cultural Resources_RE [EXTERNAL] Call to_Maria Hartnett.pdf | 11/5/2018 9:52 | NEPA Resources_Archaeological and Cultural Resources_RE [EXTERNAL] Call to discuss preliminary terrestrial archaeological findings- Nov 5 at 11 am | Email | Maria Hartnett | Warner, Richard' | RE [EXTERNAL] Call to discuss preliminary terrestrial archaeological findings- Nov 5 at 11 am |
| 01 - BOEM VW DF | BOEM_0033768 | BOEM_0033770 | BOEM_0033768 | BOEM_0033770 | | | 005822_2018 11 05 1810_NHPA Section 106_Re [EXTERNAL] RE Invitation to 11-7 Section 106 Consulta_Carrier, Brandi.pdf | 11/5/2018 18:10 | NHPA Section 106_Re [EXTERNAL] RE Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project | Email | Carrier, Brandi | Lauren Sinatra | Re [EXTERNAL] RE Invitation to 11-7 Section 106 Consultation Meeting for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0033771 | BOEM_0033777 | BOEM_0033771 | BOEM_0033777 | | | 005823_2018 11 05 1857_NHPA Section 106_Re [EXTERNAL] Consulting Parties_Carrier, Brandi.pdf | 11/5/2018 18:57 | NHPA Section 106_Re [EXTERNAL] Consulting Parties | Email | Carrier, Brandi | Matthew Robertson | Re [EXTERNAL] Consulting Parties |
| 01 - BOEM VW DF | BOEM_0033778 | BOEM_0033785 | BOEM_0033778 | BOEM_0033785 | | | 11.06.2018_VW1_NEPA_DEIS_RFI13_Response_Combined Figures.pdf | 11/6/2018 0:00 | Response Combined Figures | Map | | | RFI13_Response_Combined Figures |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0033786 | BOEM_0033789 | BOEM_0033786 | BOEM_0033789 | | | 11.06.2018_VW1_NEPA_DEIS_RFI13_Response_Ports and Vessel Traffic_VW Response.pdf | 11/6/2018 0:00 | Ports and Vessel Traffic response | Explanatory document | | | RFI13_Response_Ports and Vessel Traffic_VW Response |
| 01 - BOEM VW DF | BOEM_0033790 | BOEM_0033790 | BOEM_0033790 | BOEM_0034043 | BOEM_0033790 | | 11.06.2018_VW1_NEPA_DEIS_RFI13_Response_VW_Vessel_Routes_20181106.zip | 11/6/2018 0:00 | VW Vessel Routes | Zipped file | | | RFI13_Response_VW_Vessel_Routes_20181106 |
| 01 - BOEM VW DF | BOEM_0033791 | BOEM_0033795 | BOEM_0033790 | BOEM_0034043 | | | RFI22_Response_3_25_19_Vineyard Wind Response.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0033796 | BOEM_0034043 | BOEM_0033790 | BOEM_0034043 | | | RFI22_Response_DRAFT Vineyard Wind IHA-Application V4.0 01162019.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0034044 | BOEM_0034051 | BOEM_0034044 | BOEM_0034051 | | | 005824_2018 11 06 0819_NHPA Section 106_REMINDER 11-7 Section 106 Consultation Meeting for Vineya_Carrier, Brandi.pdf | 11/6/2018 8:19 | NHPA Section 106_REMINDER 11-7 Section 106 Consultation Meeting for Vineyard Wind Project | Email | Carrier, Brandi | Consulting Parties | REMINDER 11-7 Section 106 Consultation Meeting for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0034052 | BOEM_0034052 | BOEM_0034052 | BOEM_0034056 | BOEM_0034052 | | 005191_2018 11 06 1057_NEPA Resources_Commercial and Recreational Fishing_Fwd [EXTERNAL] RE RFIs_Brian Krevor.zip | 11/6/2018 10:57 | NEPA Resources_Commercial and Recreational Fishing_Fwd [EXTERNAL] RE RFIs 12 through 16 from ERM for VW EIS - RFI 13 GIS files | Email | Brian Krevor | Heather.Heater@erm.com; Andrew.DeWitt@erm.com; Will Waskes | Fwd [EXTERNAL] RE RFIs 12 through 16 from ERM for VW EIS - RFI 13 GIS files |
| 01 - BOEM VW DF | BOEM_0034053 | BOEM_0034055 | BOEM_0034052 | BOEM_0034056 | | | 005191_2018 11 06 1057_Commercial and Recreational Fishing_Fwd [EXTERNAL] RE RFIs 12 through 16 from ERM fo.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0034056 | BOEM_0034056 | BOEM_0034052 | BOEM_0034056 | BOEM_0034056 | | 005191_A2_VW_Vessel_Routes_20181106.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0034057 | BOEM_0034057 | BOEM_0034057 | BOEM_0034057 | | | 11.14.2018_VW1_NEPA_DEIS_RFI17_Response_Fig 9 Vessel_Routes_WDA_to_Vineyard_Haven_20181107.pdf | 11/14/2018 0:00 | Fig 9 Vessel Routes | Map | | | RFI17_Response_Fig 9 Vessel_Routes_WDA_to_Vineyard_Haven_20181107 |
| 01 - BOEM VW DF | BOEM_0034058 | BOEM_0034060 | BOEM_0034058 | BOEM_0034060 | | | 11.14.2018_VW1_NEPA_DEIS_RFI17_Response_Ports and Vessel Traffic Revised_11-12-18_VW Response.pdf | 11/14/2018 0:00 | Ports and Vessel Traffic response | Explanatory document | | | RFI17_Response_Ports and Vessel Traffic Revised_11-12-18_VW Response |
| 01 - BOEM VW DF | BOEM_0034061 | BOEM_0034066 | BOEM_0034061 | BOEM_0034066 | | | 013983_2018 11 14 1006_Fwd [EXTERNAL] RE RFI 17.pdf | 11/14/2018 0:00 | VW proposed response to RFI #17 | Email | Will Waskes | ERM, BOEM | RFI17_Response_Fwd EXTERNAL RE RFI #17 |
| 01 - BOEM VW DF | BOEM_0034067 | BOEM_0034067 | BOEM_0034067 | BOEM_0034067 | | | 11.16.2018_VW1_NEPA_DEIS_RFI18_Response_Severe Weather_11-14-18_VW Response.pdf | 11/16/2018 0:00 | Severe weather response | Explanatory document | | | RFI18_Response_Severe Weather_11-14-18_VW Response |
| 01 - BOEM VW DF | BOEM_0034068 | BOEM_0034069 | BOEM_0034068 | BOEM_0034069 | | | 11_17_2018_VW1_NHPA_List of Consulting Parties Updated 01-28-2019.pdf | 11/17/2018 0:00 | List of individuals invited to be a consulting party | Explanatory document | BOEM | | List of Consulting Parties Updated 01-28-2019 |
| 01 - BOEM VW DF | BOEM_0034070 | BOEM_0034071 | BOEM_0034070 | BOEM_0034071 | | | 11_17_2018_VW1_NHPA_List of Consulting Parties.pdf | 11/17/2018 0:00 | List of individuals invited to be a consulting party | Explanatory document | BOEM | | List of Consulting Parties |
| 01 - BOEM VW DF | BOEM_0034072 | BOEM_0034073 | BOEM_0034072 | BOEM_0034073 | | | 11_17_2018_VW1_NHPA_List of Entities Invited to be Consulting Parties.pdf | 11/17/2018 0:00 | List of governments and orgs invited to be a consulting party | Explanatory document | BOEM | | List of Entities Invited to be Consulting Parties |
| 01 - BOEM VW DF | BOEM_0034074 | BOEM_0034074 | BOEM_0034074 | BOEM_0034074 | | | 11_17_2018_VW1_NHPA_Meeting Agenda.pdf | 11/17/2018 0:00 | Meeting times and activities agenda | Explanatory document | BOEM | | Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0034075 | BOEM_0034112 | BOEM_0034075 | BOEM_0034112 | | | 11_17_2018_VW1_NHPA_Meeting Presentation.pdf | 11/17/2018 0:00 | Slideshow of section 106 meeting | Presentation | BOEM | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0034113 | BOEM_0034135 | BOEM_0034113 | BOEM_0034135 | | | 11_17_2018_VW1_NHPA_Meeting Presentation1.pdf | 11/17/2018 0:00 | Slideshow of section 106 meeting | Presentation | BOEM | | Meeting Presentation1 |
| 01 - BOEM VW DF | BOEM_0034136 | BOEM_0034238 | BOEM_0034136 | BOEM_0034238 | | | 11_17_2018_VW1_NHPA_Meeting Transcript1.pdf | 11/17/2018 0:00 | Transcript of section 106 meeting | Meeting Notes/Agenda | The Varallo Group | | Meeting Transcript1 |
| 01 - BOEM VW DF | BOEM_0034239 | BOEM_0034239 | BOEM_0034239 | BOEM_0034239 | | | 11_17_2018_VW1_NHPA_Project Area.pdf | 11/17/2018 0:00 | Map of Vineyard Wind Project | Map | BOEM | | Project Area |
| 01 - BOEM VW DF | BOEM_0034240 | BOEM_0034240 | BOEM_0034240 | BOEM_0034250 | BOEM_0034240 | | 11.20.2018_VW1_NEPA_DEIS_RFI19_Response_BOEM_Request19_R3.zip | 11/20/2018 0:00 | Response BOEM request | Zipped file | | | RFI19_Response_BOEM_Request19_R3 |
| 01 - BOEM VW DF | BOEM_0034241 | BOEM_0034241 | BOEM_0034240 | BOEM_0034250 | | | FIG36_LOWER_01_WTM_NH.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034242 | BOEM_0034242 | BOEM_0034240 | BOEM_0034250 | | | FIG36_LOWER_02_ETM_NH.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034243 | BOEM_0034243 | BOEM_0034240 | BOEM_0034250 | | | FIG36_LOWER_03_WTM_COV.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034244 | BOEM_0034244 | BOEM_0034240 | BOEM_0034250 | | | FIG36_LOWER_04_ETM_COV.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034245 | BOEM_0034245 | BOEM_0034240 | BOEM_0034250 | | | FIG36_UPPER_01_WTM_NH.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034246 | BOEM_0034246 | BOEM_0034240 | BOEM_0034250 | | | FIG36_UPPER_02_ETM_NH.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034247 | BOEM_0034247 | BOEM_0034240 | BOEM_0034250 | | | FIG36_UPPER_03_WTM_COV.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034248 | BOEM_0034248 | BOEM_0034240 | BOEM_0034250 | | | FIG36_UPPER_04_ETM_COV.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034249 | BOEM_0034249 | BOEM_0034240 | BOEM_0034250 | | | Figure24.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034250 | BOEM_0034250 | BOEM_0034240 | BOEM_0034250 | | | LEG.PNG | | | | | | |
| 01 - BOEM VW DF | BOEM_0034251 | BOEM_0034252 | BOEM_0034251 | BOEM_0034252 | | | 005831_2018 11 20 1019_NHPA Section 106_Re [EXTERNAL] Section 106 Meeting Follow Up_Waskes, Will.pdf | 11/20/2018 10:19 | NHPA Section 106_Re [EXTERNAL] Section 106 Meeting Follow Up | Email | Waskes, Will | erik@vineyardpower.com | Re [EXTERNAL] Section 106 Meeting Follow Up |
| 01 - BOEM VW DF | BOEM_0034253 | BOEM_0034253 | BOEM_0034253 | BOEM_0034253 | BOEM_0034253 | | 11.21.2018_VW1_NEPA_DEIS_RFI19_Response_Vineyard Wind_Sed Dispersion_BOEM-Contours.zip | 11/21/2018 0:00 | VW Sed Dispersion | Zipped file | | | RFI19_Response_Vineyard Wind_Sed Dispersion_BOEM-Contours |
| 01 - BOEM VW DF | BOEM_0034254 | BOEM_0034256 | BOEM_0034254 | BOEM_0034256 | | | 11.21.2018_VW1_NHPA_Mass Historical Commission letter.pdf | 11/21/2018 0:00 | Mass Historical Commission letter | Letter | Brona Simon SHPO and Executive Director Massachusetts Historical Commission | Carrier, B. | Mass Historical Commission letter |
| 01 - BOEM VW DF | BOEM_0034257 | BOEM_0034257 | BOEM_0034257 | BOEM_0034257 | | | 005198_2018 11 21 1016_NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] RI Vineyard W_Livermore, Julia (DEM).pdf | 11/21/2018 10:16 | NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] RI Vineyard Wind Science Meeting summary | Email | Livermore, Julia (DEM) | Brian Hooker; Pierce, David (FWE); Nils Bolgen; Sharon Benjamin - NOAA Affiliate; Dave Beutel (dbeutel@crmc.ri.gov); Andrew Lipsky - NOAA Federal; Jessica Stromberg; douglas.christel@noaa.gov; Susan Tuxbury - NOAA Federal; Carlisle, Bruce (ENV); Ford, Kathryn (FWE); Christopher.Boelke | [EXTERNAL] RI Vineyard Wind Science Meeting summary |
| 01 - BOEM VW DF | BOEM_0034258 | BOEM_0034259 | BOEM_0034258 | BOEM_0034259 | | | 001637_2018 11 21 1326_Coastal Zone Management Act_[EXTERNAL] RE Question November 27th Council _Grover Fugate.pdf | 11/21/2018 13:26 | Coastal Zone Management Act_[EXTERNAL] RE Question November 27th Council Meeting | Email | Grover Fugate | Waskes, Will' | [EXTERNAL] RE Question November 27th Council Meeting |
| 01 - BOEM VW DF | BOEM_0034260 | BOEM_0034343 | BOEM_0034260 | BOEM_0034343 | | | Vineyard Wind COP Volume III Appendix III-M_11.27.18_(Redacted) (2).pdf | 11/27/2018 0:00 | Draft Construction and Operations Plan, DRAFT - Supplemental Information for the Assessment of Potential Impacts to Marine Mammals and Sea Turtles During Construction, Operation, and Decommissioning of the Vineyard Wind Project appendices | Explanatory document | Vineyard Wind | BOEM | Vineyard Wind COP Volume III Appendix III-M_11.27.18_(Redacted) |
| 01 - BOEM VW DF | BOEM_0034344 | BOEM_0034344 | BOEM_0034344 | BOEM_0034344 | | | 005367_2018 11 29 0850_NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] You wanted th_Morin, Michelle.pdf | 11/29/2018 8:50 | NEPA Resources_Fish and Essential Fish Habitat_Re [EXTERNAL] You wanted this map of the vineyard wind area the area that | Email | Morin, Michelle | Bonnie Brady | Re [EXTERNAL] You wanted this map of the vineyard wind area the area that |
| 01 - BOEM VW DF | BOEM_0034345 | BOEM_0034347 | BOEM_0034345 | BOEM_0034347 | | | 005838_2018 12 04 1319_NHPA Section 106_Follow-Up 11-7 Section 106 Consultation Meeting for Vineya_Lauren Sinatra.pdf | 12/4/2018 13:19 | NHPA Section 106_Follow-Up 11-7 Section 106 Consultation Meeting for Vineyard Wind Project | Email | Lauren Sinatra | Carrier, Brandi | Follow-Up 11-7 Section 106 Consultation Meeting for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0034348 | BOEM_0034370 | BOEM_0034348 | BOEM_0034370 | | | 12.05.2018_VW1_NEPA_Scoping_Draft Scoping Report_12052018_clean.pdf | 12/5/2018 0:00 | Vineyard Wind Offshore Wind Energy Project DRAFT Scoping Report | Report | BOEM | | Scoping_Draft Scoping Report_12052018_clean |
| 01 - BOEM VW DF | BOEM_0034371 | BOEM_0034552 | BOEM_0034371 | BOEM_0034552 | | | VW-EIS-Scoping-Report-with-Appendices.pdf | 12/5/2018 0:00 | Final Scoping Report with Appendices | | BOEM | | |
| 01 - BOEM VW DF | BOEM_0034553 | BOEM_0034688 | BOEM_0034553 | BOEM_0034688 | | | 2018-12-06--NMFS BA with transmittal.pdf | 12/6/2018 0:00 | Vineyard Wind NOAA Biological Assessment with transmittal letter | | Jim Bennett, BOEM | Kimberly Damon-Randall, NOAA/NMFS | |
| 01 - BOEM VW DF | BOEM_0034689 | BOEM_0034690 | BOEM_0034689 | BOEM_0034690 | | | 002022_2018 12 06 1535_DEIS_[EXTERNAL] RE Update NOA for Vineyard Wind DEIS (12 07 2018)_James Boyd.pdf | 12/6/2018 15:35 | DEIS_[EXTERNAL] RE Update NOA for Vineyard Wind DEIS (12 07 2018) | Email | James Boyd | Krevor, Brian' | [EXTERNAL] RE Update NOA for Vineyard Wind DEIS (12 07 2018) |
| 01 - BOEM VW DF | BOEM_0034691 | BOEM_0034693 | BOEM_0034691 | BOEM_0034693 | | | 005839_2018 12 06 1836_NHPA Section 106_Re [EXTERNAL] FW Materials from November 7, 2018 Vineyar_Carrier, Brandi.pdf | 12/6/2018 18:36 | NHPA Section 106_Re [EXTERNAL] FW Materials from November 7, 2018 Vineyard Wind Section 106 Consultation Meeting and NEXT MEETING ANNOUNCED | Email | Carrier, Brandi | Lauren Sinatra | Re [EXTERNAL] FW Materials from November 7, 2018 Vineyard Wind Section 106 Consultation Meeting and NEXT MEETING ANNOUNCED |
| 01 - BOEM VW DF | BOEM_0034694 | BOEM_0034695 | | | | | 2018-12-7--83 FR 63184 FR NOA for DEIS.pdf | 12/7/2018 0:00 | Federal Register Notice Availability of DEIS | | | | |
| 01 - BOEM VW DF | BOEM_0034696 | BOEM_0034698 | BOEM_0034696 | BOEM_0034698 | | | 120172018_VW EFH transmittal signed.pdf | 12/7/2018 0:00 | Vineyard Wind EFH Assessment Transmittal email and letter | | Brian Hooker, BOEM | Lou Chiarella, NOAA | |
| 01 - BOEM VW DF | BOEM_0034699 | BOEM_0034699 | BOEM_0034699 | BOEM_0034699 | | | 002173_2018 12 07 1325_Interagency Meetings_[EXTERNAL] Re Request for Interagency Consultation un_Julie Crocker - NOAA Federal.pdf | 12/7/2018 13:25 | Interagency Meetings_[EXTERNAL] Re Request for Interagency Consultation under the ESA for the Vineyard Wind Offshore Wind Energy Project | Email | Julie Crocker - NOAA Federal | Baker, Kyle | [EXTERNAL] Re Request for Interagency Consultation under the ESA for the Vineyard Wind Offshore Wind Energy Project |
| 01 - BOEM VW DF | BOEM_0034700 | BOEM_0034706 | BOEM_0034700 | BOEM_0034706 | | | 005206_2018 12 07 1834_NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] Transit L_James Bennett.pdf | 12/7/2018 18:34 | NEPA Resources_Commercial and Recreational Fishing_Re [EXTERNAL] Transit Lanes for Fishing Vessels in Northeast Wind Energy Areas | Email | James Bennett | Thomas Readinger | Re [EXTERNAL] Transit Lanes for Fishing Vessels in Northeast Wind Energy Areas |
| 01 - BOEM VW DF | BOEM_0034707 | BOEM_0035184 | BOEM_0034707 | BOEM_0035184 | | | 12.11.2018_VW1_NEPA_DEIS_Vineyard_Wind_Draft_EIS.pdf | 12/11/2018 0:00 | Vineyard Wind full DEIS document | Scientific report | BOEM | | Vineyard_Wind_Draft_EIS |
| 01 - BOEM VW DF | BOEM_0035185 | BOEM_0035191 | BOEM_0035185 | BOEM_0035191 | | | 12.11.2018_VW1_NHPA_ATTY_Resilient Historic Preservation on Nantucket.pdf | 12/11/2018 0:00 | Nantucket Historic Preservation Announcement | Confidential | Nantuckett Preservation Trust | | ATTY_Resilient Historic Preservation on Nantucket |
| 01 - BOEM VW DF | BOEM_0035192 | BOEM_0035326 | BOEM_0035192 | BOEM_0035326 | | | 004873_2018 12 11 1301_NEPA_Web Update_Krevor, Brian.pdf | 12/11/2018 13:01 | NEPA_Web Update | Email | Krevor, Brian | BOEM Web Team | Web Update |
| 01 - BOEM VW DF | BOEM_0035327 | BOEM_0035331 | BOEM_0035327 | BOEM_0035331 | | | 006460_2018 12 17 1425_Scoping_RE Export Cable Question (inter-array as well)_Maria Hartnett.pdf | 12/17/2018 14:25 | Scoping_RE Export Cable Question (inter-array as well) | Email | Maria Hartnett | Krevor, Brian'; 'Rachel Pachter'; 'Matthew Robertson' | RE Export Cable Question (inter-array as well) |
| 01 - BOEM VW DF | BOEM_0035332 | BOEM_0035335 | BOEM_0035332 | BOEM_0035335 | | | 005376_2018 12 18 1640_NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] RODA letter re fi_Annie Hawkins.pdf | 12/18/2018 16:40 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] RODA letter re fisheries mitigation | Email | Annie Hawkins | lpedersen@vineyardwind.com | [EXTERNAL] RODA letter re fisheries mitigation |
| 01 - BOEM VW DF | BOEM_0035336 | BOEM_0035336 | BOEM_0035336 | BOEM_0035336 | | | 12.21.2018_VW1_NEPA_DEIS_CapeCodTimes_20181220_C07 (1).pdf | 12/21/2018 0:00 | Newspaper ad to attend BOEM VW DEIS public hearings | News Article | BOEM | | CapeCodTimes_20181220_C07 (1) |
| 01 - BOEM VW DF | BOEM_0035337 | BOEM_0035337 | BOEM_0035337 | BOEM_0035337 | | | 12.21.2018_VW1_NEPA_DEIS_Dec 21 ST page (1).pdf | 12/21/2018 0:00 | Newspaper ad to attend BOEM VW DEIS public hearings | News Article | BOEM | | Dec 21 ST page (1) |
| 01 - BOEM VW DF | BOEM_0035338 | BOEM_0035345 | BOEM_0035338 | BOEM_0035345 | | | 12.21.2018_VW1_NEPA_DEIS_Information Sheets Jan 2019 (1).pdf | 12/21/2018 0:00 | Offshore Renewable Energy Atlantic Study Highlights 2019 | Scientific report | BOEM | | Information Sheets Jan 2019 (1) |
| 01 - BOEM VW DF | BOEM_0035346 | BOEM_0035346 | BOEM_0035346 | BOEM_0035346 | | | 12.21.2018_VW1_NEPA_DEIS_MVT122018PgB17 (1).pdf | 12/21/2018 0:00 | Newspaper ad to attend BOEM VW DEIS public hearings | News Article | BOEM | | MVT122018PgB17 (1) |
| 01 - BOEM VW DF | BOEM_0035347 | BOEM_0035347 | BOEM_0035347 | BOEM_0035347 | | | 12.21.2018_VW1_NEPA_DEIS_NantucketInquirerandMirror_20181220_A06 (1).pdf | 12/21/2018 0:00 | Newspaper ad to attend BOEM VW DEIS public hearings | News Article | BOEM | | NantucketInquirerandMirror_20181220_A06 (1) |
| 01 - BOEM VW DF | BOEM_0035348 | BOEM_0035348 | BOEM_0035348 | BOEM_0035348 | | | 12.21.2018_VW1_NEPA_DEIS_NantucketInquirerandMirror_20181220_B14 (1).pdf | 12/21/2018 0:00 | Newspaper ad to attend BOEM VW DEIS public hearings | News Article | BOEM | | NantucketInquirerandMirror_20181220_B14 (1) |
| 01 - BOEM VW DF | BOEM_0035349 | BOEM_0035350 | BOEM_0035349 | BOEM_0035350 | | | 004886_2018 12 26 1309_NEPA_[EXTERNAL] RE Contingency Plan BOEM Public Hearings on Proposed Wind_Matthew Robertson.pdf | 12/26/2018 13:09 | NEPA_[EXTERNAL] RE Contingency Plan BOEM Public Hearings on Proposed Wind Energy Facility by Vineyard Wind Offshore Massachusetts | Email | Matthew Robertson | Waskes, Will; Rachel Pachter; Edens, Geri; Maria Hartnett | [EXTERNAL] RE Contingency Plan BOEM Public Hearings on Proposed Wind Energy Facility by Vineyard Wind Offshore Massachusetts |
| 01 - BOEM VW DF | BOEM_0035351 | BOEM_0035423 | BOEM_0035351 | BOEM_0035423 | | | 12.28.2018_VW1_EFH_NOAA_Vineyard Wind_Final EFH Assessment.pdf | 12/28/2018 0:00 | VW Final EFH Assessment | Final document | BOEM | | Vineyard Wind_Final EFH Assessment |
| 01 - BOEM VW DF | BOEM_0035424 | BOEM_0035671 | BOEM_0035424 | BOEM_0035671 | | | 01.01.2019_VW1_Section 7_SEIS_RFI22_Response_DRAFT Vineyard Wind IHA-Application V4.0 01162019.pdf | 1/1/2019 0:00 | DRAFT Request for an Incidental Harassment Authorization to Allow the Non-Lethal Take of Marine Mammals Incidental to Construction Activities in the Vineyard Wind BOEM Lease Area OCS-A 0501 | Final document | Vineyard Wind | NMFS | DRAFT Vineyard Wind IHA-Application V4.0 01162019 |
| 01 - BOEM VW DF | BOEM_0035672 | BOEM_0035673 | BOEM_0035672 | BOEM_0035673 | | | 01.15.2019_VW1_NHPA_MHC response to FEIR.pdf | 1/15/2019 0:00 | Vineyard Wind Offshore Wind Energy Project, Massachusetts, BOEM Lease Area OCS-A 0501, MHC #RC.62490. EEA #15787 | Letter | Massachusetts Historical Commission | Executive Office of Energy & Enviromental Affairs | MHC response to FEIR |
| 01 - BOEM VW DF | BOEM_0035674 | BOEM_0035678 | BOEM_0035674 | BOEM_0035678 | | | 010963_2019 01 16 1118_[EXTERNAL] 2nd amended stay agreement between CRMC and Vineyard Wind _James Boyd.pdf | 1/16/2019 11:18 | Miscellaneous_[EXTERNAL] 2nd amended stay agreement between CRMC and Vineyard Wind | Email | James Boyd | Cruickshank, Walter'; 'Bennett, James' | [EXTERNAL] 2nd amended stay agreement between CRMC and Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0035679 | BOEM_0035687 | BOEM_0035679 | BOEM_0035687 | | | 010971_2019 01 18 0621_15CFR930.57 Vineyard Wind Farm Application_billdirtyenergy@xtra.co.nz.pdf | 1/18/2019 6:21 | Miscellaneous_15CFR930.57 Vineyard Wind Farm Application | Email | billdirtyenergy@xtra.co.nz | boempublicaffairs@boem.gov; stephen.boutwell@boem.gov | 15CFR930.57 Vineyard Wind Farm Application |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0035688 | BOEM_0035688 | BOEM_0035688 | BOEM_0035696 | BOEM_0035688 | | 010224_2019 01 23 0700_RE Update NOA for Vineyard Wind DEIS (12 07 2018)_James Boyd.zip | 1/23/2019 7:00 | DEIS_RE: Update: NOA for Vineyard Wind DEIS (12/07/2018) | Email | James Boyd | Krevor, Brian'; 'Susan Tuxbury - NOAA Federal'; 'Timmermann, Timothy'; 'Degnitz, Glenn'; 'LeBlanc, Edward G CIV'; cindy.whitten@faa.gov; 'Jacek, Christine M CIV USARMY CENAE (US)'; 'Tom Chapman'; gfugate@crmc.ri.gov; 'Coit, Janet (DEM)'; 'Mary Krueger'; Lisa.Engler@mass.gov | RE: Update: NOA for Vineyard Wind DEIS (12/07/2018) |
| 01 - BOEM VW DF | BOEM_0035689 | BOEM_0035690 | BOEM_0035688 | BOEM_0035696 | | | 010224_2019 01 23 0700_DEIS_RE Update NOA for Vineyard Wind DEIS (12072018).pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0035691 | BOEM_0035695 | BOEM_0035688 | BOEM_0035696 | | | 010224_A1_CRMC-DEIS-comments_120418.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0035696 | BOEM_0035696 | BOEM_0035688 | BOEM_0035696 | BOEM_0035696 | | 010224_A2_Vineyard Wind DEIS Agency Review December 2018_RICRMC_011519.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0035697 | BOEM_0035700 | BOEM_0035697 | BOEM_0035700 | | | 010230_2019 01 24 1728_Fwd [EXTERNAL] RE RI Delegation Letter (Vineyard Wind Comment Period Exte_Playforth, Taylor.pdf | 1/24/2019 17:28 | DEIS_Fwd: [EXTERNAL] RE: RI Delegation Letter (Vineyard Wind Comment Period Extension) | Email | Playforth, Taylor | James Schindler | Fwd: [EXTERNAL] RE: RI Delegation Letter (Vineyard Wind Comment Period Extension) |
| 01 - BOEM VW DF | BOEM_0035701 | BOEM_0035706 | BOEM_0035701 | BOEM_0035706 | | | 011909_2019 01 25 1425_FW DMF Comments for Vineyard Wind Project_Logan, John (FWE).pdf | 1/25/2019 14:25 | NEPA_FW: DMF Comments for Vineyard Wind Project | Email | Logan, John (FWE) | Rachel Pachter; Hooker, Brian | FW: DMF Comments for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0035707 | BOEM_0035728 | BOEM_0035707 | BOEM_0035728 | | | 010231_2019 01 25 1426_FW DMF Comments for Vineyard Wind Project_Logan, John (FWE).pdf | 1/25/2019 14:26 | DEIS_FW: DMF Comments for Vineyard Wind Project | Email | Logan, John (FWE) | Hooker, Brian | FW: DMF Comments for Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0035729 | BOEM_0035734 | BOEM_0035729 | BOEM_0035734 | | | 01_28_2019_VW1_NHPA_Letter to new consulting parties.pdf | 1/28/2019 0:00 | BOEM letters to new consulting parties for VW COP | Letter | BOEM | Town of Nantucket Planning & Land Use Services and Gay Head Lighthouse Advisory Board | Letter to new consulting parties |
| 01 - BOEM VW DF | BOEM_0035735 | BOEM_0035737 | BOEM_0035735 | BOEM_0035737 | | | 010238_2019 01 28 1625_Re [EXTERNAL] RE BOEM Announces Availability of Draft Environmental Impac_Krevor, Brian.pdf | 1/28/2019 16:25 | DEIS_Re: [EXTERNAL] RE: BOEM Announces Availability of Draft Environmental Impact Statement for Proposed Wind Energy Facility Offshore Massachusetts | Email | Krevor, Brian | Lauren Sinatra | Re: [EXTERNAL] RE: BOEM Announces Availability of Draft Environmental Impact Statement for Proposed Wind Energy Facility Offshore Massachusetts |
| 01 - BOEM VW DF | BOEM_0035738 | BOEM_0035739 | BOEM_0035738 | BOEM_0035739 | | | 011919_2019 02 01 1444_Rescheduled BOEM Public Hearings on Proposed Wind Energy Facility by Vineya_Bureau of Ocean Energy Management.pdf | 2/1/2019 14:44 | NEPA_Rescheduled BOEM Public Hearings on Proposed Wind Energy Facility by Vineyard Wind Offshore Massachusetts | Email | Bureau of Ocean Energy Management | emily.lindow@boem.gov | Rescheduled BOEM Public Hearings on Proposed Wind Energy Facility by Vineyard Wind Offshore Massachusetts |
| 01 - BOEM VW DF | BOEM_0035740 | BOEM_0035740 | BOEM_0035740 | BOEM_0035740 | | | 02.05.2019_VW1_NEPA_DEIS_Benthic 24X36 POSTER.pdf | 2/5/2019 0:00 | Benthic habitat poster | Scientific report | BOEM | | Benthic 24X36 POSTER |
| 01 - BOEM VW DF | BOEM_0035741 | BOEM_0035741 | BOEM_0035741 | BOEM_0035741 | | | 02.05.2019_VW1_NEPA_DEIS_Birds.pdf | 2/5/2019 0:00 | Relative abundance of marine birds sensitive to offshore wind development off the coast of MA | Scientific report | BOEM | | Birds |
| 01 - BOEM VW DF | BOEM_0035742 | BOEM_0035743 | BOEM_0035742 | BOEM_0035743 | | | 02.05.2019_VW1_NEPA_DEIS_Commercial Fishing Impacts.pdf | 2/5/2019 0:00 | Comparisons of alternatives for commercial fisheries with and without mitigation | Technical document | BOEM | | Commercial Fishing Impacts |
| 01 - BOEM VW DF | BOEM_0035744 | BOEM_0035744 | BOEM_0035744 | BOEM_0035744 | | | 02.05.2019_VW1_NEPA_DEIS_COP Review Process.pdf | 2/5/2019 0:00 | COP environmental review process | Timeline | BOEM | | COP Review Process |
| 01 - BOEM VW DF | BOEM_0035745 | BOEM_0035745 | BOEM_0035745 | BOEM_0035745 | | | 02.05.2019_VW1_NEPA_DEIS_Cultural Historical Archaeological Resources.pdf | 2/5/2019 0:00 | Cultural, historical and archaeological resources affected by the VW project | Technical document | BOEM | | Cultural Historical Archaeological Resources |
| 01 - BOEM VW DF | BOEM_0035746 | BOEM_0035746 | BOEM_0035746 | BOEM_0035746 | | | 02.05.2019_VW1_NEPA_DEIS_Cumulative Tiers 24X36 POSTER.pdf | 2/5/2019 0:00 | Cumulative tiers for future offshore wind development | Technical document | BOEM | | Cumulative Tiers 24X36 POSTER |
| 01 - BOEM VW DF | BOEM_0035747 | BOEM_0035747 | BOEM_0035747 | BOEM_0035747 | | | 02.05.2019_VW1_NEPA_DEIS_How to Comment.pdf | 2/5/2019 0:00 | Guide for how to comment on the VW DEIS | Explanatory document | BOEM | | How to Comment |
| 01 - BOEM VW DF | BOEM_0035748 | BOEM_0035748 | BOEM_0035748 | BOEM_0035748 | | | 02.05.2019_VW1_NEPA_DEIS_Impact Distances Jackets.pdf | 2/5/2019 0:00 | Impact Distances from Pile Driving Sounds: Jacket Foundations | Scientific report | BOEM | | Impact Distances Jackets |
| 01 - BOEM VW DF | BOEM_0035749 | BOEM_0035749 | BOEM_0035749 | BOEM_0035749 | | | 02.05.2019_VW1_NEPA_DEIS_Impact Distances Monopiles.pdf | 2/5/2019 0:00 | Impact Distances from Pile Driving Sounds: Monopile Foundations | Scientific report | BOEM | | Impact Distances Monopiles |
| 01 - BOEM VW DF | BOEM_0035750 | BOEM_0035750 | BOEM_0035750 | BOEM_0035750 | | | 02.05.2019_VW1_NEPA_DEIS_Impact Levels Negative.pdf | 2/5/2019 0:00 | Definitions of potential negative impact levels | Technical document | BOEM | | Impact Levels Negative |
| 01 - BOEM VW DF | BOEM_0035751 | BOEM_0035751 | BOEM_0035751 | BOEM_0035751 | | | 02.05.2019_VW1_NEPA_DEIS_Impact Levels Positive.pdf | 2/5/2019 0:00 | Definitions of potential beneficial impact levels | Technical document | BOEM | | Impact Levels Positive |
| 01 - BOEM VW DF | BOEM_0035752 | BOEM_0035752 | BOEM_0035752 | BOEM_0035752 | | | 02.05.2019_VW1_NEPA_DEIS_Impact of Sound on Species.pdf | 2/5/2019 0:00 | The Impact of Underwater Sound on Protected Species | Scientific report | BOEM | | Impact of Sound on Species |
| 01 - BOEM VW DF | BOEM_0035753 | BOEM_0035753 | BOEM_0035753 | BOEM_0035753 | | | 02.05.2019_VW1_NEPA_DEIS_Lease Areas.pdf | 2/5/2019 0:00 | Outer Continental Shelf Renewable Energy Lease Areas | Map | BOEM | | Lease Areas |
| 01 - BOEM VW DF | BOEM_0035754 | BOEM_0035754 | BOEM_0035754 | BOEM_0035754 | | | 02.05.2019_VW1_NEPA_DEIS_Leasing Process.pdf | 2/5/2019 0:00 | The Renewable Energy Process: Leasing to Operations | Timeline | BOEM | | Leasing Process |
| 01 - BOEM VW DF | BOEM_0035755 | BOEM_0035755 | BOEM_0035755 | BOEM_0035755 | | | 02.05.2019_VW1_NEPA_DEIS_Navigation 24X36 POSTER.pdf | 2/5/2019 0:00 | Navigation and Vessel Traffic near the Wind Development Area | Scientific report | BOEM | | Navigation 24X36 POSTER |
| 01 - BOEM VW DF | BOEM_0035756 | BOEM_0035756 | BOEM_0035756 | BOEM_0035756 | | | 02.05.2019_VW1_NEPA_DEIS_Proposed Action and Alternatives.pdf | 2/5/2019 0:00 | The Proposed Action and Alternatives for Wind Energy Projects | Technical document | BOEM | | Proposed Action and Alternatives |
| 01 - BOEM VW DF | BOEM_0035757 | BOEM_0035757 | BOEM_0035757 | BOEM_0035757 | | | 02.05.2019_VW1_NEPA_DEIS_Right Whale Protection Measures.pdf | 2/5/2019 0:00 | Right Whale Protection Measures | Technical document | BOEM | | Right Whale Protection Measures |
| 01 - BOEM VW DF | BOEM_0035758 | BOEM_0035758 | BOEM_0035758 | BOEM_0035758 | | | 02.05.2019_VW1_NEPA_DEIS_VW Project Areas.pdf | 2/5/2019 0:00 | Map of Vineyard Wind Project Area | Map | BOEM | | Project Areas |
| 01 - BOEM VW DF | BOEM_0035759 | BOEM_0035759 | BOEM_0035759 | BOEM_0035759 | | | 02.05.2019_VW1_NEPA_DEIS_VW_LeaseAreas_ProjectArea_24x36_20181101.pdf | 2/5/2019 0:00 | Map of wind energy project lease areas off the coast of MA and RI | Map | BOEM | | LeaseAreas_ProjectArea_24x36_20181101 |
| 01 - BOEM VW DF | BOEM_0035760 | BOEM_0035760 | BOEM_0035760 | BOEM_0035760 | | | 02.05.2019_VW1_NEPA_DEIS_VW_Offshore_Plat_WTG_24x36_20181101.pdf | 2/5/2019 0:00 | Map of cables connecting from VW WTGs to the MA main land | Map | BOEM | | Offshore_Plat_WTG_24x36_20181101 |
| 01 - BOEM VW DF | BOEM_0035761 | BOEM_0035839 | BOEM_0035761 | BOEM_0035839 | | | 012774_2019 02 05 1451_Fwd [EXTERNAL] Vineyard Wind - Supplementary Nav Risk and RI Fisheries Eco_Krevor, Brian.pdf | 2/5/2019 14:51 | NEPA Resources_Commercial and Recreational Fishing_Fwd: [EXTERNAL] Vineyard Wind - Supplementary Nav Risk and RI Fisheries Economic Exposure report | Email | Krevor, Brian | Hooker, Brian; Stillings, Amy; Arianna Baker | Fwd: [EXTERNAL] Vineyard Wind - Supplementary Nav Risk and RI Fisheries Economic Exposure report |
| 01 - BOEM VW DF | BOEM_0035840 | BOEM_0035841 | BOEM_0035840 | BOEM_0035841 | | | 010273_2019 02 07 1308_Letter requesting extension of the public comment period on the Vineyard Wi_Morin, Michelle.pdf | 2/7/2019 13:08 | DEIS_Letter requesting extension of the public comment period on the Vineyard Wind Draft Environmental Impact Statement | Email | Morin, Michelle | Roemele.Julie@epa.gov | Letter requesting extension of the public comment period on the Vineyard Wind Draft Environmental Impact Statement |
| 01 - BOEM VW DF | BOEM_0035842 | BOEM_0035843 | | | | | 2019-2-8--84 FR 2925 FR Notice rescheduling hearings.pdf | 2/8/2019 0:00 | Federal Register Notice of Rescheduled Hearings | | | | |
| 01 - BOEM VW DF | BOEM_0035844 | BOEM_0035866 | BOEM_0035844 | BOEM_0035866 | | | 012776_2019 02 08 1419_Re Slide deck on VW monitoring plan _Steven Cadrin.pdf | 2/8/2019 14:19 | NEPA Resources_Commercial and Recreational Fishing_Re: Slide deck on VW monitoring plan? | Email | Steven Cadrin | Sharon Benjamin - NOAA Affiliate | Re: Slide deck on VW monitoring plan? |
| 01 - BOEM VW DF | BOEM_0035867 | BOEM_0035869 | BOEM_0035867 | BOEM_0035869 | | | 012777_2019 02 08 1454_Fwd FAB Scheduled_Farmer, Isis.pdf | 2/8/2019 14:54 | NEPA Resources_Commercial and Recreational Fishing_Fwd: FAB Scheduled | Email | Farmer, Isis | Cruickshank Walter | Fwd: FAB Scheduled |
| 01 - BOEM VW DF | BOEM_0035870 | BOEM_0035871 | BOEM_0035870 | BOEM_0035871 | | | 012573_2019 02 08 1520_Request Government to Government Meeting Bureau of Ocean Energy Management_Warner, Richard.pdf | 2/8/2019 15:20 | NEPA Resources_Archaeological and Cultural Resources_Request Government to Government Meeting: Bureau of Ocean Energy Management( BOEM) | Email | Warner, Richard | cedric.cromwell@mwtribe-nsn.gov | Request Government to Government Meeting: Bureau of Ocean Energy Management( BOEM) |
| 01 - BOEM VW DF | BOEM_0035872 | BOEM_0035961 | BOEM_0035872 | BOEM_0035961 | | | 02_11_2019_VW1_NEPA_General NEPA_Nantucket.pdf | 2/11/2019 0:00 | Transcript for BOEM VW Public Meeting in Nantucket, MA | Meeting Notes/Agenda | BOEM | | Nantucket |
| 01 - BOEM VW DF | BOEM_0035962 | BOEM_0036058 | BOEM_0035962 | BOEM_0036058 | | | 02_12_2019_VW1_NEPA_General NEPA_Vineyard Haven.pdf | 2/12/2019 0:00 | Transcript for BOEM VW Public Meeting in Vineyard Haven, MA | Meeting Notes/Agenda | BOEM | | Vineyard Haven |
| 01 - BOEM VW DF | BOEM_0036059 | BOEM_0036064 | BOEM_0036059 | BOEM_0036064 | | | 011029_2019 02 12 1037_RE Amended Stay Agreement between CRMC and Vineyard Wind 2 11 19_James Boyd.pdf | 2/12/2019 10:37 | Miscellaneous_RE: Amended Stay Agreement between CRMC and Vineyard Wind 2/11/19 | Email | James Boyd | Cruickshank, Walter'; 'Bennett, James' | RE: Amended Stay Agreement between CRMC and Vineyard Wind 2/11/19 |
| 01 - BOEM VW DF | BOEM_0036065 | BOEM_0036080 | BOEM_0036065 | BOEM_0036080 | | | 010849_2019 02 12 1754_RE Vineyard Wind Export Cable Installation - TOY update discussion 1 31 at_Maria Hartnett.pdf | 2/12/2019 17:54 | Interagency Meetings_RE: Vineyard Wind Export Cable Installation - TOY update discussion 1/31 at 10:00 AM - meeting summary | Email | Maria Hartnett | Rachel Pachter'; 'Garcia-Serrano, Millie (DEP)'; 'Susan Tuxbury - NOAA Federal'; 'Ford, Kathryn (FWE)'; 'Hooker, Brian'; 'Stillings, Amy'; 'Krevor, Brian'; 'Hoenig, Amy (FWE)'; 'Boeri, Robert (ENV)'; 'Callaghan, Todd (ENV)'; 'Callaghan, Todd (ENV)'; 'Hoenig, Amy (FWE)'; 'Carlisle, Bruce (ENV)'; 'Wong, David W (DEP)'; 'Hill, David (DEP)'; 'davidjohnston@mass.gov'; 'Logan, John (FWE)'; 'Sharon Benjamin - NOAA Affiliate' | RE: Vineyard Wind Export Cable Installation - TOY update discussion 1/31 at 10:00 AM - meeting summary |
| 01 - BOEM VW DF | BOEM_0036081 | BOEM_0036165 | BOEM_0036081 | BOEM_0036165 | | | 02_13_2019_VW1_NEPA_General NEPA_Hyannis.pdf | 2/13/2019 0:00 | Transcript for BOEM VW Public Meeting in Hyannis, MA | Meeting Notes/Agenda | BOEM | | Hyannis |
| 01 - BOEM VW DF | BOEM_0036166 | BOEM_0036269 | BOEM_0036166 | BOEM_0036269 | | | 02_14_2019_VW1_NEPA_General NEPA_New Bedford.pdf | 2/14/2019 0:00 | Transcript for BOEM VW Public Meeting in New Bedford, MA | Meeting Notes/Agenda | BOEM | | New Bedford |
| 01 - BOEM VW DF | BOEM_0036270 | BOEM_0036298 | BOEM_0036270 | BOEM_0036298 | | | 02.15.2019_VW1_NEPA_DEIS_VW DEIS Public Hearings Presentation.pdf | 2/15/2019 0:00 | VW DEIS Public Hearings Presentation | Presentation | BOEM | | DEIS Public Hearings Presentation |
| 01 - BOEM VW DF | BOEM_0036299 | BOEM_0036396 | BOEM_0036299 | BOEM_0036396 | | | 02_15_2019_VW1_NEPA_General NEPA_Narragansett.pdf | 2/15/2019 0:00 | Transcript for BOEM VW Public Meeting in Narragansett, RI | Meeting Notes/Agenda | BOEM | | Narragansett |
| 01 - BOEM VW DF | BOEM_0036397 | BOEM_0036414 | BOEM_0036397 | BOEM_0036414 | | | 011032_2019 02 20 0944_Vineyard Wind - follow-up from 2 19 meeting_Maria Hartnett.pdf | 2/20/2019 9:44 | Miscellaneous_Vineyard Wind - follow-up from 2/19 meeting | Email | Maria Hartnett | Meredith Lilley; Brian Krevor | Vineyard Wind - follow-up from 2/19 meeting |
| 01 - BOEM VW DF | BOEM_0036415 | BOEM_0036813 | BOEM_0036415 | BOEM_0036813 | | | 012782_2019 02 20 2012_Re [EXTERNAL] No public hearing for Long Island for Vineyard Wind_Bonnie Brady.pdf | 2/20/2019 20:12 | NEPA Resources_Commercial and Recreational Fishing_Re: [EXTERNAL] No public hearing for Long Island for Vineyard Wind | Email | Bonnie Brady | James Bennett | Re: [EXTERNAL] No public hearing for Long Island for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0036814 | BOEM_0036821 | BOEM_0036814 | BOEM_0036821 | | | 012989_2019 02 21 0844_fisheries monitoring plan summary_Hooker, Brian.pdf | 2/21/2019 8:44 | NEPA Resources_Fish and Essential Fish Habitat_fisheries monitoring plan summary | Email | Hooker, Brian | Susan Tuxbury - NOAA Federal | fisheries monitoring plan summary |
| 01 - BOEM VW DF | BOEM_0036822 | BOEM_0036882 | BOEM_0036822 | BOEM_0036882 | | | 012788_2019 02 26 1618_Fwd [EXTERNAL] FW RI Commercial Fishing Industry Petition regarding Viney_MacGregor, Katharine.pdf | 2/26/2019 16:18 | NEPA Resources_Commercial and Recreational Fishing_Fwd: [EXTERNAL] FW: RI Commercial Fishing Industry Petition regarding Vineyard Wind and other documents | Email | MacGregor, Katharine | James Schindler; Lawkowski, Gary; Joseph Balash | Fwd: [EXTERNAL] FW: RI Commercial Fishing Industry Petition regarding Vineyard Wind and other documents |
| 01 - BOEM VW DF | BOEM_0036883 | BOEM_0037504 | BOEM_0036883 | BOEM_0037504 | | | 02.28.2019_VW1_NEPA_Old FEIS_RFI20_Response_VW_FedConConcur_20190228.pdf | 2/28/2019 0:00 | Federal Consistency review of proposed Vineyard Wind offshore wind farm by State of Rhode Island Coastal Resources Management Council | Final document | Coastal Resources Management Council | BOEM | Old RFI20_Response_VW_FedConConcur_20190228 |
| 01 - BOEM VW DF | BOEM_0037505 | BOEM_0037509 | BOEM_0037505 | BOEM_0037509 | | | 012995_2019 02 28 1454_Re VW proposed monitoring report_Andrew Lipsky - NOAA Federal.pdf | 2/28/2019 14:54 | NEPA Resources_Fish and Essential Fish Habitat_Re: VW proposed monitoring report | Email | Andrew Lipsky - NOAA Federal | Cristiana Bank | Re: VW proposed monitoring report |
| 01 - BOEM VW DF | BOEM_0037510 | BOEM_0037511 | BOEM_0037510 | BOEM_0037511 | | | 012996_2019 02 28 1610_Re VW proposed monitoring report_Susan Tuxbury - NOAA Federal.pdf | 2/28/2019 16:10 | NEPA Resources_Fish and Essential Fish Habitat_Re: VW proposed monitoring report | Email | Susan Tuxbury - NOAA Federal | Cristiana Bank; Rachel Pachter | Re: VW proposed monitoring report |
| 01 - BOEM VW DF | BOEM_0037512 | BOEM_0037514 | BOEM_0037512 | BOEM_0037514 | | | 012997_2019 03 01 0638_Re VW proposed monitoring report_Susan Tuxbury - NOAA Federal.pdf | 3/1/2019 6:38 | NEPA Resources_Fish and Essential Fish Habitat_Re: VW proposed monitoring report | Email | Susan Tuxbury - NOAA Federal | Cristiana Bank | Re: VW proposed monitoring report |
| 01 - BOEM VW DF | BOEM_0037515 | BOEM_0037519 | BOEM_0037515 | BOEM_0037519 | | | 013217_2019 03 05 0820_Right Whale BMPs_Catherine Bowes.pdf | 3/5/2019 8:20 | NEPA Resources_Marine Mammals_Right Whale BMPs | Email | Catherine Bowes | Bennett, James; Morin, Michelle | Right Whale BMPs |
| 01 - BOEM VW DF | BOEM_0037520 | BOEM_0037522 | BOEM_0037520 | BOEM_0037522 | | | 013000_2019 03 06 0929_Re VW proposed monitoring report_Andrew Lipsky - NOAA Federal.pdf | 3/6/2019 9:29 | NEPA Resources_Fish and Essential Fish Habitat_Re: VW proposed monitoring report | Email | Andrew Lipsky - NOAA Federal | Cristiana Bank | Re: VW proposed monitoring report |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0037523 | BOEM_0037529 | BOEM_0037523 | BOEM_0037529 | | | 012792_2019 03 06 1506_DMF Vineyard Wind_Davis, Shannon (FWE ).pdf | 3/6/2019 15:06 | NEPA Resources_Commercial and Recreational Fishing_DMF Vineyard Wind | Email | Davis, Shannon (FWE ) | Wong, David W (DEP) | DMF Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0037530 | BOEM_0037530 | BOEM_0037530 | BOEM_0037552 | BOEM_0037530 | | 012584_2019 03 08 1114_[EXTERNAL] Description of Onshore APE_Maria Hartnett.zip | 3/8/2019 11:14 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Description of Onshore APE | Email | Maria Hartnett | Lilley, Meredith'; Brian Krevor; Brandi Carrier | [EXTERNAL] Description of Onshore APE |
| 01 - BOEM VW DF | BOEM_0037531 | BOEM_0037531 | BOEM_0037530 | BOEM_0037552 | | | 012584_2019 03 08 1114_Archaeological and Cultural Resources_[EXTERNAL] Description of Onshore APE.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0037532 | BOEM_0037551 | BOEM_0037530 | BOEM_0037552 | | | 012584_A1_Vineyard Wind Terrestrial APE 3-8-19.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0037552 | BOEM_0037552 | BOEM_0037530 | BOEM_0037552 | BOEM_0037552 | | 012584_A2_Terrestrial_APE_20190306.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0037553 | BOEM_0037553 | BOEM_0037553 | BOEM_0037553 | | | 013220_2019 03 08 1242_Re [EXTERNAL] Right Whale BMPs_Morin, Michelle.pdf | 3/8/2019 12:42 | NEPA Resources_Marine Mammals_Re: [EXTERNAL] Right Whale BMPs | Email | Morin, Michelle | Catherine Bowes | Re: [EXTERNAL] Right Whale BMPs |
| 01 - BOEM VW DF | BOEM_0037554 | BOEM_0037573 | BOEM_0037554 | BOEM_0037573 | | | 010300_2019 03 08 1621_Vineyard Wind Offshore Wind Energy Project Draft Environmental Impact State_Ming, Jaron.pdf | 3/8/2019 16:21 | DEIS_Vineyard Wind Offshore Wind Energy Project Draft Environmental Impact Statement (OCS EIS/EA BOEM 2018-060) – Supplementation Analysis under 40 C.F.R. 1502.9(c) | Email | Ming, Jaron | James Bennett | Vineyard Wind Offshore Wind Energy Project Draft Environmental Impact Statement (OCS EIS/EA BOEM 2018-060) – Supplementation Analysis under 40 C.F.R. 1502.9(c) |
| 01 - BOEM VW DF | BOEM_0037574 | BOEM_0037575 | BOEM_0037574 | BOEM_0037575 | | | 010854_2019 03 12 1554_Fwd [EXTERNAL] RE [Non-DoD Source] Concurrence on the Revised Vineyard Wi_Brian Krevor.pdf | 3/12/2019 0:00 | Interagency Meetings_Fwd: [EXTERNAL] RE: [Non-DoD Source] Concurrence on the Revised Vineyard Wind Permitting Timetable | Email | Ed LeBlanc | James Bennett | Fwd: [EXTERNAL] RE: [Non-DoD Source] Concurrence on the Revised Vineyard Wind Permitting Timetable |
| 01 - BOEM VW DF | BOEM_0037576 | BOEM_0037577 | BOEM_0037576 | BOEM_0037577 | | | 011932_2019 03 13 0843_[EXTERNAL] RE Concurrence on the Revised Vineyard Wind Permitting Timetabl_Timmermann, Timothy.pdf | 3/13/2019 8:43 | NEPA_[EXTERNAL] RE: Concurrence on the Revised Vineyard Wind Permitting Timetable | Email | Timmermann, Timothy | James Bennett | [EXTERNAL] RE: Concurrence on the Revised Vineyard Wind Permitting Timetable |
| 01 - BOEM VW DF | BOEM_0037578 | BOEM_0037580 | BOEM_0037578 | BOEM_0037580 | | | 03.14.2019_VW1_NEPA_Old FEIS_RFI20_Response_VW_Lewis_Bay_Figures.pdf | 3/14/2019 0:00 | Maps of Vineyard Wind Development Area - Lewis Bay Approach | Map | Vineyard Wind | BOEM | Old RFI20_Response_VW_Lewis_Bay_Figures |
| 01 - BOEM VW DF | BOEM_0037581 | BOEM_0037602 | BOEM_0037581 | BOEM_0037602 | | | 013008_2019 03 14 1530_Vineyard Wind Additional Information Needs_Susan Tuxbury - NOAA Federal.pdf | 3/14/2019 15:30 | NEPA Resources_Fish and Essential Fish Habitat_Vineyard Wind Additional Information Needs | Email | Susan Tuxbury - NOAA Federal | Michelle Morin | Vineyard Wind Additional Information Needs |
| 01 - BOEM VW DF | BOEM_0037603 | BOEM_0037614 | BOEM_0037603 | BOEM_0037614 | | | 03.15.2019_VW1_NEPA_Old FEIS_RFI20_Response_Vineyard Wind_VesselsCrossingOECC.pdf | 3/15/2019 0:00 | Assessment of AIS Vessel Tracks Crossing the Offshore Export Cable Corrido (OECC) | Scientific report | Baird & Associates | Epsilon Associates | Old RFI20_Response_Vineyard Wind_VesselsCrossingOECC |
| 01 - BOEM VW DF | BOEM_0037615 | BOEM_0037659 | BOEM_0037615 | BOEM_0037659 | | | 010312_2019 03 15 1432_NOAA Fisheries Comments on Vineyard Wind DEIS_Michael Pentony - NOAA Federal.pdf | 3/15/2019 14:32 | DEIS_NOAA Fisheries Comments on Vineyard Wind DEIS | Email | Michael Pentony - NOAA Federal | Jim Bennett | NOAA Fisheries Comments on Vineyard Wind DEIS |
| 01 - BOEM VW DF | BOEM_0037660 | BOEM_0037793 | BOEM_0037660 | BOEM_0037793 | | | 010316_2019 03 18 0537_Visit_Stuyt, Robert.pdf | 3/18/2019 5:37 | DEIS_Visit | Email | Stuyt, Robert | Trager, Erin; michelle.morin@boem.gov; daniel.o'connell@boem.gov; david.macduffee@boem.gov; brian.hooker@boem.gov | Visit |
| 01 - BOEM VW DF | BOEM_0037794 | BOEM_0037795 | | | | | Letter to BOEM re lease operational term 3-19-19.pdf | 3/19/2019 0:00 | Letter on Lease Operations Term | | Stephens | Bennett | |
| 01 - BOEM VW DF | BOEM_0037796 | BOEM_0037798 | BOEM_0037796 | BOEM_0037798 | | | 03_20_2019_VW1_NHPA_Mitigation.pdf | 3/20/2019 0:00 | Proposed mitigation for effects of historic properties | Explanatory document | Vineyard Wind | | Mitigation |
| 01 - BOEM VW DF | BOEM_0037799 | BOEM_0037807 | BOEM_0037799 | BOEM_0037807 | | | 03.21.2019_VW1_NEPA_Old FEIS_RFI20_Response_Agreement_RIFFVT.pdf | 3/21/2019 0:00 | Agreement Regarding the Establishment and Funding of the Rhode Island Fisherman's Future Viability Trust | Final document | Vineyard Wind | BOEM | Old RFI20_Response_Agreement_RIFFVT |
| 01 - BOEM VW DF | BOEM_0037808 | BOEM_0037821 | BOEM_0037808 | BOEM_0037821 | | | 03.21.2019_VW1_NEPA_Old FEIS_RFI20_Response_RFI 20_3_5_19_VW Response 03.21.19.pdf | 3/21/2019 0:00 | Request for Information to Vineyard Wind: Request No. 20 | Final document | BOEM | Vineyard Wind | Old RFI20_Response_RFI #20_3_5_19_VW Response 03.21.19 |
| 01 - BOEM VW DF | BOEM_0037822 | BOEM_0037902 | BOEM_0037822 | BOEM_0037902 | | | 03.21.2019_VW1_NEPA_Old FEIS_RFI20_Response_VW O&M Air Quality Modeling Report Final.pdf | 3/21/2019 0:00 | Vineyard Wind Air Quality Monitoring Report: Operations & Maintenance Emissions | Scientific report | Epsilon Associates | Vineyard Wind | Old RFI20_Response_VW O&M Air Quality Modeling Report Final |
| 01 - BOEM VW DF | BOEM_0037903 | BOEM_0037907 | BOEM_0037903 | BOEM_0037907 | | | 03.25.2019_VW1_NEPA_Old FEIS_RFI22_Response_3_25_19_Vineyard Wind Response.pdf | 3/25/2019 0:00 | Request for Information to Vineyard Wind: Request No. 22 | Final document | BOEM | Vineyard Wind | Old RFI22_Response_3_25_19_Vineyard Wind Response |
| 01 - BOEM VW DF | BOEM_0037908 | BOEM_0037917 | BOEM_0037908 | BOEM_0037917 | | | 03.26.2019_VW1_NEPA_Old FEIS_RFI21_Response_03-20-19_VW Response final.pdf | 3/26/2019 0:00 | Request for Information to Vineyard Wind: Request No. 21 | Final document | BOEM | Vineyard Wind | Old RFI21_Response_03-20-19_VW Response final |
| 01 - BOEM VW DF | BOEM_0037918 | BOEM_0037918 | BOEM_0037918 | BOEM_0037918 | | | 03.26.2019_VW1_NEPA_Old FEIS_RFI21_Response_Eelgrass_Survey_Covells_20190326.pdf | 3/26/2019 0:00 | Map of Eelgrass in the Vicinity of Covell's Beach Landfall Site | Map | Vineyard Wind | BOEM | Old RFI21_Response_Eelgrass_Survey_Covells_20190326 |
| 01 - BOEM VW DF | BOEM_0037919 | BOEM_0037919 | BOEM_0037919 | BOEM_0037919 | | | 03.26.2019_VW1_NEPA_Old FEIS_RFI21_Response_Figure1.pdf | 3/26/2019 0:00 | Map of Average Sediment Type | Map | | BOEM | Old RFI21_Response_Figure1.tif |
| 01 - BOEM VW DF | BOEM_0037920 | BOEM_0037930 | BOEM_0037920 | BOEM_0037930 | | | 010857_2019 03 26 1108_Re [EXTERNAL] RE Save the Date 2nd Vineyard Wind COP Interagency Meeting_Krevor, Brian.pdf | 3/26/2019 11:08 | Interagency Meetings_Re: [EXTERNAL] RE: Save the Date: 2nd Vineyard Wind COP Interagency Meeting | Email | Krevor, Brian | James Boyd | Re: [EXTERNAL] RE: Save the Date: 2nd Vineyard Wind COP Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0037931 | BOEM_0037938 | BOEM_0037931 | BOEM_0037938 | | | 010858_2019 03 26 1113_RE [EXTERNAL] RE Save the Date 2nd Vineyard Wind COP Interagency Meeting_James Boyd.pdf | 3/26/2019 11:13 | Interagency Meetings_RE: [EXTERNAL] RE: Save the Date: 2nd Vineyard Wind COP Interagency Meeting | Email | James Boyd | Krevor, Brian' | RE: [EXTERNAL] RE: Save the Date: 2nd Vineyard Wind COP Interagency Meeting |
| 01 - BOEM VW DF | BOEM_0037939 | BOEM_0037941 | BOEM_0037939 | BOEM_0037941 | | | 010337_2019 03 26 1336_Re [EXTERNAL] Re Vineyard Wind Draft EIS - Supplementation Analysis_Meléndez-arreaga, Pedro.pdf | 3/26/2019 13:36 | DEIS_Re: [EXTERNAL] Re: Vineyard Wind Draft EIS - Supplementation Analysis | Email | Meléndez-arreaga, Pedro | Bennett, James; David Macduffee; Morin, Michelle; Brian Krevor | Re: [EXTERNAL] Re: Vineyard Wind Draft EIS - Supplementation Analysis |
| 01 - BOEM VW DF | BOEM_0037942 | BOEM_0038085 | BOEM_0037942 | BOEM_0038085 | | | Vineyard_NOAA_BA_revised_2019MAR27_v.2_clean.pdf | 3/27/2019 0:00 | Vineyard Wind Offshore Wind Energy Project Biological Assessment (Revised March 2019) | | BOEM | NOAA/NMFS | |
| 01 - BOEM VW DF | BOEM_0038086 | BOEM_0038209 | BOEM_0038086 | BOEM_0038209 | | | 012801_2019 03 28 1436_Re Fisheries Working Group on Offshore Wind Meeting_Michael Pierdinock.pdf | 3/28/2019 14:36 | NEPA Resources_Commercial and Recreational Fishing_Re: Fisheries Working Group on Offshore Wind Meeting | Email | Michael Pierdinock | ehansen4b@comcast.net; kstokesbury@umassd.edu; nbsc@comcast.net; Peter@easternfisheries.com; rodavila@comcast.net; warrendoty@verizon.net; welch.edward@comcast.net; welchstephen@comcast.net; PATRIOTTOO@aol.com; jarrett@drakelobster.com; cfarm@capecod.net; beth.casoni@lobstermen.com; john@capecodfishermen.org; shelley.edmundson@gmail.com; seth@capecodfishermen.org; john@seakeeper.net; padapac@yahoo.com; cbrayton@atlanticcapes.com; Edward.Anthes-Washburn@newbedford-ma.gov; silverdollarseafood@gmail.com; dorchard@fishingpartnership.org; annie@rodafisheries.org; fredmattera@cfcri.org; kalmeida@towndock.com; Edward.G.LeBlanc@uscg.mil; susan.tuxbury@noaa.gov; andrew.lipsky@noaa.gov; Christopher.Boelke@noaa.gov; Murray, Eva (EEA) | Re: Fisheries Working Group on Offshore Wind Meeting |
| 01 - BOEM VW DF | BOEM_0038210 | BOEM_0038211 | BOEM_0038210 | BOEM_0038211 | | | 012802_2019 03 28 1612_Re [EXTERNAL] Fwd PLOTTER DATE F V RAYDA CHERAMIE PT. JUDITH, RI_Brian Hooker.pdf | 3/28/2019 16:12 | NEPA Resources_Commercial and Recreational Fishing_Re: [EXTERNAL] Fwd: PLOTTER DATE F/V RAYDA CHERAMIE PT. JUDITH, RI | Email | Hooker, Brian | Douglas Christel - NOAA Federal | Re: [EXTERNAL] Fwd: PLOTTER DATE F/V RAYDA CHERAMIE PT. JUDITH, RI |
| 01 - BOEM VW DF | BOEM_0038212 | BOEM_0038268 | BOEM_0038212 | BOEM_0038268 | | | 011182_2019 03 31 0738_VW PPA Commitments_Rachel Pachter.pdf | 3/31/2019 7:38 | Miscellaneous_VW PPA Commitments | Email | Rachel Pachter | Brian Krevor | VW PPA Commitments |
| 01 - BOEM VW DF | BOEM_0038269 | BOEM_0038272 | BOEM_0038269 | BOEM_0038272 | | | 04_01_2019_VW1_NHPA_Mitigation.pdf | 4/1/2019 0:00 | Mitigation of effects to historic properties | Explanatory document | Vineyard Wind | | Mitigation |
| 01 - BOEM VW DF | BOEM_0038273 | BOEM_0038274 | BOEM_0038273 | BOEM_0038274 | | | 04_01_2019_VW1_NHPA_Mitigation1.pdf | 4/1/2019 0:00 | Description of potential projects | Explanatory document | Nantucket Maria Mitchell Association | | Mitigation1 |
| 01 - BOEM VW DF | BOEM_0038275 | BOEM_0038276 | BOEM_0038275 | BOEM_0038276 | | | 04.02.2019_VW1_NHPA_List of Consulting Parties.pdf | 4/2/2019 0:00 | List of consulting parties to Section 106 review of the project | Final document | BOEM | | List of Consulting Parties |
| 01 - BOEM VW DF | BOEM_0038277 | BOEM_0038277 | BOEM_0038277 | BOEM_0038277 | | | 04.02.2019_VW1_NHPA_Meeting Attendees List.pdf | 4/2/2019 0:00 | Section 106 meeting attendees list | | | | Meeting Attendees List |
| 01 - BOEM VW DF | BOEM_0038278 | BOEM_0038278 | BOEM_0038278 | BOEM_0038278 | | | 04.02.2019_VW1_NHPA_Section 106 Meeting Agenda.pdf | 4/2/2019 0:00 | Section 106 meeting agenda doc | Final document | | | Section 106 Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0038279 | BOEM_0038280 | BOEM_0038279 | BOEM_0038280 | | | 04_02_2019_VW1_NHPA_Action Items.pdf | 4/2/2019 0:00 | Summary of meeting items | Meeting Notes/Agenda | Andrew DeWitt, Christine Davis, Justin Bedard | | Action Items |
| 01 - BOEM VW DF | BOEM_0038281 | BOEM_0038281 | BOEM_0038281 | BOEM_0038281 | | | 04_02_2019_VW1_NHPA_List of Attendees.pdf | 4/2/2019 0:00 | List of consulting parties | Explanatory document | BOEM | | List of Attendees |
| 01 - BOEM VW DF | BOEM_0038282 | BOEM_0038283 | BOEM_0038282 | BOEM_0038283 | | | 04_02_2019_VW1_NHPA_List of Consulting Parties_updated 01-28-2019.pdf | 4/2/2019 0:00 | List of consulting parties | Explanatory document | BOEM | | List of Consulting Parties_updated 01-28-2019 |
| 01 - BOEM VW DF | BOEM_0038284 | BOEM_0038285 | BOEM_0038284 | BOEM_0038285 | | | 04_02_2019_VW1_NHPA_List of Consulting Parties_updated 03-25-2019.pdf | 4/2/2019 0:00 | List of consulting parties | Explanatory document | BOEM | | List of Consulting Parties_updated 03-25-2019 |
| 01 - BOEM VW DF | BOEM_0038286 | BOEM_0038287 | BOEM_0038286 | BOEM_0038287 | | | 04_02_2019_VW1_NHPA_List of Consulting Parties_updated 04-02-2019.pdf | 4/2/2019 0:00 | List of consulting parties | Explanatory document | BOEM | | List of Consulting Parties_updated 04-02-2019 |
| 01 - BOEM VW DF | BOEM_0038288 | BOEM_0038332 | BOEM_0038288 | BOEM_0038332 | | | 04_02_2019_VW1_NHPA_Meeting Presentation.pdf | 4/2/2019 0:00 | Consultation meeting presentation | Presentation | BOEM | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0038333 | BOEM_0038352 | BOEM_0038333 | BOEM_0038352 | | | 04_02_2019_VW1_NHPA_Meeting Presentation1.pdf | 4/2/2019 0:00 | Archaeology presentation | Presentation | Vineyard Wind | | Meeting Presentation1 |
| 01 - BOEM VW DF | BOEM_0038353 | BOEM_0038356 | BOEM_0038353 | BOEM_0038356 | | | 04_02_2019_VW1_NHPA_Meeting Summary_Vineyard Wind.pdf | 4/2/2019 0:00 | Consultation meeting notes | Meeting Notes/Agenda | Justin Bedard, Andrew DeWitt, Christine Davis | | Meeting Summary_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0038357 | BOEM_0038372 | BOEM_0038357 | BOEM_0038372 | | | 04_02_2019_VW1_NHPA_MOAdraft.pdf | 4/2/2019 0:00 | Draft of agreement | Explanatory document | BOEM, Massachusetts State Historic Preservation Officer, Advisory Council on Historic Preservation | | MOAdraft |
| 01 - BOEM VW DF | BOEM_0038373 | BOEM_0038374 | BOEM_0038373 | BOEM_0038374 | | | 04_02_2019_VW1_NHPA_Sign in Sheet.pdf | 4/2/2019 0:00 | Attendance sheet | Schedule | BOEM | | Sign in Sheet |
| 01 - BOEM VW DF | BOEM_0038375 | BOEM_0038375 | BOEM_0038375 | BOEM_0038375 | | | 04_03_2019_VW1_NHPA_Meeting Agenda.pdf | 4/3/2019 0:00 | Meeting Agenda: Section 106 Consultation Meeting for the Vineyard Wind Project between BOEM and the Wampanoag Tribe of Gay Head Aquinnah | Meeting Notes/Agenda | BOEM | | Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0038376 | BOEM_0038392 | BOEM_0038376 | BOEM_0038392 | | | 010361_2019 04 03 2013_ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard Win_James Bennett.pdf | 4/3/2019 20:13 | DEIS_ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard Wind | Email | James Bennett | Timmermann.Timothy@epa.gov; Susan.tuxbury@noaa.gov; Edward.G.LeBlanc@uscg.mil; glenn.degnitz@bsee.gov; christine.m.jacek@usace.army.mil; cindy.whitten@faa.gov | ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0038393 | BOEM_0038406 | BOEM_0038393 | BOEM_0038406 | | | 04.05.2019_VW1_NEPA_Old FEIS_RFI20_Response_RFI 20_3_5_19_VW Response 03.21.19_updated 04.05.19.pdf | 4/5/2019 0:00 | Updated Request for Information to Vineyard Wind: Request No. 20 | Final document | BOEM | Vineyard Wind | Old RFI20_Response_RFI #20_3_5_19_VW Response 03.21.19_updated 04.05.19 |
| 01 - BOEM VW DF | BOEM_0038407 | BOEM_0038909 | BOEM_0038407 | BOEM_0038909 | | | 04.05.2019_VW1_NEPA_Old FEIS_RFI20_Response_Vineyard Wind OCS Air Permit Application 25Sep2018.pdf | 4/5/2019 0:00 | Outer Continental Shelf Air Permit Application | Final document | Vineyard Wind | EPA Region 1 | Old RFI20_Response_Vineyard Wind OCS Air Permit Application 25Sep2018 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0038910 | BOEM_0038911 | BOEM_0038910 | BOEM_0038911 | | | 04.08.2019_VW1_NEPA_SEIS_RFI23_Response_04-04-19_Hard Bottom Habitat_Vineyard Wind Response 04.08.19.pdf | 4/8/2019 0:00 | Request for Information to Vineyard Wind: Request No. 23 | Final document | BOEM | Vineyard Wind | SEIS_RFI23_Response_04-04-19_Hard Bottom Habitat_Vineyard Wind Response 04.08.19 |
| 01 - BOEM VW DF | BOEM_0038912 | BOEM_0038919 | BOEM_0038912 | BOEM_0038919 | | | 04.08.2019_VW1_NEPA_SEIS_RFI23_Response_Vineyard Wind FEIR Excerpt.pdf | 4/8/2019 0:00 | Vineyard Wind Connector: Final Environmental Impact Report Excerpt | Final document | Vineyard Wind | Massachusetts Office of Environmental Policy Act | SEIS_RFI23_Response_Vineyard Wind FEIR Excerpt |
| 01 - BOEM VW DF | BOEM_0038920 | BOEM_0038922 | BOEM_0038920 | BOEM_0038922 | | | 04.08.2019_VW1_NHPA_Follow up email.pdf | 4/8/2019 0:00 | Instruction on when webinar is taking place for Section 106 | Email | BOEM | Consulting Parties | Follow up email |
| 01 - BOEM VW DF | BOEM_0038923 | BOEM_0038994 | BOEM_0038923 | BOEM_0038994 | | | 014015_2019 04 08 0946_Follow up from April 2nd Vineyard Wind Section 106 Meeting.pdf | 4/8/2019 0:00 | Meeting summary documents and next steps | Email | BOEM | Consulting Parties | Follow up from April 2nd Vineyard Wind Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0038995 | BOEM_0039120 | BOEM_0038995 | BOEM_0039120 | | | 011197_2019 04 08 0653_[EXTERNAL] RE VW proposed monitoring report_Cristiana Bank.pdf | 4/8/2019 6:53 | Miscellaneous_[EXTERNAL] RE: VW proposed monitoring report | Email | Cristiana Bank | Andrew Lipsky - NOAA Federal | [EXTERNAL] RE: VW proposed monitoring report |
| 01 - BOEM VW DF | BOEM_0039121 | BOEM_0039122 | BOEM_0039121 | BOEM_0039122 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Backus .pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Holly Backus | Cover Letter for Finding Backus |
| 01 - BOEM VW DF | BOEM_0039123 | BOEM_0039124 | BOEM_0039123 | BOEM_0039124 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Bergman.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Mary Bergman | Cover Letter for Finding Bergman |
| 01 - BOEM VW DF | BOEM_0039125 | BOEM_0039126 | BOEM_0039125 | BOEM_0039126 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Brown.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | John Brown | Cover Letter for Finding Brown |
| 01 - BOEM VW DF | BOEM_0039127 | BOEM_0039128 | BOEM_0039127 | BOEM_0039128 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Butler.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Len Butler | Cover Letter for Finding Butler |
| 01 - BOEM VW DF | BOEM_0039129 | BOEM_0039130 | BOEM_0039129 | BOEM_0039130 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Daniel.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Christopher Daniel | Cover Letter for Finding Daniel |
| 01 - BOEM VW DF | BOEM_0039131 | BOEM_0039132 | BOEM_0039131 | BOEM_0039132 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Ernstein.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Julie Ernstein | Cover Letter for Finding Ernstein |
| 01 - BOEM VW DF | BOEM_0039133 | BOEM_0039134 | BOEM_0039133 | BOEM_0039134 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Finger.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Jason Finger | Cover Letter for Finding Finger |
| 01 - BOEM VW DF | BOEM_0039135 | BOEM_0039136 | BOEM_0039135 | BOEM_0039136 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Gagnon.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | David Gagnon | Cover Letter for Finding Gagnon |
| 01 - BOEM VW DF | BOEM_0039137 | BOEM_0039138 | BOEM_0039137 | BOEM_0039138 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Hedden.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | John Hedden | Cover Letter for Finding Hedden |
| 01 - BOEM VW DF | BOEM_0039139 | BOEM_0039140 | BOEM_0039139 | BOEM_0039140 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Higgins.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Rita Higgins | Cover Letter for Finding Higgins |
| 01 - BOEM VW DF | BOEM_0039141 | BOEM_0039142 | BOEM_0039141 | BOEM_0039142 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Holdgate.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Diane Holdgate | Cover Letter for Finding Holdgate |
| 01 - BOEM VW DF | BOEM_0039143 | BOEM_0039144 | BOEM_0039143 | BOEM_0039144 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Jacek.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Christine Jacek | Cover Letter for Finding Jacek |
| 01 - BOEM VW DF | BOEM_0039145 | BOEM_0039146 | BOEM_0039145 | BOEM_0039146 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Kelly.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Erin Kelly | Cover Letter for Finding Kelly |
| 01 - BOEM VW DF | BOEM_0039147 | BOEM_0039148 | BOEM_0039147 | BOEM_0039148 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Krueger.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Mary Krueger | Cover Letter for Finding Krueger |
| 01 - BOEM VW DF | BOEM_0039149 | BOEM_0039150 | BOEM_0039149 | BOEM_0039150 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Loether.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | John Paul Loether | Cover Letter for Finding Loether |
| 01 - BOEM VW DF | BOEM_0039151 | BOEM_0039152 | BOEM_0039151 | BOEM_0039152 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Martine.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | David Martine | Cover Letter for Finding Martine |
| 01 - BOEM VW DF | BOEM_0039153 | BOEM_0039154 | BOEM_0039153 | BOEM_0039154 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding May.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Michael May | Cover Letter for Finding May |
| 01 - BOEM VW DF | BOEM_0039155 | BOEM_0039156 | BOEM_0039155 | BOEM_0039156 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Mcelroy.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Heather McElroy | Cover Letter for Finding Mcelroy |
| 01 - BOEM VW DF | BOEM_0039157 | BOEM_0039158 | BOEM_0039157 | BOEM_0039158 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Modica.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Glenn Modica | Cover Letter for Finding Modica |
| 01 - BOEM VW DF | BOEM_0039159 | BOEM_0039160 | BOEM_0039159 | BOEM_0039160 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Mucculloch.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Tom McCulloch | Cover Letter for Finding Mucculloch |
| 01 - BOEM VW DF | BOEM_0039161 | BOEM_0039162 | BOEM_0039161 | BOEM_0039162 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Pachter.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Rachel Pacter | Cover Letter for Finding Pachter |
| 01 - BOEM VW DF | BOEM_0039163 | BOEM_0039164 | BOEM_0039163 | BOEM_0039164 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Patton.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Jonathan Patton | Cover Letter for Finding Patton |
| 01 - BOEM VW DF | BOEM_0039165 | BOEM_0039166 | BOEM_0039165 | BOEM_0039166 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Peckar.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Erik Peckar | Cover Letter for Finding Peckar |
| 01 - BOEM VW DF | BOEM_0039167 | BOEM_0039168 | BOEM_0039167 | BOEM_0039168 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Perry.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Jonathan Perry | Cover Letter for Finding Perry |
| 01 - BOEM VW DF | BOEM_0039169 | BOEM_0039170 | BOEM_0039169 | BOEM_0039170 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Peters.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Ramona Peters | Cover Letter for Finding Peters |
| 01 - BOEM VW DF | BOEM_0039171 | BOEM_0039172 | BOEM_0039171 | BOEM_0039172 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Quinn.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | James Quinn | Cover Letter for Finding Quinn |
| 01 - BOEM VW DF | BOEM_0039173 | BOEM_0039174 | BOEM_0039173 | BOEM_0039174 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Schlegel.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Schlegel, K | Cover Letter for Finding Schlegel |
| 01 - BOEM VW DF | BOEM_0039175 | BOEM_0039176 | BOEM_0039175 | BOEM_0039176 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Simon.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Brona Simon | Cover Letter for Finding Simon |
| 01 - BOEM VW DF | BOEM_0039177 | BOEM_0039178 | BOEM_0039177 | BOEM_0039178 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Sinatra.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Lauren Sinatra | Cover Letter for Finding Sinatra |
| 01 - BOEM VW DF | BOEM_0039179 | BOEM_0039180 | BOEM_0039179 | BOEM_0039180 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Taylor.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Sandy Taylor | Cover Letter for Finding Taylor |
| 01 - BOEM VW DF | BOEM_0039181 | BOEM_0039182 | BOEM_0039181 | BOEM_0039182 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Turnbull.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Marissa Turnbull | Cover Letter for Finding Turnbull |
| 01 - BOEM VW DF | BOEM_0039183 | BOEM_0039184 | BOEM_0039183 | BOEM_0039184 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Washington.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Washington, B. | Cover Letter for Finding Washington |
| 01 - BOEM VW DF | BOEM_0039185 | BOEM_0039186 | BOEM_0039185 | BOEM_0039186 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Welch.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | Stephen Welch | Cover Letter for Finding Welch |
| 01 - BOEM VW DF | BOEM_0039187 | BOEM_0039188 | BOEM_0039187 | BOEM_0039188 | | | 03_26_2019_VW1_NHPA_Cover Letter for Finding Worth.pdf | 4/9/2019 0:00 | Seeking comments | Email | Carrier, B | David Worth | Cover Letter for Finding Worth |
| 01 - BOEM VW DF | BOEM_0039189 | BOEM_0039194 | BOEM_0039189 | BOEM_0039194 | | | 04.09.2019_VW1_NEPA_SEIS_RFI24_Response_Permits and Consultations_4_9_19 Vineyard Wind Response_final.pdf | 4/9/2019 0:00 | Request for Information to Vineyard Wind: Request No. 24 | Final document | BOEM | Vineyard Wind | SEIS_RFI24_Response_Permits and Consultations_4_9_19 Vineyard Wind Response_final |
| 01 - BOEM VW DF | BOEM_0039195 | BOEM_0039196 | BOEM_0039195 | BOEM_0039196 | | | 04.09.2019_VW1_NHPA_Butler_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Gay Head Light Advisory Board | Butler_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039197 | BOEM_0039198 | BOEM_0039197 | BOEM_0039198 | | | 04.09.2019_VW1_NHPA_Daniel_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Advisory Council on Historic Preservation | Daniel_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039199 | BOEM_0039200 | BOEM_0039199 | BOEM_0039200 | | | 04.09.2019_VW1_NHPA_Ernstein_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | National Park Service | Ernstein_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039201 | BOEM_0039202 | BOEM_0039201 | BOEM_0039202 | | | 04.09.2019_VW1_NHPA_Finger_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Maria Mitchell Association | Finger_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039203 | BOEM_0039204 | BOEM_0039203 | BOEM_0039204 | | | 04.09.2019_VW1_NHPA_Gagnon_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Maria Mitchell Association | Gagnon_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039205 | BOEM_0039206 | BOEM_0039205 | BOEM_0039206 | | | 04.09.2019_VW1_NHPA_Hedden_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Historic District Commission | Hedden_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039207 | BOEM_0039208 | BOEM_0039207 | BOEM_0039208 | | | 04.09.2019_VW1_NHPA_Higgins_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Town and County of Nantucket | Higgins_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039209 | BOEM_0039210 | BOEM_0039209 | BOEM_0039210 | | | 04.09.2019_VW1_NHPA_Holdgate_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Nantucket Historical Commission | Holdgate_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039211 | BOEM_0039212 | BOEM_0039211 | BOEM_0039212 | | | 04.09.2019_VW1_NHPA_Jacek_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | US Army Corps of Engineers | Jacek_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039213 | BOEM_0039214 | BOEM_0039213 | BOEM_0039214 | | | 04.09.2019_VW1_NHPA_Kelly_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Preservation Massachusetts | Kelly_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039215 | BOEM_0039216 | BOEM_0039215 | BOEM_0039216 | | | 04.09.2019_VW1_NHPA_Krueger_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | National Park Service | Krueger_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039217 | BOEM_0039218 | BOEM_0039217 | BOEM_0039218 | | | 04.09.2019_VW1_NHPA_Loether_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Rhode Island Historical Preservation & Heritage Commission | Loether_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039219 | BOEM_0039220 | BOEM_0039219 | BOEM_0039220 | | | 04.09.2019_VW1_NHPA_Martine_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Shinnecock Indian Nation | Martine_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039221 | BOEM_0039222 | BOEM_0039221 | BOEM_0039222 | | | 04.09.2019_VW1_NHPA_May_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Nantucket Prservation Trust | May_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039223 | BOEM_0039224 | BOEM_0039223 | BOEM_0039224 | | | 04.09.2019_VW1_NHPA_McCulloch_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Advisory Council on Historic Preservation | McCulloch_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039225 | BOEM_0039226 | BOEM_0039225 | BOEM_0039226 | | | 04.09.2019_VW1_NHPA_McElroy_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Cape Cod Commission | McElroy_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039227 | BOEM_0039228 | BOEM_0039227 | BOEM_0039228 | | | 04.09.2019_VW1_NHPA_Modica_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Rhode Island Historical Preservation & Heritage Commission | Modica_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039229 | BOEM_0039230 | BOEM_0039229 | BOEM_0039230 | | | 04.09.2019_VW1_NHPA_Pacter_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Vineyard Wind | Pacter_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039231 | BOEM_0039232 | BOEM_0039231 | BOEM_0039232 | | | 04.09.2019_VW1_NHPA_Patton_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Request for review and concurrence with adverse effects findings | Final document | BOEM | Massachusetts Historical Commission | Patton_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039233 | BOEM_0039234 | BOEM_0039233 | BOEM_0039234 | | | 04.09.2019_VW1_NHPA_Peckar_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Cover letter for finding | Letter | Carrier, B | Pecker, E | Peckar_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039235 | BOEM_0039236 | BOEM_0039235 | BOEM_0039236 | | | 04.09.2019_VW1_NHPA_Perry_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Cover letter for finding | Letter | Carrier, B | Perry, J | Perry_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039237 | BOEM_0039238 | BOEM_0039237 | BOEM_0039238 | | | 04.09.2019_VW1_NHPA_Peters_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Cover letter for finding | Letter | Carrier, B | Peters, R | Peters_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039239 | BOEM_0039240 | BOEM_0039239 | BOEM_0039240 | | | 04.09.2019_VW1_NHPA_Quinn_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Cover letter for finding | Letter | Carrier, B | Mohega Tribe of Indians of CT | Quinn_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039241 | BOEM_0039242 | BOEM_0039241 | BOEM_0039242 | | | 04.09.2019_VW1_NHPA_Schlegel_Cover Letter for Finding_Vineyard Wind.pdf | 4/9/2019 0:00 | Cover letter for finding | Letter | Carrier, B | Park Service | Schlegel_Cover Letter for Finding_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039243 | BOEM_0039246 | BOEM_0039243 | BOEM_0039246 | | | 011202_2019 04 09 1305_RFI 24 - Permits and Consultations_Lilley, Meredith.pdf | 4/9/2019 13:05 | Miscellaneous_RFI #24 - Permits and Consultations | Email | Lilley, Meredith | Rachel Pachter; Maria Hartnett | RFI #24 - Permits and Consultations |
| 01 - BOEM VW DF | BOEM_0039247 | BOEM_0039250 | BOEM_0039247 | BOEM_0039250 | | | 013547_2019 04 09 1622_[EXTERNAL] 106 Letter_Rachel Pachter.pdf | 4/9/2019 16:22 | NHPA Section 106_[EXTERNAL] 106 Letter | Email | Rachel Pachter | Carrier, Brandi; Brian Krevor | [EXTERNAL] 106 Letter |
| 01 - BOEM VW DF | BOEM_0039251 | BOEM_0039252 | BOEM_0039251 | BOEM_0039252 | | | 011203_2019 04 09 2305_Fwd [EXTERNAL] Question re FAA permits_Krevor, Brian.pdf | 4/9/2019 23:05 | Miscellaneous_Fwd: [EXTERNAL] Question re: FAA permits | Email | Krevor, Brian | Morin, Michelle | Fwd: [EXTERNAL] Question re: FAA permits |
| 01 - BOEM VW DF | BOEM_0039253 | BOEM_0039260 | BOEM_0039253 | BOEM_0039260 | | | 04_10_2019_VW1_NHPA_Finding Comments.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Alma Gordon, Chappaquiddick Wampanoag Tribe | Brandi Carrier | Finding Comments |
| 01 - BOEM VW DF | BOEM_0039261 | BOEM_0039263 | BOEM_0039261 | BOEM_0039263 | | | 04_10_2019_VW1_NHPA_Finding Comments1.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Tom McCulloch, Advisory Council on Historic Preservation | Brandi Carrier | Finding Comments1 |
| 01 - BOEM VW DF | BOEM_0039264 | BOEM_0039265 | BOEM_0039264 | BOEM_0039265 | | | 04_10_2019_VW1_NHPA_Finding Comments2.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Alma Gordon, Chappaquiddick Wampanoag Tribe | BOEM | Finding Comments2 |
| 01 - BOEM VW DF | BOEM_0039266 | BOEM_0039266 | BOEM_0039266 | BOEM_0039266 | | | 04_10_2019_VW1_NHPA_Finding Comments3.pdf | 4/10/2019 0:00 | List of consulting parties | Explanatory document | Unknown | | Finding Comments3 |
| 01 - BOEM VW DF | BOEM_0039267 | BOEM_0039283 | BOEM_0039267 | BOEM_0039283 | | | 04_10_2019_VW1_NHPA_Finding Comments4.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Marion Werkheiser, Cultural Heritage Partners | Walter Cruikshank, Brandi Carrier, Brian Krevor, Pedro Friederick Melendez Arreaga | Finding Comments4 |
| 01 - BOEM VW DF | BOEM_0039284 | BOEM_0039284 | BOEM_0039284 | BOEM_0039284 | | | 04_10_2019_VW1_NHPA_Finding Comments5.pdf | 4/10/2019 0:00 | Comments on project | Email | Len, Gay Head Lighthouse Advisory Board | Carrier, B | Finding Comments5 |
| 01 - BOEM VW DF | BOEM_0039285 | BOEM_0039288 | BOEM_0039285 | BOEM_0039288 | | | 04_10_2019_VW1_NHPA_Finding Comments6.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Brona Simon, Massachusetts Historical Commission | Brandi Carrier | Finding Comments6 |
| 01 - BOEM VW DF | BOEM_0039289 | BOEM_0039289 | BOEM_0039289 | BOEM_0039289 | | | 04_10_2019_VW1_NHPA_Finding Comments7.pdf | 4/10/2019 0:00 | Comments on project | Email | Cormac Collier, Nantucket Conservation Foundation | Carrier, B | Finding Comments7 |
| 01 - BOEM VW DF | BOEM_0039290 | BOEM_0039291 | BOEM_0039290 | BOEM_0039291 | | | 04_10_2019_VW1_NHPA_Finding Comments8.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Michael May, Nantucket Preservation Trust | BOEM | Finding Comments8 |
| 01 - BOEM VW DF | BOEM_0039292 | BOEM_0039293 | BOEM_0039292 | BOEM_0039293 | | | 04_10_2019_VW1_NHPA_Finding Comments9.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Jonathan Meade, National Park Service | Walter Cruickshank | Finding Comments9 |
| 01 - BOEM VW DF | BOEM_0039294 | BOEM_0039295 | BOEM_0039294 | BOEM_0039295 | | | 04_10_2019_VW1_NHPA_Finding Comments10.pdf | 4/10/2019 0:00 | Comments on project | Email | Peter Morrison, Charles Stott, Nantucket Civic League | Walter Cruikshank, Brandi Carrier, Pedro Friederick Melendez Arreaga | Finding Comments10 |
| 01 - BOEM VW DF | BOEM_0039296 | BOEM_0039296 | BOEM_0039296 | BOEM_0039296 | | | 04_10_2019_VW1_NHPA_Finding Comments11.pdf | 4/10/2019 0:00 | Comments on project | Email | Clark Wagner | Pedro Melendez-Arrea | Finding Comments11 |
| 01 - BOEM VW DF | BOEM_0039297 | BOEM_0039297 | BOEM_0039297 | BOEM_0039297 | | | 04_10_2019_VW1_NHPA_Finding Comments12.pdf | 4/10/2019 0:00 | Comments on project | Email | Mark Schuster, Wingate Companies | Pedro Melendez-Arrea | Finding Comments12 |
| 01 - BOEM VW DF | BOEM_0039298 | BOEM_0039299 | BOEM_0039298 | BOEM_0039299 | | | 04_10_2019_VW1_NHPA_Finding Comments13.pdf | 4/10/2019 0:00 | Comments on project | Email | Jocelyn Duffy, Steward New England Medical Group | Pedro Meledez-Arrea | Finding Comments13 |
| 01 - BOEM VW DF | BOEM_0039300 | BOEM_0039300 | BOEM_0039300 | BOEM_0039300 | | | 04_10_2019_VW1_NHPA_Finding Comments14.pdf | 4/10/2019 0:00 | Comments on project | Email | Alan Meinke | Pedro Melendez Arrea | Finding Comments14 |
| 01 - BOEM VW DF | BOEM_0039301 | BOEM_0039302 | BOEM_0039301 | BOEM_0039302 | | | 04_10_2019_VW1_NHPA_Finding Comments15.pdf | 4/10/2019 0:00 | Comments on project | Email | Kathleen and Dan Knise | Pedro Melendez-Arrea and Brian Krevor | Finding Comments15 |
| 01 - BOEM VW DF | BOEM_0039303 | BOEM_0039352 | BOEM_0039303 | BOEM_0039352 | | | 04_10_2019_VW1_NHPA_Finding Comments16.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Barbara Newman, US Army Corps of Engineers | Brandi Carrier | Finding Comments16 |
| 01 - BOEM VW DF | BOEM_0039353 | BOEM_0039354 | BOEM_0039353 | BOEM_0039354 | | | 04_10_2019_VW1_NHPA_Finding Comments17.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Erik Peckar, Vineyard Power | Brandi Carrier | Finding Comments17 |
| 01 - BOEM VW DF | BOEM_0039355 | BOEM_0039403 | BOEM_0039355 | BOEM_0039403 | | | 04_10_2019_VW1_NHPA_Finding Comments18.pdf | 4/10/2019 0:00 | Adverse effect for construction and operation | Explanatory document | Eileen Feeney | | Finding Comments18 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0039404 | BOEM_0039408 | BOEM_0039404 | BOEM_0039408 | | | 04_10_2019_VW1_NHPA_Finding Comments19.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Erich Stephens, Vineyard Wind | Walter Cruikshank, Barndi Carrier, Brian Krevor, Pedro Friederick Melendez-Arreaga | Finding Comments19 |
| 01 - BOEM VW DF | BOEM_0039409 | BOEM_0039409 | BOEM_0039409 | BOEM_0039409 | | | 04_10_2019_VW1_NHPA_Finding Comments20.pdf | 4/10/2019 0:00 | Comments on project | Email | Nathaniel Lowell, Nantucket Planning and Economic Development Commission | Walter Cruikshank, Brandi Carrier, Brian Krevor, Pedro Friekerrick Melendez Arreaga | Finding Comments20 |
| 01 - BOEM VW DF | BOEM_0039410 | BOEM_0039410 | BOEM_0039410 | BOEM_0039410 | | | 04_10_2019_VW1_NHPA_Finding Comments20a.pdf | 4/10/2019 0:00 | List of consulting parties | Explanatory document | Nantucket Planning and Economic Development Commission | | Finding Comments20a |
| 01 - BOEM VW DF | BOEM_0039411 | BOEM_0039429 | BOEM_0039411 | BOEM_0039429 | | | 04_10_2019_VW1_NHPA_Finding of Adverse Effect Appendix B.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Brona Simon, Massachusetts Historical Commission | Rachel Pachter | Finding of Adverse Effect Appendix B |
| 01 - BOEM VW DF | BOEM_0039430 | BOEM_0039432 | BOEM_0039430 | BOEM_0039432 | | | 04_10_2019_VW1_NHPA_Finding of Adverse Effect Appendix B2.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Brona Simon, Massachusetts Historical Commission | Brandi Carrier | Finding of Adverse Effect Appendix B2 |
| 01 - BOEM VW DF | BOEM_0039433 | BOEM_0039434 | BOEM_0039433 | BOEM_0039434 | | | 04_10_2019_VW1_NHPA_Finding of Adverse Effect Appendix B3.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Brona Simon, Massachusetts Historical Commission | Matthew Beaton | Finding of Adverse Effect Appendix B3 |
| 01 - BOEM VW DF | BOEM_0039435 | BOEM_0039438 | BOEM_0039435 | BOEM_0039438 | | | 04_10_2019_VW1_NHPA_Finding of Adverse Effect Appendix B4.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Jason Bridges, Nantucket Select Board | BOEM | Finding of Adverse Effect Appendix B4 |
| 01 - BOEM VW DF | BOEM_0039439 | BOEM_0039447 | BOEM_0039439 | BOEM_0039447 | | | 04_10_2019_VW1_NHPA_Finding of Adverse Effect Appendix B5.pdf | 4/10/2019 0:00 | Comments on project | Explanatory document | Eileen Feeney, Town and County of Nantucket | BOEM | Finding of Adverse Effect Appendix B5 |
| 01 - BOEM VW DF | BOEM_0039448 | BOEM_0039448 | BOEM_0039448 | BOEM_0039448 | | | 04_10_2019_VW1_NHPA_Finding of Adverse Effect MHC Permit 3795.pdf | 4/10/2019 0:00 | Permit to Conduct Archaeological Field Investigation #3795 | Final document | Commonwealth of Massachusetts | | Finding of Adverse Effect MHC Permit #3795 |
| 01 - BOEM VW DF | BOEM_0039449 | BOEM_0039497 | BOEM_0039449 | BOEM_0039497 | | | 04_10_2019_VW1_NHPA_Finding of Adverse Effect.pdf | 4/10/2019 0:00 | Adverse effect of construction and operation | Explanatory document | Eileen Feeney | | Finding of Adverse Effect |
| 01 - BOEM VW DF | BOEM_0039498 | BOEM_0039499 | BOEM_0039498 | BOEM_0039499 | | | 04_10_2019_VW1_NHPA_Mitigation.pdf | 4/10/2019 0:00 | Potential projects for consulting parties | Explanatory document | Nantucket Maria Mitchell Association | | Mitigation |
| 01 - BOEM VW DF | BOEM_0039500 | BOEM_0039500 | BOEM_0039500 | BOEM_0039500 | | | 014021_2019 04 10 1506_Vineyard Wind--Permitting Dashboard updates for USACE (UNCLASSIFI.pdf | 4/10/2019 0:00 | US ACE Changes to VW Permitting Dashboard for Section 404 | Email | Haggerty | Brian Krevor, Timothy Timmermann | Vineyard Wind--Permitting Dashboard updates for USACE (UNCLASSIFIED) |
| 01 - BOEM VW DF | BOEM_0039501 | BOEM_0039503 | BOEM_0039501 | BOEM_0039503 | | | 011205_2019 04 10 1223_[EXTERNAL] FW VW proposed monitoring report_Rachel Pachter.pdf | 4/10/2019 12:23 | Miscellaneous_[EXTERNAL] FW: VW proposed monitoring report | Email | Rachel Pachter | Brian Krevor | [EXTERNAL] FW: VW proposed monitoring report |
| 01 - BOEM VW DF | BOEM_0039504 | BOEM_0039520 | BOEM_0039504 | BOEM_0039520 | | | 010123_2019 04 10 1459_Fwd [EXTERNAL] Revised Vineyard Wind Biological Assessment_Krevor, Brian.pdf | 4/10/2019 14:59 | BA NMFS_Fwd: [EXTERNAL] Revised Vineyard Wind Biological Assessment | Email | Krevor, Brian | Heather Heater; Andrew DeWitt | Fwd: [EXTERNAL] Revised Vineyard Wind Biological Assessment |
| 01 - BOEM VW DF | BOEM_0039521 | BOEM_0039522 | BOEM_0039521 | BOEM_0039522 | | | 04.11.2019_VW1_NHPA_Follow up to letter of Invitation.pdf | 4/11/2019 0:00 | BOEM & the NHA | Email | Carrier, B | Russell, J. | Follow up to letter of Invitation |
| 01 - BOEM VW DF | BOEM_0039523 | BOEM_0039524 | BOEM_0039523 | BOEM_0039524 | | | 014024_2019 04 11 1847_RE [EXTERNAL] BOEM & the NHA.pdf | 4/11/2019 0:00 | BOEM & the NHA | Email | Russell, J. | Carrier, B. | BOEM & the NHA4 |
| 01 - BOEM VW DF | BOEM_0039525 | BOEM_0039525 | BOEM_0039525 | BOEM_0039526 | BOEM_0039525 | | FINAL_Consulting Parties_Vineyard Wind_04-11-2019.zip | 4/11/2019 0:00 | List of consulting parties | Consulting parties | | | FINAL_Consulting Parties_Vineyard Wind_04-11-2019 |
| 01 - BOEM VW DF | BOEM_0039526 | BOEM_0039526 | BOEM_0039525 | BOEM_0039526 | BOEM_0039526 | | SP-7281_FINAL_Consulting Parties_Vineyard Wind_04-11-2019.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0039527 | BOEM_0039529 | BOEM_0039527 | BOEM_0039529 | | | 010124_2019 04 11 1013_Re [EXTERNAL] Revised Vineyard Wind Biological Assessment_Morin, Michelle.pdf | 4/11/2019 10:13 | BA NMFS_Re: [EXTERNAL] Revised Vineyard Wind Biological Assessment | Email | Morin, Michelle | Julie Crocker - NOAA Federal | Re: [EXTERNAL] Revised Vineyard Wind Biological Assessment |
| 01 - BOEM VW DF | BOEM_0039530 | BOEM_0039631 | BOEM_0039530 | BOEM_0039631 | | Redacted information withheld pursuant to NHPA § 304 | 011961_2019 04 11 1200_Vineyard Wind Finding of Adverse Effect Comments requested by May 10, 2019_Carrier, Brandi.pdf | 4/11/2019 12:00 | NEPA_Vineyard Wind Finding of Adverse Effect: Comments requested by May 10, 2019 | Email | Carrier, Brandi | | Vineyard Wind Finding of Adverse Effect: Comments requested by May 10, 2019 |
| 01 - BOEM VW DF | BOEM_0039632 | BOEM_0039638 | BOEM_0039632 | BOEM_0039638 | | | 011962_2019 04 12 1157_[EXTERNAL] RE RFI 24 - Permits and Consultations_Maria Hartnett.pdf | 4/12/2019 11:57 | NEPA_[EXTERNAL] RE: RFI #24 - Permits and Consultations | Email | Maria Hartnett | Lilley, Meredith'; Rachel Pachter | [EXTERNAL] RE: RFI #24 - Permits and Consultations |
| 01 - BOEM VW DF | BOEM_0039639 | BOEM_0039713 | BOEM_0039639 | BOEM_0039713 | | | 011215_2019 04 15 2150_[EXTERNAL] RE List of Agreements_Maria Hartnett.pdf | 4/15/2019 21:50 | Miscellaneous_[EXTERNAL] RE: List of Agreements | Email | Maria Hartnett | Rachel Pachter'; Krevor, Brian | [EXTERNAL] RE: List of Agreements |
| 01 - BOEM VW DF | BOEM_0039714 | BOEM_0039787 | BOEM_0039714 | BOEM_0039787 | | | 014027_2019 04 16 2304_Fwd [EXTERNAL] MA Economic Report.pdf | 4/16/2019 0:00 | MA Economic Report for commercial fishing from VW | Email | Rachel Pachter | BOEM | MA Economic Report |
| 01 - BOEM VW DF | BOEM_0039788 | BOEM_0039789 | BOEM_0039788 | BOEM_0039789 | | | 010859_2019 04 16 1112_[EXTERNAL] RE [Non-DoD Source] ACTION REQUIRED - Concurrence on the Prefer_LeBlanc, Edward G CIV.pdf | 4/16/2019 11:12 | Interagency Meetings_[EXTERNAL] RE: [Non-DoD Source] ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard Wind | Email | LeBlanc, Edward G CIV | James Bennett | [EXTERNAL] RE: [Non-DoD Source] ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039790 | BOEM_0039791 | BOEM_0039790 | BOEM_0039791 | | | 012541_2019 04 16 1212_Re ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard_Degnitz, Glenn.pdf | 4/16/2019 12:12 | NEPA Resources_Alternatives and Impact Comparison_Re: ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard Wind | Email | Degnitz, Glenn | James Bennett | Re: ACTION REQUIRED - Concurrence on the Preferred Alternative for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0039792 | BOEM_0039795 | BOEM_0039792 | BOEM_0039795 | | | 012542_2019 04 16 1840_[EXTERNAL] VW DEIS Preferred Alternative Concurrence Point Letter_Jennifer Anderson - NOAA Federal.pdf | 4/16/2019 18:40 | NEPA Resources_Alternatives and Impact Comparison_[EXTERNAL] VW DEIS Preferred Alternative Concurrence Point Letter | Email | Jennifer Anderson - NOAA Federal | brian.krevor@boem.gov; Michelle.Morin@boem.gov | [EXTERNAL] VW DEIS Preferred Alternative Concurrence Point Letter |
| 01 - BOEM VW DF | BOEM_0039796 | BOEM_0039825 | BOEM_0039796 | BOEM_0039825 | | | 013168_2019 04 17 1810_[EXTERNAL] Initial Cable Burial Performance Assessment_Maria Hartnett.pdf | 4/17/2019 18:10 | NEPA Resources_Marine Benthic Communities_[EXTERNAL] Initial Cable Burial Performance Assessment | Email | Maria Hartnett | Krevor, Brian'; Meredith Lilley | [EXTERNAL] Initial Cable Burial Performance Assessment |
| 01 - BOEM VW DF | BOEM_0039826 | BOEM_0039828 | BOEM_0039826 | BOEM_0039828 | | | 013227_2019 04 18 1236_[EXTERNAL] Follow up on 10 km EZ distance question_Kershaw, Francine.pdf | 4/18/2019 12:36 | NEPA Resources_Marine Mammals_[EXTERNAL] Follow up on 10 km EZ distance question | Email | Kershaw, Francine | Baker, Kyle | [EXTERNAL] Follow up on 10 km EZ distance question |
| 01 - BOEM VW DF | BOEM_0039829 | BOEM_0039837 | BOEM_0039829 | BOEM_0039837 | | | 04.19.2019_VW1_NEPA_FEIS_Vineyard Wind Response to BOEM ESA Questions 04.5.19.pdf | 4/19/2019 0:00 | Vineyard Wind Response to Questions from BOEM via Email on April 2, 2019 | Explanatory document | Vineyard Wind | BOEM | Vineyard Wind Response to BOEM ESA Questions 04.5.19 |
| 01 - BOEM VW DF | BOEM_0039838 | BOEM_0039838 | BOEM_0039838 | BOEM_0039838 | | | 04_19_2019_VW1_NHPA_Mitigation.pdf | 4/19/2019 0:00 | Comments on project | Email | Bettina Washington, Tribal Historic Preservation Office | Carrier, B | Mitigation |
| 01 - BOEM VW DF | BOEM_0039839 | BOEM_0039840 | BOEM_0039839 | BOEM_0039840 | | | 04_19_2019_VW1_NHPA_Mitigation1.pdf | 4/19/2019 0:00 | Comments on project | Email | Mary Bergman, Bison Connect | Carrier, B | Mitigation1 |
| 01 - BOEM VW DF | BOEM_0039841 | BOEM_0039841 | BOEM_0039841 | BOEM_0039841 | | | 04_19_2019_VW1_NHPA_Mitigation2.pdf | 4/19/2019 0:00 | Comments on project | Email | James Russell, Nantucket Historical Association | Carrier, B | Mitigation2 |
| 01 - BOEM VW DF | BOEM_0039842 | BOEM_0039842 | BOEM_0039842 | BOEM_0039842 | | | 04_19_2019_VW1_NHPA_Mitigation3.pdf | 4/19/2019 0:00 | Comments on project | Email | Stephen Welch, Nantucket Historic District Commission | Carrier, B | Mitigation3 |
| 01 - BOEM VW DF | BOEM_0039843 | BOEM_0039843 | BOEM_0039843 | BOEM_0039843 | | | 04_19_2019_VW1_NHPA_Mitigation4.pdf | 4/19/2019 0:00 | Comments on project | Email | Beverly Perry, KP Law | Carrier, B | Mitigation4 |
| 01 - BOEM VW DF | BOEM_0039844 | BOEM_0039868 | BOEM_0039844 | BOEM_0039868 | | | 04_19_2019_VW1_NHPA_Mitigation5.pdf | 4/19/2019 0:00 | Comments on project | Explanatory document | John Girorgio | Brandi Carrier | Mitigation5 |
| 01 - BOEM VW DF | BOEM_0039869 | BOEM_0039871 | BOEM_0039869 | BOEM_0039871 | | | 04_19_2019_VW1_NHPA_Mitigation6.pdf | 4/19/2019 0:00 | Comments on project | Explanatory document | Tribal Histroic Preservation Office | BOEM | Mitigation6 |
| 01 - BOEM VW DF | BOEM_0039872 | BOEM_0039875 | BOEM_0039872 | BOEM_0039875 | | | 04_19_2019_VW1_NHPA_Mitigation7.pdf | 4/19/2019 0:00 | Comments on project | Explanatory document | Stephen Welch, Nantucket Historic District Commission | Brandi Carrier | Mitigation7 |
| 01 - BOEM VW DF | BOEM_0039876 | BOEM_0039878 | BOEM_0039876 | BOEM_0039878 | | | 04_19_2019_VW1_NHPA_Mitigation8.pdf | 4/19/2019 0:00 | Project proposals | Explanatory document | Nantucket Histroical Association and BOEM | | Mitigation8 |
| 01 - BOEM VW DF | BOEM_0039879 | BOEM_0039880 | BOEM_0039879 | BOEM_0039880 | | | 04_19_2019_VW1_NHPA_Mitigation9.pdf | 4/19/2019 0:00 | Potential projects for consulting parties | Explanatory document | Nantucket Maria Mitchell Association | BOEM | Mitigation9 |
| 01 - BOEM VW DF | BOEM_0039881 | BOEM_0039886 | BOEM_0039881 | BOEM_0039886 | | | 04_19_2019_VW1_NHPA_Mitigation10.pdf | 4/19/2019 0:00 | Comments on project | Explanatory document | Nantucket Preservation Trust | | Mitigation10 |
| 01 - BOEM VW DF | BOEM_0039887 | BOEM_0039887 | BOEM_0039887 | BOEM_0040008 | BOEM_0039887 | | 013174_2019 04 19 1730_Re [EXTERNAL] Vineyard Wind Additional Information Needs_Hooker, Brian.zip | 4/19/2019 17:30 | NEPA Resources_Marine Benthic Communities_Re: [EXTERNAL] Vineyard Wind Additional Information Needs | Email | Hooker, Brian | Susan Tuxbury - NOAA Federal | Re: [EXTERNAL] Vineyard Wind Additional Information Needs |
| 01 - BOEM VW DF | BOEM_0039888 | BOEM_0039889 | BOEM_0039887 | BOEM_0040008 | | | 013174_2019 04 19 1730_Marine Benthic Communities_Re [EXTERNAL] Vineyard Wind Additional Information Needs.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0039890 | BOEM_0039890 | BOEM_0039887 | BOEM_0040008 | BOEM_0039890 | | 013174_A1_VW_NOAA_EFH_Comments04192019.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0039891 | BOEM_0039919 | BOEM_0039887 | BOEM_0040008 | | | 013174_A2_Vineyard Wind Initial Cable Burial Performance Assessment_04.17.19.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0039920 | BOEM_0040008 | BOEM_0039887 | BOEM_0040008 | | | 013174_A3_Vineyard_Draft_EFH_2019_04_19_Final.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0040009 | BOEM_0040011 | BOEM_0040009 | BOEM_0040011 | | | Briefing Document CVA Nomination_5_2_19.pdf | 4/25/2019 0:00 | CVA Briefing Document for OREP April 2019 | Explanatory document | BOEM | | Briefing Document CVA Nomination_5_2_19 |
| 01 - BOEM VW DF | BOEM_0040012 | BOEM_0040012 | BOEM_0040012 | BOEM_0040013 | BOEM_0040012 | | VW CVA Nomination Review Matrix_OCS-A 0501_Final.zip | 4/25/2019 0:00 | VW CVA Nomination Review Matrix | Explanatory document | BOEM | | VW CVA Nomination Review Matrix_OCS-A 0501_Final |
| 01 - BOEM VW DF | BOEM_0040013 | BOEM_0040013 | BOEM_0040012 | BOEM_0040013 | BOEM_0040013 | | SP-6815_VW CVA Nomination Review Matrix_OCS-A 0501_Final.xlsx | 4/25/2019 0:00 | | | | | |
| 01 - BOEM VW DF | BOEM_0040014 | BOEM_0040017 | BOEM_0040014 | BOEM_0040017 | | | 04.26.2019_VW1_EFH_NOAA_Clarification of Information to April 19 EFH Assessment.pdf | 4/26/2019 0:00 | Clarification of Information to April 19 VW EFH Assessment | Scientific report | NOAA | | Clarification of Information to April 19 EFH Assessment |
| 01 - BOEM VW DF | BOEM_0040018 | BOEM_0040018 | BOEM_0040018 | BOEM_0040018 | | | 04.26.2019_VW1_NHPA_Acceptance of inviatation.pdf | 4/26/2019 0:00 | Acceptance of invitation | Letter | John M. Fowler | Walter D. Cruickshank | Acceptance of inviatation |
| 01 - BOEM VW DF | BOEM_0040019 | BOEM_0040073 | BOEM_0040019 | BOEM_0040073 | | | 014038_2019 04 26 1448_Agenda and Documents for April 30 Vineyard Wind Section 106 Meeti.pdf | 4/26/2019 0:00 | Agenda and Documents for April 30 Vineyard Wind Section 106 Meeting | Email | Carrier, B | Carrier, B. | Agenda and Documents for April 30 Vineyard Wind Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0040074 | BOEM_0040087 | BOEM_0040074 | BOEM_0040087 | | | 013704_2019 04 26 1016_[EXTERNAL] RE RFI 21 - updated figures_Maria Hartnett.pdf | 4/26/2019 10:16 | RFI Vineyard Responses_[EXTERNAL] RE: RFI #21 - updated figures | Email | Maria Hartnett | Krevor, Brian'; 'Hooker, Brian' | [EXTERNAL] RE: RFI #21 - updated figures |
| 01 - BOEM VW DF | BOEM_0040088 | BOEM_0040088 | BOEM_0040088 | BOEM_0040088 | | | 04.29.2019_VW1_NHPA_Introduction of Cultural Heritage Partners representing the Town of Nantucket.pdf | 4/29/2019 0:00 | Introduction of Cultural Heritage Partners representing the Town of Nantucket | Email | Wekheiser, M. | Cruikshank, W., Carrier, Brandi | Introduction of Cultural Heritage Partners representing the Town of Nantucket |
| 01 - BOEM VW DF | BOEM_0040089 | BOEM_0040093 | BOEM_0040089 | BOEM_0040093 | | | 014040_2019 04 29 0705_Vineyard Wind EFH Assessment Clarification.pdf | 4/29/2019 0:00 | VW EFH Assessment Clarification | Email | Hooker, B | Tuxbury, S; Benjamin, S; Howson, U | Vineyard Wind EFH Assessment Clarification |
| 01 - BOEM VW DF | BOEM_0040094 | BOEM_0040096 | BOEM_0040094 | BOEM_0040096 | | | 012601_2019 04 29 1258_[EXTERNAL] Vineyard Wind Project - Potential Project Impacts on Chappaquidd_White Sky.pdf | 4/29/2019 12:58 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Vineyard Wind Project - Potential Project Impacts on Chappaquiddick Island & Request | Email | White Sky | Carrier, Brandi; richard.warner@boem.gov | [EXTERNAL] Vineyard Wind Project - Potential Project Impacts on Chappaquiddick Island & Request |
| 01 - BOEM VW DF | BOEM_0040097 | BOEM_0040097 | BOEM_0040097 | BOEM_0040097 | | | 011904_2019 04 29 1625_[EXTERNAL] Proposed MMPA Incidental Harassment Authorization for Vineyard W_Jolie Harrison - NOAA Federal.pdf | 4/29/2019 16:25 | MMPA_[EXTERNAL] Proposed MMPA Incidental Harassment Authorization for Vineyard Wind | Email | Jolie Harrison - NOAA Federal | michelle.morin@boem.gov | [EXTERNAL] Proposed MMPA Incidental Harassment Authorization for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0040098 | BOEM_0040099 | BOEM_0040098 | BOEM_0040099 | | | 04.30.2019_VW1_NHPA_Agenda for meeting.pdf | 4/30/2019 0:00 | Meeting Agenda Section 106 Consultation Webinar for the Vineyard Wind Project Mitigations for Effects to Nantucket NHL | Meeting Notes/Agenda | BOEM | | Agenda for meeting |
| 01 - BOEM VW DF | BOEM_0040100 | BOEM_0040143 | BOEM_0040100 | BOEM_0040143 | | | 04.30.2019_VW1_NHPA_Mitigation Proposals full text.pdf | 4/30/2019 0:00 | Mitigations Proposals Section 106 Consultation Webinar for the Vineyard Wind Project Mitigations for Effects to Nantucket NHL | Explanatory document | BOEM | | Mitigation Proposals full text |
| 01 - BOEM VW DF | BOEM_0040144 | BOEM_0040151 | BOEM_0040144 | BOEM_0040151 | | | 04.30.2019_VW1_NHPA_Mitigation Proposals summary.pdf | 4/30/2019 0:00 | Vineyard Wind Project: Consulting Party Mitigation Proposals Summary to Resolve Adverse Effects to the Nantucket NHL | Explanatory document | BOEM | | Mitigation Proposals summary |
| 01 - BOEM VW DF | BOEM_0040152 | BOEM_0040153 | BOEM_0040152 | BOEM_0040153 | | | 04_30_2019_VW1_NHPA_List of Attendees.pdf | 4/30/2019 0:00 | List of consulting parties | Explanatory document | BOEM | | List of Attendees |
| 01 - BOEM VW DF | BOEM_0040154 | BOEM_0040155 | BOEM_0040154 | BOEM_0040155 | | | 04_30_2019_VW1_NHPA_Meeting Agenda.pdf | 4/30/2019 0:00 | Annotated meeting agenda | Schedule | BOEM | | Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0040156 | BOEM_0040173 | BOEM_0040156 | BOEM_0040173 | | | 04_30_2019_VW1_NHPA_Meeting Presentation.pdf | 4/30/2019 0:00 | Consultation meeting presentation | Presentation | BOEM | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0040174 | BOEM_0040175 | BOEM_0040174 | BOEM_0040175 | | | 04_30_2019_VW1_NHPA_Meeting Summary.pdf | 4/30/2019 0:00 | Consultation meeting notes | Meeting Notes/Agenda | Justin Bedard, Andrew DeWitt, Kate Magyar, Christine Davis, ERM | | Meeting Summary |
| 01 - BOEM VW DF | BOEM_0040176 | BOEM_0040219 | BOEM_0040176 | BOEM_0040219 | | | 04_30_2019_VW1_NHPA_Mitigations Proposals Full Text.pdf | 4/30/2019 0:00 | Multiple project proposals | Final document | Stephen Welch (Nantucket Preservation Trust), National Historic District Commission, Tribal Historic Preservation Office, John Giorgio (KP Law), Town of Nantucket | BOEM | Mitigations Proposals Full Text |
| 01 - BOEM VW DF | BOEM_0040220 | BOEM_0040222 | BOEM_0040220 | BOEM_0040222 | | | 012602_2019 04 30 1234_[EXTERNAL] Chappaquiddick Education Homesite and Cultural Center - Mitigati_White Sky.pdf | 4/30/2019 12:34 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Chappaquiddick Education Homesite and Cultural Center - Mitigation Proposal - for April 30 Meeting | Email | White Sky | Warner, Richard | [EXTERNAL] Chappaquiddick Education Homesite and Cultural Center - Mitigation Proposal - for April 30 Meeting |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0040223 | BOEM_0040231 | BOEM_0040223 | BOEM_0040231 | | | 011234_2019 05 01 1640_RE [EXTERNAL] RE Follow-up from Vineyard Wind CVA Nomination FDR FIR Meet_Michael Clayton.pdf | 5/1/2019 16:40 | Miscellaneous_RE: [EXTERNAL] RE: Follow-up from Vineyard Wind CVA Nomination/FDR/FIR Meeting - 2/14/2019 | Email | Michael Clayton | Lilley, Meredith | RE: [EXTERNAL] RE: Follow-up from Vineyard Wind CVA Nomination/FDR/FIR Meeting - 2/14/2019 |
| 01 - BOEM VW DF | BOEM_0040232 | BOEM_0040244 | BOEM_0040232 | BOEM_0040244 | | | 012553_2019 05 02 1117_Vineyard Wind Preferred Alternative Rationale Paper_Morin, Michelle.pdf | 5/2/2019 11:17 | NEPA Resources_Alternatives and Impact Comparison_Vineyard Wind Preferred Alternative Rationale Paper | Email | Morin, Michelle | Bucatari, Jennifer | Vineyard Wind Preferred Alternative Rationale Paper |
| 01 - BOEM VW DF | BOEM_0040245 | BOEM_0040247 | BOEM_0040245 | BOEM_0040247 | | | 012034_2019 05 02 1827_[EXTERNAL] Fwd Final Letter_Vineyard Wind Offshore Wind Energy Project_Julie Crocker - NOAA Federal.pdf | 5/2/2019 18:27 | NEPA_[EXTERNAL] Fwd: Final Letter_Vineyard Wind Offshore Wind Energy Project | Email | Julie Crocker - NOAA Federal | Baker, Kyle; Morin, Michelle | [EXTERNAL] Fwd: Final Letter_Vineyard Wind Offshore Wind Energy Project |
| 01 - BOEM VW DF | BOEM_0040248 | BOEM_0040248 | BOEM_0040248 | BOEM_0040248 | | | 012037_2019 05 06 1547_Vinyard Wind comments_kpknise@aol.com.pdf | 5/6/2019 15:47 | NEPA_Vinyard Wind comments | Email | kpknise@aol.com | pedro.melendez-arrea@sol.doi.gov | Vinyard Wind comments |
| 01 - BOEM VW DF | BOEM_0040249 | BOEM_0040790 | BOEM_0040249 | BOEM_0040790 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Addendum Volumes I, II-A, II-B, & III_07.02.19_CBI_Redacted.pdf | 5/7/2019 0:00 | Construction and Operations Plan, Addendum to Vols. I, II, and III, May 7, 2019 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0040791 | BOEM_0041243 | BOEM_0040791 | BOEM_0041243 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Addendum Volumes I, II-A, II-B, & III_5.7.19_Redacted.pdf | 5/7/2019 0:00 | Construction and Operations Plan, Addendum to Vols. I, II, and III, May 7, 2019 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0041244 | BOEM_0041244 | BOEM_0041244 | BOEM_0041326 | BOEM_0041244 | | 011262_2019 05 07 1710_RE BOEM Review of Vineyard Wind COP (version 5) for OCS-A 0501 - COP Adden_Maria Hartnett.zip | 5/7/2019 17:10 | Miscellaneous_RE: BOEM Review of Vineyard Wind COP (version 5) for OCS-A 0501 - COP Addendum submittal | Email | Maria Hartnett | Lilley, Meredith'; Rachel Pachter | RE: BOEM Review of Vineyard Wind COP (version 5) for OCS-A 0501 - COP Addendum submittal |
| 01 - BOEM VW DF | BOEM_0041245 | BOEM_0041246 | BOEM_0041244 | BOEM_0041326 | | | 011262_2019 05 07 1710_Miscellaneous_RE BOEM Review of Vineyard Wind COP (version 5) for OCS-A 0501 - COP A.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0041247 | BOEM_0041325 | BOEM_0041244 | BOEM_0041326 | | | 011262_A1_Vineyard Wind COP Addendum Volumes I, II-A, II-B, & III_5-7-19.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0041326 | BOEM_0041326 | BOEM_0041244 | BOEM_0041326 | BOEM_0041326 | | 011262_A2_BOEM VW COP Review Matrix_OCS-A 0501_4_10_19 (Vineyard Wind Response).xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0041327 | BOEM_0041327 | BOEM_0041327 | BOEM_0041327 | | | 05.08.2019_VW1_NHPA_List of Attendees may 8 2019.pdf | 5/8/2019 0:00 | List of Attendees at the May 8, 2019 Section 106 Webinar for Tribes | Meeting Notes/Agenda | BOEM | | List of Attendees may 8 2019 |
| 01 - BOEM VW DF | BOEM_0041328 | BOEM_0041328 | BOEM_0041328 | BOEM_0041328 | | | 05.08.2019_VW1_NHPA_Meeting Agenda.pdf | 5/8/2019 0:00 | Meeting Agenda Section 106 Consultation Webinar for the Vineyard Wind Project Survey Review and Mitigation under TCP and NHPA | Meeting Notes/Agenda | BOEM | | Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0041329 | BOEM_0041333 | BOEM_0041329 | BOEM_0041333 | | | 05.08.2019_VW1_NHPA_Meeting Summary.pdf | 5/8/2019 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Meeting Notes/Agenda | BOEM | | Meeting Summary |
| 01 - BOEM VW DF | BOEM_0041334 | BOEM_0041365 | BOEM_0041334 | BOEM_0041365 | | | 05.08.2019_VW1_NHPA_Presentation Summary of Marine Archaeological Assessment.pdf | 5/8/2019 0:00 | Vineyard Wind Summary of Marine Archaeological Assessment | Presentation | Vineyard Wind | | Presentation Summary of Marine Archaeological Assessment |
| 01 - BOEM VW DF | BOEM_0041366 | BOEM_0041370 | BOEM_0041366 | BOEM_0041370 | | | 013341_2019 05 08 1954_[EXTERNAL] VW Mitigation Feedback_Rachel Pachter.pdf | 5/8/2019 19:54 | NEPA Resources_Mitigation, Including Stipulations_[EXTERNAL] VW Mitigation Feedback | Email | Rachel Pachter | Carrier, Brandi | [EXTERNAL] VW Mitigation Feedback |
| 01 - BOEM VW DF | BOEM_0041371 | BOEM_0041381 | BOEM_0041371 | BOEM_0041381 | | | 05_09_2019_VW1_NHPA_Nantucket NHL Section 106 Mitigation Analysis Briefing Document.pdf | 5/9/2019 0:00 | Briefing document | Explanatory document | Michelle Morin, Enviornment Branch for Renewable Energy | | Nantucket NHL Section 106 Mitigation Analysis Briefing Document |
| 01 - BOEM VW DF | BOEM_0041382 | BOEM_0041400 | BOEM_0041382 | BOEM_0041400 | | | 05_09_2019_VW1_NHPA_Nantucket NHL Section 106 Mitigation Analysis.pdf | 5/9/2019 0:00 | Project proposals for adverse visual effects | Explanatory document | ERM | | Nantucket NHL Section 106 Mitigation Analysis |
| 01 - BOEM VW DF | BOEM_0041401 | BOEM_0041401 | BOEM_0041401 | BOEM_0041452 | BOEM_0041401 | | 012040_2019 05 09 1409_[EXTERNAL] BOEM Finding of Adverse Effect - comments_Maria Hartnett.zip | 5/9/2019 14:09 | NEPA_[EXTERNAL] BOEM Finding of Adverse Effect - comments | Email | Maria Hartnett | Carrier, Brandi'; Brian Krevor; Richard Warner | [EXTERNAL] BOEM Finding of Adverse Effect - comments |
| 01 - BOEM VW DF | BOEM_0041402 | BOEM_0041402 | BOEM_0041401 | BOEM_0041452 | | | 012040_2019 05 09 1409_NEPA_[EXTERNAL] BOEM Finding of Adverse Effect - comments.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0041403 | BOEM_0041403 | BOEM_0041401 | BOEM_0041452 | BOEM_0041403 | | 012040_A1_20190430.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0041404 | BOEM_0041452 | BOEM_0041401 | BOEM_0041452 | | | 012040_A2_Finding of Adverse Effect_Vineyard Wind COP_04-10-2019 Vineyard Wind comments.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0041453 | BOEM_0041453 | BOEM_0041453 | BOEM_0041453 | | | 012047_2019 05 10 1229_Fwd [EXTERNAL] Vineyard Wind Offshore Wind Farm-Nantucket_Krevor, Brian.pdf | 5/10/2019 12:29 | NEPA_Fwd: [EXTERNAL] Vineyard Wind Offshore Wind Farm-Nantucket | Email | Krevor, Brian | Carrier, Brandi; Morin, Michelle; Richard Warner | Fwd: [EXTERNAL] Vineyard Wind Offshore Wind Farm-Nantucket |
| 01 - BOEM VW DF | BOEM_0041454 | BOEM_0041455 | BOEM_0041454 | BOEM_0041455 | | | 013572_2019 05 10 1529_[EXTERNAL] Vineyard Wind Offshore Energy Project_Charles Stott.pdf | 5/10/2019 15:29 | NHPA Section 106_[EXTERNAL] Vineyard Wind Offshore Energy Project | Email | Charles Stott | walter.cruickshank@boem.gov; brandi.carrier@boem.gov; pedro.melendez-arrea@sol.doi.gov | [EXTERNAL] Vineyard Wind Offshore Energy Project |
| 01 - BOEM VW DF | BOEM_0041456 | BOEM_0041458 | BOEM_0041456 | BOEM_0041458 | | | 012048_2019 05 10 1555_BOEM Approval of Vineyard Wind FDR & FIR CVA for OCS-A 0501_Lilley, Meredith.pdf | 5/10/2019 15:55 | NEPA_BOEM Approval of Vineyard Wind FDR & FIR CVA for OCS-A 0501 | Email | Lilley, Meredith | Michael Clayton | BOEM Approval of Vineyard Wind FDR & FIR CVA for OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0041459 | BOEM_0041477 | BOEM_0041459 | BOEM_0041477 | | | 013573_2019 05 10 1610_[EXTERNAL] Vineyard Wind Project (Lease OCS-A 0501)_Eden Burgess.pdf | 5/10/2019 16:10 | NHPA Section 106_[EXTERNAL] Vineyard Wind Project (Lease OCS-A 0501) | Email | Eden Burgess | brian.krevor@boem.gov; brandi.carrier@boem.gov; Pedro Melendez; richard.warner@boem.gov; brian.jordan@boem.gov; walter.cruickshank@boem.gov | [EXTERNAL] Vineyard Wind Project (Lease OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0041478 | BOEM_0041480 | BOEM_0041478 | BOEM_0041480 | | | 012820_2019 05 13 1153_Fisheries Compensation Language for Review_Krevor, Brian.pdf | 5/13/2019 11:53 | NEPA Resources_Commercial and Recreational Fishing_Fisheries Compensation Language for Review | Email | Krevor, Brian | Rachel Pachter; Maria Hartnett (mHartnett@epsilonassociates.com); Edens, Geri; Tiffany Ferreira | Fisheries Compensation Language for Review |
| 01 - BOEM VW DF | BOEM_0041481 | BOEM_0041486 | BOEM_0041481 | BOEM_0041486 | | | 013574_2019 05 13 1523_[EXTERNAL] Vineyard Wind re Section 106 process_Erich Stephens.pdf | 5/13/2019 15:23 | NHPA Section 106_[EXTERNAL] Vineyard Wind re Section 106 process | Email | Erich Stephens | brandi.carrier@boem.gov; walter.cruickshank@boem.gov; brian.krevor@boem.gov; Pedro Melendez | [EXTERNAL] Vineyard Wind re Section 106 process |
| 01 - BOEM VW DF | BOEM_0041487 | BOEM_0041488 | BOEM_0041487 | BOEM_0041488 | | | 010867_2019 05 14 1536_Re Vineyard Wind Final EIS - Cooperating Agency Review Update_Krevor, Brian.pdf | 5/14/2019 15:36 | Interagency Meetings_Re: Vineyard Wind Final EIS - Cooperating Agency Review Update | Email | Krevor, Brian | Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Timmermann, Timothy; Mary Krueger; cindy.whitten@faa.gov; Jacek, Christine M CIV USARMY CENAE (US); Degnitz, Glenn; LeBlanc, Edward G CIV; Tom Chapman; Susi vonOettingen; Boeri, Robert (ENV) | Re: Vineyard Wind Final EIS - Cooperating Agency Review Update |
| 01 - BOEM VW DF | BOEM_0041489 | BOEM_0041492 | BOEM_0041489 | BOEM_0041492 | | | 013578_2019 05 15 1544_Vineyard Wind Offshore Wind Energy Project, Massachusetts_OFAP.pdf | 5/15/2019 15:44 | NHPA Section 106_Vineyard Wind Offshore Wind Energy Project, Massachusetts | Email | OFAP | Carrier, B | Vineyard Wind Offshore Wind Energy Project, Massachusetts |
| 01 - BOEM VW DF | BOEM_0041493 | BOEM_0041502 | BOEM_0041493 | BOEM_0041502 | | | 010873_2019 05 16 1323_[EXTERNAL] Vineyard Wind ADLS Information_Michael Clayton.pdf | 5/16/2019 13:23 | Interagency Meetings_[EXTERNAL] Vineyard Wind ADLS Information | Email | Michael Clayton | Krevor, Brian; Lilley, Meredith; jennifer.draher@boem.gov; angel.mccoy@boem.gov | [EXTERNAL] Vineyard Wind ADLS Information |
| 01 - BOEM VW DF | BOEM_0041503 | BOEM_0041503 | BOEM_0041503 | BOEM_0041503 | | | 010214_2019 05 17 0854_Fwd [EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project_Boatman, Mary.pdf | 5/17/2019 8:54 | Coastal Zone Management Act_Fwd: [EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project – Bureau of Ocean Energy Management Action | Email | Boatman, Mary | Morin, Michelle; jessica stromberg; Lilley, Meredith | Fwd: [EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project – Bureau of Ocean Energy Management Action |
| 01 - BOEM VW DF | BOEM_0041504 | BOEM_0042569 | BOEM_0041504 | BOEM_0042569 | | | 05.20.2019_VW1_NEPA_FEIS_Vineyard_Draft Final EIS_Agency Review_Redlines.pdf | 5/20/2019 0:00 | VW Draft FEIS Impact Statement Agency Redlined Review | Final document | BOEM | | Vineyard_Draft Final EIS_Agency Review_Redlines |
| 01 - BOEM VW DF | BOEM_0042570 | BOEM_0043546 | BOEM_0042570 | BOEM_0043546 | | | 05.20.2019_VW1_NEPA_FEIS_Vineyard_Draft Final EIS_Clean_Agency Review.pdf | 5/20/2019 0:00 | VW Draft FEIS Impact Statement Clean Agency Review | Final document | BOEM | | Vineyard_Draft Final EIS_Clean_Agency Review |
| 01 - BOEM VW DF | BOEM_0043547 | BOEM_0043547 | BOEM_0043547 | BOEM_0043550 | BOEM_0043547 | | 010877_2019 05 20 1149_Cooperating Agency Review - Vineyard Wind Preliminary Final EIS_Krevor, Brian.zip | 5/20/2019 11:49 | Interagency Meetings_Cooperating Agency Review - Vineyard Wind Preliminary Final EIS | Email | Krevor, Brian | Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Timmermann, Timothy; Mary Krueger; cindy.whitten@faa.gov; Jacek, Christine M CIV USARMY CENAE (US); Degnitz, Glenn; LeBlanc, Edward G CIV; Tom Chapman; Susi vonOettingen; Boeri, Robert (ENV); cc: Julie Crocker - NOAA Federal; Jordan Carduner - NOAA Federal; Coit, Janet (DEM); Engler, Lisa (ENV); Callaghan, Todd (ENV); Dave Reis; Morin, Michelle; Genevieve Brune; Cheri Hunter; Dale Youngkin - NOAA Federal; Quinn, Sarah; Jim Boyd; Michele.E.DesAutels@uscg.mil; Moon, Youngmee CDR; Meredith Lilley; Michele.e.desautels@uscg.dhs.gov; LeBlanc, Edward G CIV; Jennifer Bucatari | Cooperating Agency Review - Vineyard Wind Preliminary Final EIS |
| 01 - BOEM VW DF | BOEM_0043548 | BOEM_0043549 | BOEM_0043547 | BOEM_0043550 | | | 010877_2019 05 20 1149_Interagency Meetings_Cooperating Agency Review - Vineyard Wind Preliminary Final EIS.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0043550 | BOEM_0043550 | BOEM_0043547 | BOEM_0043550 | BOEM_0043550 | | 010877_A1_2019_VW_Cooperating_Agency_Review_XXX_FEIS.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0043551 | BOEM_0043553 | BOEM_0043551 | BOEM_0043553 | | | 013587_2019 05 21 1547_Vineyard Wind Project - Section 106_Holly Backus.pdf | 5/21/2019 15:47 | NHPA Section 106_Vineyard Wind Project - Section 106 | Email | Holly Backus | brandi.carrier@boem.gov; walter.cruickshank@boem.gov; brian.krevor@boem.gov; pedro.melendez-arrea@sol.doi.gov | Vineyard Wind Project - Section 106 |
| 01 - BOEM VW DF | BOEM_0043554 | BOEM_0043563 | BOEM_0043554 | BOEM_0043563 | | | 012625_2019 05 21 2322_RE [EXTERNAL] RE Comments on Vineyard Wind Marine Arch Report_Maria Hartnett.pdf | 5/21/2019 23:22 | NEPA Resources_Archaeological and Cultural Resources_RE: [EXTERNAL] RE: Comments on Vineyard Wind Marine Arch Report | Email | Maria Hartnett | Krevor, Brian' | RE: [EXTERNAL] RE: Comments on Vineyard Wind Marine Arch Report |
| 01 - BOEM VW DF | BOEM_0043564 | BOEM_0045054 | BOEM_0043564 | BOEM_0045054 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C_ Appendices A and B 05.24.19_Redacted.pdf | 5/24/2019 0:00 | Construction and Operations Plan, Vol. II-C (Appendices A-B), May 2019 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0045055 | BOEM_0046231 | BOEM_0045055 | BOEM_0046231 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C_ Appendix H through J 05.24.19_Redacted.pdf | 5/24/2019 0:00 | Construction and Operations Plan, Vol. II-C (Appendices H-J), May 2019 | | Epsilon Associates | BOEM | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0046232 | BOEM_0046920 | BOEM_0046232 | BOEM_0046920 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C_Appendix C through F 05.24.19_Redacted.pdf | 5/24/2019 0:00 | Construction and Operations Plan, Vol. II-C (Appendices C-F), May 2019 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0046921 | BOEM_0047117 | BOEM_0046921 | BOEM_0047117 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C_Appendix L through O 05.24.2019_Redacted.pdf | 5/24/2019 0:00 | Construction and Operations Plan, Vol. II-C (Appendices L-O), May 2019 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0047118 | BOEM_0047119 | BOEM_0047118 | BOEM_0047119 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind Volume II-C_Appendix G 05.24.19_Redacted.pdf | 5/24/2019 0:00 | Construction and Operations Plan, Vol. II-C (Appendix G), May 2019 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0047120 | BOEM_0048792 | BOEM_0047120 | BOEM_0048792 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind VolumeII-C_ Appendix K 05.24.19_Redacted.pdf | 5/24/2019 0:00 | Construction and Operations Plan, Vol. II-C (Appendix II-K), May 2019 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0048793 | BOEM_0048804 | BOEM_0048793 | BOEM_0048804 | | | 012631_2019 05 24 0851_Re [EXTERNAL] RE Comments on Vineyard Wind Marine Arch Report_Krevor, Brian.pdf | 5/24/2019 8:51 | NEPA Resources_Archaeological and Cultural Resources_Re: [EXTERNAL] RE: Comments on Vineyard Wind Marine Arch Report | Email | Krevor, Brian | Maria Hartnett | Re: [EXTERNAL] RE: Comments on Vineyard Wind Marine Arch Report |
| 01 - BOEM VW DF | BOEM_0048805 | BOEM_0048817 | BOEM_0048805 | BOEM_0048817 | | | 012634_2019 05 24 1545_RE [EXTERNAL] RE Comments on Vineyard Wind Marine Arch Report_Maria Hartnett.pdf | 5/24/2019 15:45 | NEPA Resources_Archaeological and Cultural Resources_RE: [EXTERNAL] RE: Comments on Vineyard Wind Marine Arch Report | Email | Maria Hartnett | Krevor, Brian' | RE: [EXTERNAL] RE: Comments on Vineyard Wind Marine Arch Report |
| 01 - BOEM VW DF | BOEM_0048818 | BOEM_0048826 | BOEM_0048818 | BOEM_0048826 | | | 012725_2019 05 27 1551_FSW MA Verification Letter for Northern Long Eared Bat_Krevor, Brian.pdf | 5/27/2019 15:51 | NEPA Resources_Birds_FSW: MA Verification Letter for Northern Long Eared Bat | Email | Krevor, Brian | Andrew DeWitt; Heather Heater | FSW: MA Verification Letter for Northern Long Eared Bat |
| 01 - BOEM VW DF | BOEM_0048827 | BOEM_0048827 | BOEM_0048827 | BOEM_0048830 | BOEM_0048827 | | 011349_2019 05 31 1029_Fwd Cooperating Agency Review - Vineyard Wind Preliminary Final EIS_Warner, Richard.zip | 5/31/2019 10:29 | Miscellaneous_Fwd: Cooperating Agency Review - Vineyard Wind Preliminary Final EIS | Email | Warner, Richard | NITHPO Harris; tashtesook@aol.com | Fwd: Cooperating Agency Review - Vineyard Wind Preliminary Final EIS |
| 01 - BOEM VW DF | BOEM_0048828 | BOEM_0048829 | BOEM_0048827 | BOEM_0048830 | | | 011349_2019 05 31 1029_Miscellaneous_Fwd Cooperating Agency Review - Vineyard Wind Preliminary Final EIS.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048830 | BOEM_0048830 | BOEM_0048827 | BOEM_0048830 | BOEM_0048830 | | 011349_A1_2019_VW_Cooperating_Agency_Review_XXX_FEIS.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0048831 | BOEM_0048832 | BOEM_0048831 | BOEM_0048832 | | | 013596_2019 05 31 1646_[EXTERNAL] Re Conference Call and Update_Alma.pdf | 5/31/2019 16:46 | NHPA Section 106_[EXTERNAL] Re: Conference Call and Update | Email | Alma | Warner, Richard | [EXTERNAL] Re: Conference Call and Update |
| 01 - BOEM VW DF | BOEM_0048833 | BOEM_0048837 | BOEM_0048833 | BOEM_0048837 | | | 012639_2019 06 03 1716_Fwd [EXTERNAL] Vineyard Wind visibility memo_Krevor, Brian.pdf | 6/3/2019 17:16 | NEPA Resources_Archaeological and Cultural Resources_Fwd: [EXTERNAL] Vineyard Wind visibility memo | Email | Krevor, Brian | Carrier, Brandi | Fwd: [EXTERNAL] Vineyard Wind visibility memo |
| 01 - BOEM VW DF | BOEM_0048838 | BOEM_0048838 | BOEM_0048838 | BOEM_0048843 | BOEM_0048838 | | 014052_2019 06 04 1358_Fwd [EXTERNAL] NMFS cooperating agency comments.zip | 6/4/2019 0:00 | NMFS Comments on Preliminary FEIS | Email | Susan Taxbury | James Bennet, Brian Krevor, Michelle Morin | Fwd EXTERNAL NMFS cooperating agency comments_NMFS |
| 01 - BOEM VW DF | BOEM_0048839 | BOEM_0048840 | BOEM_0048838 | BOEM_0048843 | | | 014052_2019 06 04 1358_Other files emails_Fwd [EXTERNAL] NMFS cooperating agency comments.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048841 | BOEM_0048842 | BOEM_0048838 | BOEM_0048843 | | | 014052_A1_VW_FEIS_NMFS Comment letter.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048843 | BOEM_0048843 | BOEM_0048838 | BOEM_0048843 | BOEM_0048843 | | 014052_A2_VW FEIS_NMFS_Comments.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0048844 | BOEM_0048844 | BOEM_0048844 | BOEM_0048848 | BOEM_0048844 | | 014054_2019 06 04 1613_Fwd [EXTERNAL] RE Cooperating Agency Review - Vineyard Wind Preli.zip | 6/4/2019 0:00 | MOCZA comments on Preliminary FEIS | Email | Robert Boeri | Brian Krevor, Susan Taxbury, Julia Livermore, Timothy Timmermann, Mary Krueger, Glenn Degnitz, Edward LeBlanc, Tom Chapman, Christine Jacek, Cindy Whitten | Fwd EXTERNAL RE Cooperating Agency Review - Vineyard Wind Preliminary Final EIS_MACZMA |
| 01 - BOEM VW DF | BOEM_0048845 | BOEM_0048847 | BOEM_0048844 | BOEM_0048848 | | | 014054_2019 06 04 1613_Other files emails_Fwd [EXTERNAL] RE Cooperating Agency Review - Vineyard Wind Preli.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048848 | BOEM_0048848 | BOEM_0048844 | BOEM_0048848 | BOEM_0048848 | | 014054_A1_Copy of 2019_VW_Cooperating_Agency_Review_MCZM Draft_FEIS 6 4 19.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0048849 | BOEM_0048849 | BOEM_0048849 | BOEM_0048852 | BOEM_0048849 | | 010601_2019 06 04 1704_[EXTERNAL] RE Cooperating Agency Review - Vineyard Wind Preliminary Final _Timmermann, Timothy.zip | 6/4/2019 17:04 | FEIS_[EXTERNAL] RE: Cooperating Agency Review - Vineyard Wind Preliminary Final EIS | Email | Timmermann, Timothy | Krevor, Brian; Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Mary Krueger; cindy.whitten@faa.gov; Jacek, Christine M CIV USARMY CENAE (US); Degnitz, Glenn; Edward.G.LeBlanc@uscg.mil; tom_chapman@fws.gov; Susi vonOettingen; robert.boeri@state.ma.us; julie.crocker@NOAA.gov; Jordan Carduner - NOAA Federal; Coit, Janet (DEM); Engler, Lisa (ENV); todd.callaghan@state.ma.us; Dave Reis; Morin, Michelle; Genevieve Brune; Cheri Hunter; Dale Youngkin - NOAA Federal; Quinn, Sarah; Jim Boyd; Michele.E.DesAutels@uscg.mil; Moon, Youngmee CDR; Meredith Lilley; Michele.e.desautels@uscg.dhs.gov; LeBlanc, Edward G CIV; Jennifer Bucatari | [EXTERNAL] RE: Cooperating Agency Review - Vineyard Wind Preliminary Final EIS |
| 01 - BOEM VW DF | BOEM_0048850 | BOEM_0048851 | BOEM_0048849 | BOEM_0048852 | | | 010601_2019 06 04 1704_FEIS_[EXTERNAL] RE Cooperating Agency Review - Vineyard Wind Preliminary Final EIS.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048852 | BOEM_0048852 | BOEM_0048849 | BOEM_0048852 | BOEM_0048852 | | 010601_A1_Vineyard Wind Preliminary FEIS Comments EPA 6-4-19.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0048853 | BOEM_0048853 | BOEM_0048853 | BOEM_0048925 | BOEM_0048853 | | 010197_2019 06 07 1618_Final VW BA_Bigger, David.zip | 6/7/2019 16:18 | BA USFWS_Final VW BA | Email | Bigger, David | Susi vonOettingen | Final VW BA |
| 01 - BOEM VW DF | BOEM_0048854 | BOEM_0048854 | BOEM_0048853 | BOEM_0048925 | | | 010197_2019 06 07 1618_BA USFWS_Final VW BA.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048855 | BOEM_0048909 | BOEM_0048853 | BOEM_0048925 | | | 010197_A1_Vineyard_Draft USFWS BA_Final.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048910 | BOEM_0048917 | BOEM_0048853 | BOEM_0048925 | | | MA Verification Letter_ Northern Long-Eared Bat (NLEB) Consultation and 4(d) Rule Consistency 2019-05-24.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048918 | BOEM_0048922 | BOEM_0048853 | BOEM_0048925 | | | Vineyard Wind Draft Piping Plover Protection Plan_20190313.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048923 | BOEM_0048923 | BOEM_0048853 | BOEM_0048925 | BOEM_0048923 | | 010197_A2_Final_Report_SOSS02_Band2Tool._Vineyard_Plover.xlsm | | | | | | |
| 01 - BOEM VW DF | BOEM_0048924 | BOEM_0048924 | BOEM_0048853 | BOEM_0048925 | BOEM_0048924 | | 010197_A3_Final_Report_SOSS02_Band2Tool._Vineyard_RedKnot.xlsm | | | | | | |
| 01 - BOEM VW DF | BOEM_0048925 | BOEM_0048925 | BOEM_0048853 | BOEM_0048925 | BOEM_0048925 | | 010197_A4_Final_Report_SOSS02_Band2Tool._Vineyard_RTern.xlsm | | | | | | |
| 01 - BOEM VW DF | BOEM_0048926 | BOEM_0048927 | BOEM_0048926 | BOEM_0048927 | | | 06.10.2019_VW1_NHPA_Meeting Summary for June 10 2019 .pdf | 6/10/2019 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Meeting Notes/Agenda | BOEM | | Meeting Summary for June 10 2019 |
| 01 - BOEM VW DF | BOEM_0048928 | BOEM_0048928 | BOEM_0048928 | BOEM_0048928 | | | 06_10_2019_VW1_NHPA_Meeting Agenda.pdf | 6/10/2019 0:00 | Meeting agenda | Schedule | BOEM | | Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0048929 | BOEM_0048930 | BOEM_0048929 | BOEM_0048930 | | | 011356_2019 06 10 1646_Fwd [EXTERNAL] NMFS Response to April 26th Vineyard letter_Brown, William.pdf | 6/10/2019 16:46 | Miscellaneous_Fwd: [EXTERNAL] NMFS Response to April 26th Vineyard letter | Email | Brown, William | Michelle Morin; Brian Krevor; Pedro Meléndez-arreaga | Fwd: [EXTERNAL] NMFS Response to April 26th Vineyard letter |
| 01 - BOEM VW DF | BOEM_0048931 | BOEM_0048944 | BOEM_0048931 | BOEM_0048944 | | | 014063_2019 06 11 1425_Fwd Tribal-BOEM meeting to be held June 26, 2019 from 10 to 4 in .pdf | 6/11/2019 0:00 | Vineyard Wind Project - Section 106 | Email | Carrier, B | BOEM, ERM | Fwd Tribal-BOEM meeting to be held June 26 2019 from 10 to 4 in Hyannis for Vineyard Wind COP |
| 01 - BOEM VW DF | BOEM_0048945 | BOEM_0048945 | BOEM_0048945 | BOEM_0048946 | BOEM_0048945 | | FINAL_Consulting Parties_Vineyard Wind_06-11-2019.zip | 6/11/2019 0:00 | List of consulting parties | Consulting parties | | | FINAL_Consulting Parties_Vineyard Wind_06-11-2019 |
| 01 - BOEM VW DF | BOEM_0048946 | BOEM_0048946 | BOEM_0048945 | BOEM_0048946 | BOEM_0048946 | | SP-7282_FINAL_Consulting Parties_Vineyard Wind_06-11-2019.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0048947 | BOEM_0048952 | BOEM_0048947 | BOEM_0048952 | | | 011359_2019 06 11 1332_Fwd [EXTERNAL] Correspondence with NHESP on PIPL Protection Plan_Krevor, Brian.pdf | 6/11/2019 13:32 | Miscellaneous_Fwd: [EXTERNAL] Correspondence with NHESP on PIPL Protection Plan | Email | Krevor, Brian | Andrew DeWitt; Heather Heater | Fwd: [EXTERNAL] Correspondence with NHESP on PIPL Protection Plan |
| 01 - BOEM VW DF | BOEM_0048953 | BOEM_0048955 | BOEM_0048953 | BOEM_0048955 | | | 011364_2019 06 14 0859_Fwd [EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project_Boatman, Mary.pdf | 6/13/2019 0:00 | Coastal Zone Management Act_Fwd: [EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project – Bureau of Ocean Energy Management Action | Email | Robert Boeri | Erich Stephens, et al. | Fwd: [EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project – Bureau of Ocean Energy Management Action |
| 01 - BOEM VW DF | BOEM_0048956 | BOEM_0048956 | BOEM_0048956 | BOEM_0048958 | BOEM_0048956 | | 011361_2019 06 13 1712_BOEM Review of Vineyard Wind COP Addendum and Marine Archaeology Report for_Lilley, Meredith.zip | 6/13/2019 17:12 | Miscellaneous_BOEM Review of Vineyard Wind COP Addendum and Marine Archaeology Report for OCS-A 0501 | Email | Lilley, Meredith | Rachel Pachter; Maria Hartnett | BOEM Review of Vineyard Wind COP Addendum and Marine Archaeology Report for OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0048957 | BOEM_0048957 | BOEM_0048956 | BOEM_0048958 | | | 011361_2019 06 13 1712_Miscellaneous_BOEM Review of Vineyard Wind COP Addendum and Marine Archaeology Repor.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0048958 | BOEM_0048958 | BOEM_0048956 | BOEM_0048958 | BOEM_0048958 | | 011361_A1_BOEM VW COP Review Matrix_OCS-A 0501_6_13_19.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0048959 | BOEM_0048969 | BOEM_0048959 | BOEM_0048969 | | | 013616_2019 06 19 2029_[EXTERNAL] Re Fwd Update on Section 106 Consultation for Vineyard Wind CO_White Sky.pdf | 6/19/2019 20:29 | NHPA Section 106_[EXTERNAL] Re: Fwd: Update on Section 106 Consultation for Vineyard Wind COP | Email | White Sky | Carrier, Brandi | [EXTERNAL] Re: Fwd: Update on Section 106 Consultation for Vineyard Wind COP |
| 01 - BOEM VW DF | BOEM_0048970 | BOEM_0048971 | BOEM_0048970 | BOEM_0048971 | | | 06.20.2019_VW1_NHPA_Cover letter for Finding.pdf | 6/20/2019 0:00 | Section 106 Review, Vineyard Wind 1 Project Construction and Operations Plan | Letter | Carrier, B | Daniel, C., Advisory Council on Historic Preservation | Cover letter for Finding |
| 01 - BOEM VW DF | BOEM_0048972 | BOEM_0049061 | BOEM_0048972 | BOEM_0049061 | | | 06.20.2019_VW1_NHPA_Finding of Adverse Effect.pdf | 6/20/2019 0:00 | Finding of Adverse Effect for the Vineyard Wind Project Construction and Operations Plan | Consultation Document | BOEM | | Finding of Adverse Effect |
| 01 - BOEM VW DF | BOEM_0049062 | BOEM_0049063 | BOEM_0049062 | BOEM_0049063 | | | 06_20_2019_VW1_NHPA_Consulting Party Cover Letter for Finding.pdf | 6/20/2019 0:00 | Request for comments | Explanatory document | Carrier, B | Consulting party | Consulting Party Cover Letter for Finding |
| 01 - BOEM VW DF | BOEM_0049064 | BOEM_0049082 | BOEM_0049064 | BOEM_0049082 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Appendix B-2.pdf | 6/20/2019 0:00 | Comments on the BOEM lease area OCS A 0501 | Explanatory document | Massachusetts Historical Commission | BOEM | Revised Finding of Adverse Effect Appendix B-2 |
| 01 - BOEM VW DF | BOEM_0049083 | BOEM_0049086 | BOEM_0049083 | BOEM_0049086 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Appendix C-1.pdf | 6/20/2019 0:00 | Memo on Visibility and April 10, 2019 Finding of Adverse Effect | Explanatory document | Epsilon | BOEM | Revised Finding of Adverse Effect Appendix C-1 |
| 01 - BOEM VW DF | BOEM_0049087 | BOEM_0049094 | BOEM_0049087 | BOEM_0049094 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Appendix C-2.pdf | 6/20/2019 0:00 | Chappaquiddick Island – Visual Impact Study | Explanatory document | Chappaquiddick Tribe of the Wampanoag Nation | BOEM | Revised Finding of Adverse Effect Appendix C-2 |
| 01 - BOEM VW DF | BOEM_0049095 | BOEM_0049098 | BOEM_0049095 | BOEM_0049098 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Appendix C-3.pdf | 6/20/2019 0:00 | Responses to Questions Regarding Sediment Plumes, Coastal Erosion, and Impacts from Cable Installation for the Vineyard Wind Project | Explanatory document | Swanson Environmental Associates | | Revised Finding of Adverse Effect Appendix C-3 |
| 01 - BOEM VW DF | BOEM_0049099 | BOEM_0049102 | BOEM_0049099 | BOEM_0049102 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Comments.pdf | 6/20/2019 0:00 | Summary of individual comments from consulting parties | Explanatory document | Consulting Parties | | Revised Finding of Adverse Effect Comments |
| 01 - BOEM VW DF | BOEM_0049103 | BOEM_0049104 | BOEM_0049103 | BOEM_0049104 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Comments1.pdf | 6/20/2019 0:00 | Comments from consulting party on adverse effects | Explanatory document | Chappaquiddick Tribe of the Wampanoag Nation | BOEM | Revised Finding of Adverse Effect Comments1 |
| 01 - BOEM VW DF | BOEM_0049105 | BOEM_0049198 | BOEM_0049105 | BOEM_0049198 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Comments2.pdf | 6/20/2019 0:00 | Comments from consulting party on adverse effects | Explanatory document | US Army Corps of Engineers | BOEM | Revised Finding of Adverse Effect Comments2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0049199 | BOEM_0049288 | BOEM_0049199 | BOEM_0049288 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Comments3.pdf | 6/20/2019 0:00 | Finding of Adverse Effect for the Vineyard Wind Project Construction and Operations Plan | Final document | BOEM | | Revised Finding of Adverse Effect Comments3 |
| 01 - BOEM VW DF | BOEM_0049289 | BOEM_0049706 | BOEM_0049289 | BOEM_0049706 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Comments4.pdf | 6/20/2019 0:00 | Comments from consulting party on adverse effects | Explanatory document | Town of Nantucket | BOEM | Revised Finding of Adverse Effect Comments4 |
| 01 - BOEM VW DF | BOEM_0049707 | BOEM_0049711 | BOEM_0049707 | BOEM_0049711 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Comments5.pdf | 6/20/2019 0:00 | Comments from consulting party on adverse effects | Explanatory document | Nantucket Historic District | BOEM | Revised Finding of Adverse Effect Comments5 |
| 01 - BOEM VW DF | BOEM_0049712 | BOEM_0049713 | BOEM_0049712 | BOEM_0049713 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect Cover Letter.pdf | 6/20/2019 0:00 | Letter on adverse effects | Explanatory document | BOEM | Advisory Council on Historic Preservation | Revised Finding of Adverse Effect Cover Letter |
| 01 - BOEM VW DF | BOEM_0049714 | BOEM_0049714 | BOEM_0049714 | BOEM_0049714 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect VIA Figure 3-1b.pdf | 6/20/2019 0:00 | Map of adverse effects near Seagull beach | Map | Vineyard Wind | | Revised Finding of Adverse Effect VIA Figure 3-1b |
| 01 - BOEM VW DF | BOEM_0049715 | BOEM_0049804 | BOEM_0049715 | BOEM_0049804 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect.pdf | 6/20/2019 0:00 | Finding of Adverse Effect for the Vineyard Wind Project Construction and Operations Plan | Explanatory document | BOEM | | Revised Finding of Adverse Effect |
| 01 - BOEM VW DF | BOEM_0049805 | BOEM_0049894 | BOEM_0049805 | BOEM_0049894 | | | 06_20_2019_VW1_NHPA_Revised Finding of Adverse Effect_reduced.pdf | 6/20/2019 0:00 | Finding of Adverse Effect for the Vineyard Wind Project Construction and Operations Plan | Explanatory document | BOEM | | Revised Finding of Adverse Effect_reduced |
| 01 - BOEM VW DF | BOEM_0049895 | BOEM_0049896 | BOEM_0049895 | BOEM_0049896 | | | 06_20_2019_VW1_NHPA_SHPO Cover Letter for Finding.pdf | 6/20/2019 0:00 | Notice of next consultation meeting and request for comments within 30 days | Explanatory document | BOEM | Consulting party | SHPO Cover Letter for Finding |
| 01 - BOEM VW DF | BOEM_0049897 | BOEM_0049897 | BOEM_0049897 | BOEM_0049897 | | | 06.26.2019_VW1_NHPA_Meeting Agenda June 26 2019.pdf | 6/26/2019 0:00 | Meeting Agenda Section 106 Consultation Webinar for the Vineyard Wind Project | Meeting Notes/Agenda | ERM | | Meeting Agenda June 26 2019 |
| 01 - BOEM VW DF | BOEM_0049898 | BOEM_0049924 | BOEM_0049898 | BOEM_0049924 | | | 06.26.2019_VW1_NHPA_Meeting Presentation.pdf | 6/26/2019 0:00 | Tribal Section 106 Consultation Meeting for the Vineyard Wind Project | Meeting Presentation | BOEM | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0049925 | BOEM_0049928 | BOEM_0049925 | BOEM_0049928 | | | 06_26_2019_VW1_NHPA_Meeting Summary.pdf | 6/26/2019 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project summary | Meeting Notes/Agenda | BOEM | | Meeting Summary |
| 01 - BOEM VW DF | BOEM_0049929 | BOEM_0049929 | BOEM_0049929 | BOEM_0049932 | BOEM_0049929 | | 010071_2019 06 27 1530_[EXTERNAL] RE BOEM Review of Vineyard Wind COP Addendum and Marine Archaeo_Maria Hartnett.zip | 6/27/2019 15:30 | NEPA Resources_Archaeological and Cultural Resources_Miscellaneous_[EXTERNAL] RE: BOEM Review of Vineyard Wind COP Addendum and Marine Archaeology Report for OCS-A 0501 | Email | Maria Hartnett | Lilley, Meredith'; Mccoy, Angel; 'Krevor, Brian' | [EXTERNAL] RE: BOEM Review of Vineyard Wind COP Addendum and Marine Archaeology Report for OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0049930 | BOEM_0049931 | BOEM_0049929 | BOEM_0049932 | | | 010071_2019 06 27 1530__Multiple Categories_[EXTERNAL] RE BOEM Review of Vineyard Wind COP Addendum and Mar.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0049932 | BOEM_0049932 | BOEM_0049929 | BOEM_0049932 | BOEM_0049932 | | 010071_A1_BOEM VW COP Review Matrix_OCS-A 0501_6_13_19 (Vineyard Wind Response).xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0049933 | BOEM_0049970 | BOEM_0049933 | BOEM_0049970 | | | 010524_2019 06 27 1532_[EXTERNAL] Vineyard Wind Offshore Wind Energy Project comments_Kathy Middleton - NOAA Federal.pdf | 6/27/2019 15:32 | EFH_[EXTERNAL] Vineyard Wind Offshore Wind Energy Project comments | Email | Kathy Middleton - NOAA Federal | Morin, Michelle; brian.hooker@boem.gov; Brian.krevor@boem.gov; Timmermann.timothy@epa.gov; Chapman-Tom_Chapman@fws.gov; Jacek, Christine M CIV USARMY CENAE (US); Candace Nachman - NOAA Federal; Lisa.Engler@mass.gov; kathryn.ford@state.ma.us; julia.livermore@dem.ri.gov; Tom Nies; Lhavel@asmfc.org; cmoore@mafmc.org; Lou Chiarella - NOAA Federal; Sharon Benjamin - NOAA Affiliate; Christopher Boelke - NOAA Federal; Susan Tuxbury - NOAA Federal; gfugate@crmc.ri.gov; Julie Crocker - NOAA Federal | [EXTERNAL] Vineyard Wind Offshore Wind Energy Project comments |
| 01 - BOEM VW DF | BOEM_0049971 | BOEM_0050077 | BOEM_0049971 | BOEM_0050077 | | | 012532_2019 06 28 0918_Fwd [EXTERNAL] Notice of Public Comment Period – Draft Clean Air Act Permi_Michelle Morin.pdf | 6/28/2019 9:18 | NEPA Resources_Air Quality_Fwd: [EXTERNAL] Notice of Public Comment Period – Draft Clean Air Act Permit on the Outer Continental Shelf | Email | Morin, Michelle | Ian Slayton; Brian Krevor | Fwd: [EXTERNAL] Notice of Public Comment Period – Draft Clean Air Act Permit on the Outer Continental Shelf |
| 01 - BOEM VW DF | BOEM_0050078 | BOEM_0050082 | BOEM_0050078 | BOEM_0050082 | | | 07_01_2019_VW1_NHPA_Letter.pdf | 7/1/2019 0:00 | Document explaining need to protect Nantucket historic properties | Explanatory document | Nantucket Preservation Trust | | Letter |
| 01 - BOEM VW DF | BOEM_0050083 | BOEM_0050090 | BOEM_0050083 | BOEM_0050090 | | | 7_3_2019_VW1_NEPA_Air Permit 1.pdf | 7/3/2019 0:00 | EPA letter to BOEM re: Proposal to Issue and OCS Air Quality Permit to VW's proposed 800MW windfarm in Federal Waters | Explanatory document | Patrick Bird | | Air Permit 1 |
| 01 - BOEM VW DF | BOEM_0050091 | BOEM_0050162 | BOEM_0050091 | BOEM_0050162 | | | 7_3_2019_VW1_NEPA_Air Permit 2.pdf | 7/3/2019 0:00 | Fact Sheet and Statement of Basis for OCS Preconstruction and Operating Air Permit 800 MW Offshore Windfarm VW | Final document | EPA | | Air Permit 2 |
| 01 - BOEM VW DF | BOEM_0050163 | BOEM_0050192 | BOEM_0050163 | BOEM_0050192 | | | 7_3_2019_VW1_NEPA_Air Permit 3.pdf | 7/3/2019 0:00 | OCS Air Permit: VW | Final document | EPA | | Air Permit 3 |
| 01 - BOEM VW DF | BOEM_0050193 | BOEM_0050208 | BOEM_0050193 | BOEM_0050208 | | | 7_3_2019_VW1_NEPA_Air Permit 4.pdf | 7/3/2019 0:00 | NHPA Responsibilities for the EPA's OCS Air Permit for a Meteorological Buoy in BOEM Renewable Energy Lease Number OCS-A 0486 | Letter | EPA | MA Historical Commission | Air Permit 4 |
| 01 - BOEM VW DF | BOEM_0050209 | BOEM_0050209 | BOEM_0050209 | BOEM_0050209 | | | 7_3_2019_VW1_NEPA_Air Permit 5.pdf | 7/3/2019 0:00 | Discussion Items for EPA and Epsilon Associates call with VW | Meeting Notes/Agenda | EPA | | Air Permit 5 |
| 01 - BOEM VW DF | BOEM_0050210 | BOEM_0050210 | BOEM_0050210 | BOEM_0050211 | BOEM_0050210 | | 7_3_2019_VW1_NEPA_Air Permit 6.zip | 7/3/2019 0:00 | Projected 2023 ozone contributions from various states and counties around the U.S. | Data | EPA | | Air Permit 6 |
| 01 - BOEM VW DF | BOEM_0050211 | BOEM_0050211 | BOEM_0050210 | BOEM_0050211 | BOEM_0050211 | | SP-7169_7_3_2019_VW1_NEPA_Air Permit 6.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0050212 | BOEM_0050212 | BOEM_0050212 | BOEM_0050212 | | | 014103_2019 07 11 1034_Vineyard Wind Status Update.pdf | 7/11/2019 0:00 | VW Status update July 2019 | Email | Michelle Morin | Susan Taxbury, Julia Livermore, Timothy Timmermann, Mary Krueger, Cindy Whitten, Christine Jacek, Edward LeBlanc, Tom Chapman, Susi vonOttingen, Robert Boeri, Jordan Creed | Vineyard Wind Status Update_July 2019 |
| 01 - BOEM VW DF | BOEM_0050213 | BOEM_0050214 | BOEM_0050213 | BOEM_0050214 | | | 011462_2019 07 11 0958_RE [EXTERNAL] Vineyard Wind_Edens, Geri.pdf | 7/11/2019 9:58 | Miscellaneous_RE: [EXTERNAL] Vineyard Wind | Email | Edens, Geri | Best, Gina | RE: [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0050215 | BOEM_0050217 | BOEM_0050215 | BOEM_0050259 | | | 011465_A1_Briefing Document CVA Nomination_04252019.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0050218 | BOEM_0050246 | BOEM_0050215 | BOEM_0050259 | | | 011465_A2_20171208-C2W-WSP-CVA Nom BOEM Scope of Work-Rev07.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0050247 | BOEM_0050258 | BOEM_0050215 | BOEM_0050259 | | | 011465_A3_20171207-C2W-WSP-MIK-Hierarchy of Standards-Rev08.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0050259 | BOEM_0050259 | BOEM_0050215 | BOEM_0050259 | BOEM_0050259 | | 011465_A4_VW CVA Nomination Review Matrix_OCS-A 0501_VW Transmitted 2_27_19_BSEE rev 3_20_19.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0050260 | BOEM_0050261 | BOEM_0050260 | BOEM_0050261 | | | 07.15.2019_VW1_NHPA_Update on Section 106 Consultation.pdf | 7/15/2019 0:00 | Update on Vineyard Wind Section 106 Consultation | Email | Carrier, B | ERM | Update on Section 106 Consultation |
| 01 - BOEM VW DF | BOEM_0050262 | BOEM_0050277 | BOEM_0050262 | BOEM_0050277 | | | 07_15_2019_VW1_NHPA_Meeting Presentation.pdf | 7/15/2019 0:00 | Slideshow on section 106 updates | Presentation | BOEM | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0050278 | BOEM_0050279 | BOEM_0050278 | BOEM_0050279 | | | 014104_2019 07 16 1006_Re Vineyard Wind Status Update - Tomorrows interagency meeting is.pdf | 7/16/2019 0:00 | Interagency meeting postponed | Email | Michelle Morin | Susan Taxbury, Julia Livermore, Timothy Timmermann, Mary Krueger, Cindy Whitten, Christine Jacek, Edward LeBlanc, Tom Chapman, Susi vonOttingen, Robert Boeri, Jordan Creed | Re Vineyard Wind Status Update - Tomorrow's interagency meeting is postponed |
| 01 - BOEM VW DF | BOEM_0050280 | BOEM_0050280 | BOEM_0050280 | BOEM_0050280 | | | CURRENT QUAL CARD - Vineyard Wind 1 LLC (15097).pdf | 7/16/2019 0:00 | VW Qualification for Renewable Energy Lease Card | Final document | Vineyard Wind 1 LLC | | CURRENT QUAL CARD - Vineyard Wind 1 LLC (15097) |
| 01 - BOEM VW DF | BOEM_0050281 | BOEM_0050285 | BOEM_0050281 | BOEM_0050285 | | | 012105_2019 07 16 1008_Re [EXTERNAL] RE Requested correspondence_Morin, Michelle.pdf | 7/16/2019 10:08 | NEPA_Re: [EXTERNAL] RE: Requested correspondence | Email | Morin, Michelle | Rachel Pachter | Re: [EXTERNAL] RE: Requested correspondence |
| 01 - BOEM VW DF | BOEM_0050286 | BOEM_0050286 | BOEM_0050286 | BOEM_0050286 | | | ATTACH000.eml | | | | | | |
| 01 - BOEM VW DF | BOEM_0050287 | BOEM_0050293 | BOEM_0050287 | BOEM_0050293 | | | 012653_2019 07 16 2156_[EXTERNAL] Re Vineyard Wind Project_White Sky.pdf | 7/16/2019 21:56 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Re: Vineyard Wind Project | Email | White Sky | Rachel Pachter | [EXTERNAL] Re: Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0050294 | BOEM_0050297 | BOEM_0050294 | BOEM_0050297 | | | 013714_2019 07 17 2034_[EXTERNAL] Fwd [TEAM INTERNAL] Letter from Vineyard Wind to Secretary Bern_Jessica Tocco.pdf | 7/17/2019 20:34 | RFI Vineyard Responses_[EXTERNAL] Fwd: [TEAM INTERNAL] Letter from Vineyard Wind to Secretary Bernhardt | Email | Lars Pederson | Secretary David Bernhardt | [EXTERNAL] Fwd: [TEAM INTERNAL] Letter from Vineyard Wind to Secretary Bernhardt |
| 01 - BOEM VW DF | BOEM_0050298 | BOEM_0050300 | BOEM_0050298 | BOEM_0050300 | | | 012654_2019 07 20 1122_[EXTERNAL] Revised Finding of Adverse Effect - Vineyard Wind - Revised Comm_White Sky.pdf | 7/20/2019 11:22 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Revised Finding of Adverse Effect - Vineyard Wind - Revised Comments | Email | White Sky | Carrier, Brandi | [EXTERNAL] Revised Finding of Adverse Effect - Vineyard Wind - Revised Comments |
| 01 - BOEM VW DF | BOEM_0050301 | BOEM_0050720 | BOEM_0050301 | BOEM_0050720 | | | 012655_2019 07 20 1322_[EXTERNAL] Vineyard Wind Town of Nantucket Comments on Revised Finding of _Marion Werkheiser.pdf | 7/20/2019 13:22 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Vineyard Wind: Town of Nantucket Comments on Revised Finding of Adverse Effect | Email | Marion Werkheiser | Carrier, Brandi | [EXTERNAL] Vineyard Wind: Town of Nantucket Comments on Revised Finding of Adverse Effect |
| 01 - BOEM VW DF | BOEM_0050721 | BOEM_0050722 | BOEM_0050721 | BOEM_0050722 | | | 010146_2019 07 25 1051_[EXTERNAL] Project Description comments on NMFS comment letter on EFH Asses_Maria Hartnett.pdf | 7/25/2019 10:51 | BA NMFS_[EXTERNAL] Project Description comments on NMFS comment letter on EFH Assessment | Email | Maria Hartnett | Hooker, Brian'; 'Lilley, Meredith' | [EXTERNAL] Project Description comments on NMFS comment letter on EFH Assessment |
| 01 - BOEM VW DF | BOEM_0050723 | BOEM_0050724 | BOEM_0050723 | BOEM_0050724 | | | 013087_2019 07 25 1403_Fwd Vineyard Wind EFH Consultation_Hooker, Brian.pdf | 7/25/2019 14:03 | NEPA Resources_Fish and Essential Fish Habitat_Fwd: Vineyard Wind EFH Consultation | Email | Hooker, Brian | Susan Tuxbury - NOAA Federal | Fwd: Vineyard Wind EFH Consultation |
| 01 - BOEM VW DF | BOEM_0050725 | BOEM_0050733 | BOEM_0050725 | BOEM_0050733 | | | 013088_2019 07 26 1347_VW Mitigation _Woodcock, Patrick (ENV).pdf | 7/26/2019 13:47 | NEPA Resources_Fish and Essential Fish Habitat_VW Mitigation | Email | Woodcock, Patrick (ENV) | Cruickshank, Walter; 'james.bennett@boem.gov' | VW Mitigation |
| 01 - BOEM VW DF | BOEM_0050734 | BOEM_0050808 | BOEM_0050734 | BOEM_0050808 | | | 012121_2019 07 31 1040_Fwd [EXTERNAL] Vineyard Wind cable route alternatives_Lilley, Meredith.pdf | 7/31/2019 10:40 | NEPA_Fwd: [EXTERNAL] Vineyard Wind cable route alternatives | Email | Lilley, Meredith | Mccoy, Angel; Jennifer Miller; Daniel O'Connell | Fwd: [EXTERNAL] Vineyard Wind cable route alternatives |
| 01 - BOEM VW DF | BOEM_0050809 | BOEM_0050812 | BOEM_0050809 | BOEM_0050812 | | | 012124_2019 07 31 1332_Fwd [EXTERNAL] Fwd Vineyard Wind ESA Consultation Request Letter_Baker, Kyle.pdf | 7/31/2019 13:32 | NEPA_Fwd: [EXTERNAL] Fwd: Vineyard Wind ESA Consultation Request Letter | Email | Baker, Kyle | Ursula Howson | Fwd: [EXTERNAL] Fwd: Vineyard Wind ESA Consultation Request Letter |
| 01 - BOEM VW DF | BOEM_0050813 | BOEM_0050822 | BOEM_0050813 | BOEM_0050822 | | | 013097_2019 08 02 1026_MA fisheries mitigation proposal_Erich Stephens.pdf | 8/2/2019 10:26 | NEPA Resources_Fish and Essential Fish Habitat_MA fisheries mitigation proposal | Email | Erich Stephens | Krevor, B. | MA fisheries mitigation proposal |
| 01 - BOEM VW DF | BOEM_0050823 | BOEM_0050823 | BOEM_0050823 | BOEM_0050825 | BOEM_0050823 | | 013101_2019 08 02 1047_RE MA fisheries mitigation proposal_Erich Stephens.zip | 8/2/2019 10:47 | NEPA Resources_Fish and Essential Fish Habitat_RE: MA fisheries mitigation proposal | Email | Erich Stephens | Krevor, B. | RE: MA fisheries mitigation proposal |
| 01 - BOEM VW DF | BOEM_0050824 | BOEM_0050824 | BOEM_0050823 | BOEM_0050825 | | | 013101_2019 08 02 1047_Fish and Essential Fish Habitat_RE MA fisheries mitigation proposal.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0050825 | BOEM_0050825 | BOEM_0050823 | BOEM_0050825 | BOEM_0050825 | | 013101_A1_Other States compensatory mitigation.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0050826 | BOEM_0050826 | BOEM_0050826 | BOEM_0050828 | BOEM_0050826 | | 013102_2019 08 02 1049_[EXTERNAL] RE MA fisheries mitigation proposal_Erich Stephens.zip | 8/2/2019 10:49 | NEPA Resources_Fish and Essential Fish Habitat_[EXTERNAL] RE: MA fisheries mitigation proposal | Email | Erich Stephens | Krevor, B. | [EXTERNAL] RE: MA fisheries mitigation proposal |
| 01 - BOEM VW DF | BOEM_0050827 | BOEM_0050827 | BOEM_0050826 | BOEM_0050828 | | | 013102_2019 08 02 1049_Fish and Essential Fish Habitat_[EXTERNAL] RE MA fisheries mitigation proposal.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0050828 | BOEM_0050828 | BOEM_0050826 | BOEM_0050828 | BOEM_0050828 | | 013102_A1_Other States compensatory mitigation.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0050829 | BOEM_0050832 | BOEM_0050829 | BOEM_0050832 | | | 013103_2019 08 02 1135_RE MA fisheries mitigation proposal_Erich Stephens.pdf | 8/2/2019 11:35 | NEPA Resources_Fish and Essential Fish Habitat_RE: MA fisheries mitigation proposal | Email | Erich Stephens | Krevor, B. | RE: MA fisheries mitigation proposal |
| 01 - BOEM VW DF | BOEM_0050833 | BOEM_0050995 | BOEM_0050833 | BOEM_0050995 | | | 010161_2019 08 05 1340_RESPONSE RE Endangered Species Act Section 7 Consultation for the Vineyard_Baker, Kyle.pdf | 8/5/2019 13:40 | BA NMFS_RESPONSE RE: Endangered Species Act Section 7 Consultation for the Vineyard Wind Project | Email | Baker, Kyle | Julie Crocker - NOAA Federal | RESPONSE RE: Endangered Species Act Section 7 Consultation for the Vineyard Wind Project |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0050996 | BOEM_0051052 | BOEM_0050996 | BOEM_0051052 | | | 012536_2019 08 06 0926_[EXTERNAL] FAA Update - Determinations of No Hazard (Vineyard Wind)_Michael Clayton.pdf | 8/6/2019 9:26 | NEPA Resources_Air Quality_[EXTERNAL] FAA Update - Determinations of No Hazard (Vineyard Wind) | Email | Michael Clayton | Krevor, Brian; Lilley, Meredith; angel.mccoy@boem.gov | [EXTERNAL] FAA Update - Determinations of No Hazard (Vineyard Wind) |
| 01 - BOEM VW DF | BOEM_0051053 | BOEM_0051080 | BOEM_0051053 | BOEM_0051080 | | | 012185_2019 08 07 1417_RE FOR YOUR REVIEW Draft Description of the Proposed Action for the biolo_Matthew Robertson.pdf | 8/7/2019 14:17 | NEPA_RE: FOR YOUR REVIEW: Draft Description of the Proposed Action for the biological opinion | Email | Matthew Robertson | Baker, Kyle; Rachel Pachter; Brian Krevor; Meredith Lilley | RE: FOR YOUR REVIEW: Draft Description of the Proposed Action for the biological opinion |
| 01 - BOEM VW DF | BOEM_0051081 | BOEM_0051081 | BOEM_0051081 | BOEM_0051094 | BOEM_0051081 | | 012191_2019 08 07 1611_Email 2 Fwd The website would not let me in to submit my comments, all I_Bonnie Brady.zip | 8/7/2019 16:11 | NEPA_Email # 2 Fwd: The website would not let me in to submit my comments, all I got was a spinning wheel. Again and again and again. | Email | Bonnie Brady | Brian Hooker | Email # 2 Fwd: The website would not let me in to submit my comments, all I got was a spinning wheel. Again and again and again. |
| 01 - BOEM VW DF | BOEM_0051082 | BOEM_0051085 | BOEM_0051081 | BOEM_0051094 | | | 012191_2019 08 07 1611_NEPA_Email # 2 Fwd The website would not let me in to submit my comments, all I got .pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0051086 | BOEM_0051091 | BOEM_0051081 | BOEM_0051094 | | | 012191_A1_April 30 BOEM Vineyard Wind COP.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0051092 | BOEM_0051092 | BOEM_0051081 | BOEM_0051094 | | | 012191_A2_IMG_5992.jpeg | | | | | | |
| 01 - BOEM VW DF | BOEM_0051093 | BOEM_0051093 | BOEM_0051081 | BOEM_0051094 | | | 012191_A3_Screen Shot 2018-04-30 at 10.56.39 PM.png | | | | | | |
| 01 - BOEM VW DF | BOEM_0051094 | BOEM_0051094 | BOEM_0051081 | BOEM_0051094 | | | 012191_A4_Vineyard Wind Lease Area NY fishing grounds by species..jpeg | | | | | | |
| 01 - BOEM VW DF | BOEM_0051095 | BOEM_0051095 | BOEM_0051095 | BOEM_0051095 | | | 012204_2019 08 08 1135_Vineyard Wind Federal Consistency Stay Agreement_Boeri, Robert (ENV).pdf | 8/8/2019 11:35 | NEPA_Vineyard Wind Federal Consistency Stay Agreement | Email | Boeri, Robert (ENV) | Brian.Krevor@boem.gov'; mary.boatman@boem.gov | Vineyard Wind Federal Consistency Stay Agreement |
| 01 - BOEM VW DF | BOEM_0051096 | BOEM_0051098 | BOEM_0051096 | BOEM_0051098 | | | 013111_2019 08 08 1244_Fisheries Mitigation Sources_Rachel Pachter.pdf | 8/8/2019 12:44 | NEPA Resources_Fish and Essential Fish Habitat_Fisheries Mitigation Sources | Email | Rachel Pachter | Brian Krevor | Fisheries Mitigation Sources |
| 01 - BOEM VW DF | BOEM_0051099 | BOEM_0051099 | BOEM_0051099 | BOEM_0051099 | | | 014107_2019 08 12 1104_Vineyard Wind Status Update.pdf | 8/12/2019 0:00 | VW Status Update August 2019 | Email | Michelle Morin | Susan Taxbury, Julia Livermore, Timothy Timmermann, Mary Krueger, Cindy Whitten, Christine Jacek, Edward LeBlanc, Tom Chapman, Susi vonOttingen, Robert Boeri, Jordan Creed | Vineyard Wind Status Update_August 2019 |
| 01 - BOEM VW DF | BOEM_0051100 | BOEM_0051105 | BOEM_0051100 | BOEM_0051105 | | | 012301_2019 08 14 1700_[EXTERNAL] Vineyard Wind Status Update_Heather Heater.pdf | 8/14/2019 17:00 | NEPA_[EXTERNAL] Vineyard Wind Status Update | Email | Heater, Heather | Morin, Michelle; Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Timmermann, Timothy; Mary Krueger; Whitten, Cindy (FAA); Jacek, Christine M CIV USARMY CENAE (US); LeBlanc, Edward G CIV; Tom Chapman; Susi vonOettingen; Boeri, Robert (ENV); Creed, Jordan; James Graham; Jennifer Bucatari; Andrew DeWitt; Pedro Meléndez-arreaga; Lilley, Meredith; David Macduffee; Brian Krevor; david.fish@bsee.gov; Marsh, Michael; Moon, Youngmee CDR; DesAutels, Michele E CIV; James Boyd; Baker, Arianna C; Engler, Lisa (ENV); Morin, Michelle; Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Timmermann, Timothy; Mary Krueger; Whitten, Cindy (FAA); Jacek, Christine M CIV USARMY CENAE (US); LeBlanc, Edward G CIV; Tom Chapman; Susi vonOettingen; Boeri, Robert (ENV); Creed, Jordan; James Graham; Jennifer Bucatari; Andrew DeWitt; Pedro Meléndez-arreaga; Lilley, Meredith; David Macduffee; Brian Krevor; david.fish@bsee.gov; Marsh, Michael; Moon, Youngmee CDR; DesAutels, Michele E CIV; James Boyd; Baker, Arianna C; Engler, Lisa (ENV); | [EXTERNAL] Vineyard Wind Status Update |
| 01 - BOEM VW DF | BOEM_0051106 | BOEM_0051118 | BOEM_0051106 | BOEM_0051118 | | | 010900_2019 08 15 1714_Vineyard Wind Status Update_Heather Heater.pdf | 8/15/2019 17:14 | Interagency Meetings_Vineyard Wind Status Update | Email | Heater, Heather | Morin, Michelle; Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Timmermann, Timothy; Mary Krueger; Whitten, Cindy (FAA); Jacek, Christine M CIV USARMY CENAE (US); LeBlanc, Edward G CIV; Tom Chapman; sharon.benjamin@noaa.gov; Susi vonOettingen; Boeri, Robert (ENV); Creed, Jordan; Marsh, Michael; nick.sisson@noaa.gov; susan.staehle@noaa.gov; timothy.cardiasmenos@noaa.gov; Moon, Youngmee CDR; DesAutels, Michele E CIV; James Boyd; Engler, Lisa (ENV) | Vineyard Wind Status Update |
| 01 - BOEM VW DF | BOEM_0051119 | BOEM_0051121 | BOEM_0051119 | BOEM_0051121 | | | SIGNED Vineyard Wind 1 LLC - Legal Qualifications Approved (15097).pdf | 8/19/2019 0:00 | BOEM approval for VW lease renewable energy lease acquisition | Letter | James F. Bennett | Geri Edens | SIGNED Vineyard Wind 1 LLC - Legal Qualifications Approved (15097) |
| 01 - BOEM VW DF | BOEM_0051122 | BOEM_0051122 | BOEM_0051122 | BOEM_0051123 | BOEM_0051122 | | VW1 Technical _ Financial Quals Matrix.zip | 8/19/2019 0:00 | Financial Qualifications Review: Vineyard Wind 1 | Final document | Vineyard Wind, BOEM | | VW1 Technical _ Financial Quals Matrix |
| 01 - BOEM VW DF | BOEM_0051123 | BOEM_0051123 | BOEM_0051122 | BOEM_0051123 | BOEM_0051123 | | SP-6927_VW1 Technical _ Financial Quals Matrix.xlsx | 8/19/2019 0:00 | | | | | |
| 01 - BOEM VW DF | BOEM_0051124 | BOEM_0051128 | BOEM_0051124 | BOEM_0051128 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | VW1 Technical _ Financial Quals Submission.pdf | 8/19/2019 0:00 | VW Technical and Financial Qualifications Submission | Final document | Vineyard Wind | | VW1 Technical _ Financial Quals Submission |
| 01 - BOEM VW DF | BOEM_0051129 | BOEM_0051132 | BOEM_0051129 | BOEM_0051132 | | | 010837_2019 08 19 0821_2019-8-16-NOAABOEM -MALA - Vineyard Wind (Final, with signatures).pdf_Schindler, Blake (Cassidy).pdf | 8/19/2019 8:21 | FEIS_2019-8-16-NOAABOEM -MALA - Vineyard Wind (Final, with signatures).pdf | Email | Schindler, Blake (Cassidy) | Taylor Playforth; cole_rojewski@ios.doi.gov; james.schindler@boem.gov; christopher.holmes@noaa.gov | 2019-8-16-NOAABOEM -MALA - Vineyard Wind (Final, with signatures).pdf |
| 01 - BOEM VW DF | BOEM_0051133 | BOEM_0051139 | BOEM_0051133 | BOEM_0051139 | | | 012941_2019 08 21 1219_Vineyard Wind Interagency Meeting - Cumulative Methodology Continued Discus_Heather Heater.pdf | 8/21/2019 12:19 | NEPA Resources_Cumulative Impacts_Vineyard Wind Interagency Meeting - Cumulative Methodology Continued Discussion | Email | Heater, Heather | Morin, Michelle; Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Timmermann, Timothy; Mary Krueger; Whitten, Cindy (FAA); Jacek, Christine M CIV USARMY CENAE (US); LeBlanc, Edward G CIV; Tom Chapman; sharon.benjamin@noaa.gov; Susi vonOettingen; Boeri, Robert (ENV); Creed, Jordan; Marsh, Michael; nick.sisson@noaa.gov; susan.staehle@noaa.gov; timothy.cardiasmenos@noaa.gov; Moon, Youngmee CDR; DesAutels, Michele E CIV; James Boyd; Engler, Lisa (ENV); cheri.hunter@bsee.gov; Cowan, Trevor C CDR | Vineyard Wind Interagency Meeting - Cumulative Methodology Continued Discussion |
| 01 - BOEM VW DF | BOEM_0051140 | BOEM_0051147 | BOEM_0051140 | BOEM_0051147 | | | 010905_2019 08 21 1252_RE Vineyard Wind Interagency Meeting - Cumulative Methodology Continued Di_Heather Heater.pdf | 8/21/2019 12:52 | Interagency Meetings_RE: Vineyard Wind Interagency Meeting - Cumulative Methodology Continued Discussion | Email | Heater, Heather | Morin, Michelle; Susan Tuxbury - NOAA Federal; Livermore, Julia (DEM); gfugate@crmc.ri.gov; Timmermann, Timothy; Mary Krueger; Whitten, Cindy (FAA); Jacek, Christine M CIV USARMY CENAE (US); LeBlanc, Edward G CIV; Tom Chapman; sharon.benjamin@noaa.gov; Susi vonOettingen; Boeri, Robert (ENV); Creed, Jordan; Marsh, Michael; nick.sisson@noaa.gov; susan.staehle@noaa.gov; timothy.cardiasmenos@noaa.gov; Moon, Youngmee CDR; DesAutels, Michele E CIV; James Boyd; Engler, Lisa (ENV); cheri.hunter@bsee.gov; Cowan, Trevor C CDR | RE: Vineyard Wind Interagency Meeting - Cumulative Methodology Continued Discussion |
| 01 - BOEM VW DF | BOEM_0051148 | BOEM_0051150 | BOEM_0051148 | BOEM_0051150 | | | 012366_2019 08 23 1840_Letter to Assistant Secretary Balash from Vineyard Wind_Lars T Pedersen.pdf | 8/23/2019 18:40 | NEPA_Letter to Assistant Secretary Balash from Vineyard Wind | Email | Lars T Pedersen | walter.cruickshank@boem.gov | Letter to Assistant Secretary Balash from Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0051151 | BOEM_0051154 | BOEM_0051151 | BOEM_0051154 | | | 010911_2019 08 27 0915_Update to USACE permit issuance milestone on Permitting Dashboard for Viney_Haggerty, James W CIV USARMY CENAD (USA).pdf | 8/27/2019 9:15 | Interagency Meetings_Update to USACE permit issuance milestone on Permitting Dashboard for Vineyard Wind project (UNCLASSIFIED) | Email | Haggerty, James W CIV USARMY CENAD (USA) | Krevor, Brian; Susan Tuxbury - NOAA Federal; Timmermann, Timothy; Degnitz, Glenn; LeBlanc, Edward G CIV; cindy.whitten@faa.gov; Jacek, Christine M CIV USARMY CENAE (USA); Tom Chapman; gfugate@crmc.ri.gov; Coit, Janet (DEM); Mary Krueger; Lisa.Engler@mass.gov | Update to USACE permit issuance milestone on Permitting Dashboard for Vineyard Wind project (UNCLASSIFIED) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0051155 | BOEM_0051155 | BOEM_0051155 | BOEM_0051161 | BOEM_0051155 | | 010912_2019 08 27 1520_RE Vineyard Wind Interagency Meeting - Project Timeline Continued Discussi_James Boyd.zip | 8/27/2019 15:20 | Interagency Meetings_RE: Vineyard Wind Interagency Meeting - Project Timeline Continued Discussion | Email | James Boyd | michele.e.desautels@uscg.mil; nick.sisson@noaa.gov; 'Edward.G.LeBlanc@uscg.mil'; mary_c_krueger@nps.gov; james.graham@erm.com; andrew.dewitt@erm.com; cindy.whitten@faa.gov; ian.slayton@boem.gov; brian.krevor@boem.gov; heather.heater@erm.com; timothy.cardiasmenos@noaa.gov; julia.livermore@dem.ri.gov; susi_vonoettingen@fws.gov; lisa.engler@state.ma.us; meredith.lilley@boem.gov; sharon.benjamin@noaa.gov; susan.tuxbury@noaa.gov; tom_chapman@fws.gov; michelle.morin@boem.gov; david.macduffee@boem.gov; christine.m.jacek@usace.army.mil; jordan.creed@bsee.gov; marsh.mike@epa.gov; jennifer.rose@boem.gov; david.fish@bsee.gov; susan.staehle@noaa.gov; timmermann.timothy@epa.gov; kelly.hammerle@boem.gov; | RE: Vineyard Wind Interagency Meeting - Project Timeline Continued Discussion |
| 01 - BOEM VW DF | BOEM_0051156 | BOEM_0051158 | BOEM_0051155 | BOEM_0051161 | | | 010912_2019 08 27 1520_Interagency Meetings_RE Vineyard Wind Interagency Meeting - Project Timeline Continu.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0051159 | BOEM_0051159 | BOEM_0051155 | BOEM_0051161 | | | 010912_A1_TownDock-data_Combined tracks_042618.jpg | | | | | | |
| 01 - BOEM VW DF | BOEM_0051160 | BOEM_0051160 | BOEM_0051155 | BOEM_0051161 | | | 010912_A2_CFCRI_track-plots_Screenshot(4)_073018.png | | | | | | |
| 01 - BOEM VW DF | BOEM_0051161 | BOEM_0051161 | BOEM_0051155 | BOEM_0051161 | | | 010912_A3_CFCRI_track-plots_Screenshot(5)_073018.png | | | | | | |
| 01 - BOEM VW DF | BOEM_0051162 | BOEM_0051162 | BOEM_0051162 | BOEM_0051162 | | | 011772_2019 08 28 0854_[EXTERNAL] Vineyard Wind Federal Consistency Stay Agreement_Boeri, Robert (ENV).pdf | 8/28/2019 8:54 | Miscellaneous_[EXTERNAL] Vineyard Wind Federal Consistency Stay Agreement | Email | Boeri, Robert (ENV) | Brian.Krevor@boem.gov'; mary.boatman@boem.gov; Morin, Michelle | [EXTERNAL] Vineyard Wind Federal Consistency Stay Agreement |
| 01 - BOEM VW DF | BOEM_0051163 | BOEM_0051164 | BOEM_0051163 | BOEM_0051164 | | | 09.04.2019_VW1_NHPA_Berhnardt letter enclosure.pdf | 9/4/2019 0:00 | Letter to Massachusetts Department of Energy Resources | Letter | Elizabeth Gibson, Town Manager | Joanna Troy, Eric Steltzer | Berhnardt letter enclosure |
| 01 - BOEM VW DF | BOEM_0051165 | BOEM_0051168 | BOEM_0051165 | BOEM_0051168 | | | 010477_2019 09 20 1450_Letter regarding D-2 Alternative_Erich Stephens.pdf | 9/20/2019 14:50 | DEIS_Letter regarding D-2 Alternative | Email | Erich Stephens | Cruickshank, Walter | Letter regarding D-2 Alternative |
| 01 - BOEM VW DF | BOEM_0051169 | BOEM_0051171 | BOEM_0051169 | BOEM_0051171 | | | 2019-09-26--Nunngesser letter.pdf | 9/26/2019 0:00 | Letter from LA Lt. Gov. to Secretary Bernhardt | | Billy Nungesser | David Bernhardt | |
| 01 - BOEM VW DF | BOEM_0051172 | BOEM_0051174 | BOEM_0051172 | BOEM_0051174 | | | 010484_2019 10 03 1433_Re [EXTERNAL] Re Please Cancel Proposed 2 00 conference call with BOEM_Warner, Richard.pdf | 10/3/2019 14:33 | DEIS_Re: [EXTERNAL] Re: Please Cancel Proposed 2:00 conference call with BOEM | Email | Warner, Richard | White Sky | Re: [EXTERNAL] Re: Please Cancel Proposed 2:00 conference call with BOEM |
| 01 - BOEM VW DF | BOEM_0051175 | BOEM_0051175 | BOEM_0051175 | BOEM_0051175 | | | 010486_2019 10 04 1211_Response to questions about ROD habitat data needs and EFH consultation con_Lilley, Meredith.pdf | 10/4/2019 12:11 | DEIS_Response to questions about ROD habitat data needs and EFH consultation conditions | Email | Lilley, Meredith | Rachel Pachter | Response to questions about ROD habitat data needs and EFH consultation conditions |
| 01 - BOEM VW DF | BOEM_0051176 | BOEM_0051178 | BOEM_0051176 | BOEM_0051178 | | | 012429_2019 10 05 0109_Fwd [EXTERNAL] Letter regarding D-2 Alternative_Lilley, Meredith.pdf | 10/5/2019 1:09 | NEPA_Fwd: [EXTERNAL] Letter regarding D-2 Alternative | Email | Lilley, Meredith | Emily Hildreth; Waskes, Will | Fwd: [EXTERNAL] Letter regarding D-2 Alternative |
| 01 - BOEM VW DF | BOEM_0051179 | BOEM_0051210 | BOEM_0051179 | BOEM_0051210 | | | 010933_2019 10 28 2013_Presentation Materials for the Vineyard Wind Cooperating Agency Meeting on _Bucatari, Jennifer.pdf | 10/28/2019 20:13 | Interagency Meetings_Presentation Materials for the Vineyard Wind Cooperating Agency Meeting on 10/30/19 | Email | Bucatari, Jennifer | Susi vonOettingen; Byrum, Algene; Moon, Youngmee CDR; Pedro Meléndez-arreaga; Hunter, Cheri; MacDuffee, David; Allison Stork; Cowan, Trevor C CDR; Michelle Morin; Jeffrey Hesse; DesAutels, Michele E CIV; Jacek, Christine M CIV USARMY CENAE (US); Andrew DeWitt; Krevor, Brian; Jordan Carduner - NOAA Federal; James Graham; Brandi Carrier; Susan Tuxbury - NOAA Federal; timothy.cardiasmenos@noaa.gov; William Hoffman; James Boyd; cindy.whitten@faa.gov; Farmer, Isis; gfugate@crmc.ri.gov; Brian Hooker; Lilley, Meredith; Genevieve Brune; Mary Krueger; Hildreth, Emily; Jennifer Draher; Arianna Baker; Sangunett, Brandi; Fish, David; Tom Chapman; Kelly Hammerle; Jordan Creed; Richard Warner; David Bigger; lisa.engler@state.ma.us; katherine.renshaw@noaa.gov; Mary Boatman; Heather Heater; Ian Slayton; Jen Rose; Kyle Baker; timmermann.timothy@epa.gov; Julie Crocker; daniel.l.hubbard@uscg.dhs.gov; george.h.detweiler@uscg.dhs.gov; Howson, Ursula; Christopher Horrell; Lori Monroe | Presentation Materials for the Vineyard Wind Cooperating Agency Meeting on 10/30/19 |
| 01 - BOEM VW DF | BOEM_0051211 | BOEM_0051211 | BOEM_0051211 | BOEM_0051211 | | | 012502_2019 10 29 1222_[EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project – Bu_Boeri, Robert (ENV).pdf | 10/29/2019 12:22 | NEPA_[EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project – Bureau of Ocean Energy Management Action, U.S. Army Corps of Engineers Action | Email | Boeri, Robert (ENV) | Jacek, Christine M NAE (Christine.M.Jacek@usace.army.mil); Moura, Stephanie (DEP); Hopps, Christine (DEP); Wong, David W (DEP); Mahala, Jim (DEP); Feeney, Eileen (FWE); Logan, John (FWE); Ford, Kathryn (FWE); 'Brian.Krevor@boem.gov'; mary.boatman@boem.gov; Morin, Michelle; Hill, David (DEP); Callaghan, Todd (ENV) | [EXTERNAL] CZM Federal Consistency Review of the Vineyard Wind Project – Bureau of Ocean Energy Management Action, U.S. Army Corps of Engineers Action |
| 01 - BOEM VW DF | BOEM_0051212 | BOEM_0051243 | BOEM_0051212 | BOEM_0051243 | | | 010941_2019 10 31 1621_!0 30 2019 Vineyard Wind Meeting_Bucatari, Jennifer.pdf | 10/31/2019 16:21 | Interagency Meetings_!0/30/2019 Vineyard Wind Meeting | Email | Bucatari, Jennifer | Susi vonOettingen; Byrum, Algene; Moon, Youngmee CDR; Pedro Meléndez-arreaga; Hunter, Cheri; MacDuffee, David; Allison Stork; Cowan, Trevor C CDR; Michelle Morin; Jeffrey Hesse; DesAutels, Michele E CIV; Jacek, Christine M CIV USARMY CENAE (US); Andrew DeWitt; Krevor, Brian; Jordan Carduner - NOAA Federal; James Graham; Brandi Carrier; Susan Tuxbury - NOAA Federal; timothy.cardiasmenos@noaa.gov; William Hoffman; James Boyd; cindy.whitten@faa.gov; Farmer, Isis; gfugate@crmc.ri.gov; Brian Hooker; Lilley, Meredith; Genevieve Brune; Mary Krueger; Hildreth, Emily; Jennifer Draher; Arianna Baker; Sangunett, Brandi; Fish, David; Tom Chapman; Kelly Hammerle; Jordan Creed; Richard Warner; David Bigger; lisa.engler@state.ma.us; katherine.renshaw@noaa.gov; Mary Boatman; Heather Heater; Ian Slayton; Rose, Jennifer A; Kyle Baker; timmermann.timothy@epa.gov; Julie Crocker; daniel.l.hubbard@uscg.dhs.gov; george.h.detweiler@uscg.dhs.gov; Howson, Ursula; Christopher Horrell; Monroe, Lori; Paul Knorr; Martin Heinze | !0/30/2019 Vineyard Wind Meeting |
| 01 - BOEM VW DF | BOEM_0051244 | BOEM_0051279 | BOEM_0051244 | BOEM_0051279 | | | 011857_2019 11 04 2120_Fwd [EXTERNAL] Letter from New England Leaseholders_Baker, Arianna.pdf | 11/4/2019 21:20 | Miscellaneous_Fwd: [EXTERNAL] Letter from New England Leaseholders | Email | Baker, Arianna | Ursula Howson; Hooker, Brian; Wadlington, Josh; Draher, Jennifer | Fwd: [EXTERNAL] Letter from New England Leaseholders |
| 01 - BOEM VW DF | BOEM_0051280 | BOEM_0051281 | BOEM_0051280 | BOEM_0051281 | | | 014111_2019 11 06 1847_Fwd [EXTERNAL] Nantucket Historical Commission.pdf | 11/6/2019 0:00 | Nantucket Historical Commission | Email | Carrier, B | Horrell, C, DeWitt, A. | Nantucket Historical Commission |
| 01 - BOEM VW DF | BOEM_0051282 | BOEM_0051289 | BOEM_0051282 | BOEM_0051296 | | | 2019_11_6-- Hooker_Documents for EFH CR Discussion 11_7.pdf | 11/6/2019 0:00 | Documents for EFH CR discussion 11/7 | | Brian Hooker | Maria Hartnett, Jennifer Draher, David MacDuffee, Jennifer Bucatari, Michelle Morin, David Stevenson, Matthew Robertson, Geri Edens, Rachel Pachter, Jennifer Miller, Susan Tuxbury, Emily Hildreth, Meredith Lilly, Ursula Howson | |
| 01 - BOEM VW DF | BOEM_0051290 | BOEM_0051292 | BOEM_0051282 | BOEM_0051296 | | | NMFS Habitat Mapping Guidance_11.5.19.docx | 11/5/2019 0:00 | Recommended Steps for Mapping Fish Habitat | | NMFS GARFO | | |
| 01 - BOEM VW DF | BOEM_0051293 | BOEM_0051293 | BOEM_0051282 | BOEM_0051296 | | | CMECS table_11.5.19.docx | 11/5/2019 0:00 | CMECS Geologic Substrate Classifications Retained, Deleted, or Modified for Use in NMFS Offshore Wind Essential Fish Habitat Assessments | | NMFS GARFO | | |
| 01 - BOEM VW DF | BOEM_0051294 | BOEM_0051296 | BOEM_0051282 | BOEM_0051296 | | | Modifiers to CMECS_11.5.19.docx | 11/5/2019 0:00 | CMECS Substrate Classifications: Modifiers for EFH Assessments | | NMFS GARFO | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0051297 | BOEM_0051303 | BOEM_0051297 | BOEM_0051303 | | | 011860_2019 11 06 0246_Environmental review documents_Lilley, Meredith.pdf | 11/6/2019 2:46 | Miscellaneous_Environmental review documents | Email | Lilley, Meredith | Rachel Pachter | Environmental review documents |
| 01 - BOEM VW DF | BOEM_0051304 | BOEM_0051308 | BOEM_0051304 | BOEM_0051308 | | | 012519_2019 11 10 1801_[EXTERNAL] Departure Request re Cable Easements_Erich Stephens.pdf | 11/10/2019 18:01 | NEPA_[EXTERNAL] Departure Request re Cable Easements | Email | Erich Stephens | Bennett, James (james.bennett@boem.gov)' | [EXTERNAL] Departure Request re Cable Easements |
| 01 - BOEM VW DF | BOEM_0051309 | BOEM_0051310 | BOEM_0051309 | BOEM_0051310 | | | 010948_2019 11 14 0031_[EXTERNAL] RE Status of Vineyard Wind ASNs_Norris, Lan (FAA).pdf | 11/14/2019 0:31 | Interagency Meetings_[EXTERNAL] RE: Status of Vineyard Wind ASNs | Email | Norris, Lan (FAA) | Michael Clayton | [EXTERNAL] RE: Status of Vineyard Wind ASNs |
| 01 - BOEM VW DF | BOEM_0051311 | BOEM_0051330 | BOEM_0051311 | BOEM_0051330 | | | 11_21_2019_VW1_NHPA_Cumulative Visual Effects Analysis and Mitigations White Paper.pdf | 11/21/2019 0:00 | White paper on cumulative effects and mitigation in section 106 | Final document | BOEM | BOEM | Cumulative Visual Effects Analysis and Mitigations White Paper |
| 01 - BOEM VW DF | BOEM_0051331 | BOEM_0051375 | BOEM_0051331 | BOEM_0051375 | | | 010525_2019 11 22 1143_BOEM VW Discuss EFH CRs_Lilley, Meredith B.pdf | 11/22/2019 11:43 | EFH_BOEM/VW: Discuss EFH CRs | Email | Lilley, Meredith B | Morin, Michelle; Howson, Ursula A; Bucatari, Jennifer; Hooker, Brian; Rachel Pachter; Matthew Robertson; Michael Clayton; Maria Hartnett; Tiffany Ferreira; Edens, Geri; Farmer, Isis U; Hildreth, Emily J; MacDuffee, David T; Miller, Jennifer K; Draher, Jennifer A; Meléndez-arreaga, Pedro F; Kaplowitz, Joshua M; Elizabeth Hansel; BSEE-BOEM-STER-370-VTC-15PPL; | BOEM/VW: Discuss EFH CRs |
| 01 - BOEM VW DF | BOEM_0051376 | BOEM_0051380 | BOEM_0051376 | BOEM_0051380 | | | 011871_2019 11 22 1630_[EXTERNAL] Vineyard Wind Letter to Secretary Bernhardt_Will Cook.pdf | 11/22/2019 16:30 | Miscellaneous_[EXTERNAL] Vineyard Wind \| Letter to Secretary Bernhardt | Email | Will Cook | walter.cruickshank@boem.gov; brandi.carrier@boem.gov; pedro.melendez-arrea@sol.doi.gov | [EXTERNAL] Vineyard Wind \| Letter to Secretary Bernhardt |
| 01 - BOEM VW DF | BOEM_0051381 | BOEM_0051391 | BOEM_0051381 | BOEM_0051391 | | | Slides for Secretary_Discussions with NOAA and USCG Leadership_final (11.25.19).pdf | 11/25/2019 0:00 | Offshore Wind Energy: Fisheries Data Products, Cumulative Scenario, and Potential Layouts | Presentation | BOEM | | Slides for Secretary_Discussions with NOAA and USCG Leadership_final (11.25.19) |
| 01 - BOEM VW DF | BOEM_0051392 | BOEM_0051575 | BOEM_0051392 | BOEM_0051575 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume II-C_Text 11.25.19_Redacted.pdf | 11/26/2019 0:00 | Construction and Operations Plan, Vol. II-C (Body), May 2019 (with correction, resubmitted Nov 26) | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0051576 | BOEM_0051577 | BOEM_0051576 | BOEM_0051577 | | | 013725_2019 11 26 0636_[EXTERNAL] RE Vineyard Wind Target Locations_Maria Hartnett.pdf | 11/26/2019 6:36 | RFI Vineyard Responses_[EXTERNAL] RE: Vineyard Wind Target Locations | Email | Maria Hartnett | Lilley, Meredith B'; Rachel Pachter; Michael Clayton | [EXTERNAL] RE: Vineyard Wind Target Locations |
| 01 - BOEM VW DF | BOEM_0051578 | BOEM_0051579 | BOEM_0051578 | BOEM_0051579 | | | 12.04.2019_VW1_NHPA_Update to Section 106 CP list.pdf | 12/4/2019 0:00 | Update to Section 106 CP list | Email | Carrier, B | ERM | Update to Section 106 CP list |
| 01 - BOEM VW DF | BOEM_0051580 | BOEM_0051590 | BOEM_0051580 | BOEM_0051590 | | | 011882_2019 12 05 1314_[EXTERNAL] RE BOEM VW Project Update Discussion (OCS-A 0501)_Michael Clayton.pdf | 12/5/2019 13:14 | Miscellaneous_[EXTERNAL] RE: BOEM/VW Project Update Discussion (OCS-A 0501) | Email | Michael Clayton | Lilley, Meredith B; Elizabeth Hansel; geri.edens@morganlewis.com; Meléndez-arreaga, Pedro F; Bucatari, Jennifer; Matthew Robertson; Rachel Pachter; mhartnett@epsilonassociates.com; McCoy, Angel M; Tiffany Ferreira; Hildreth, Emily J | [EXTERNAL] RE: BOEM/VW Project Update Discussion (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0051591 | BOEM_0051591 | BOEM_0051591 | BOEM_0051595 | BOEM_0051591 | | 011883_2019 12 05 1547_Re [EXTERNAL] CRM Spreadsheet used in VW Final BA_Bigger, David.zip | 12/5/2019 15:47 | Miscellaneous_Re: [EXTERNAL] CRM Spreadsheet used in VW Final BA | Email | Bigger, David | Wing Goodale | Re: [EXTERNAL] CRM Spreadsheet used in VW Final BA |
| 01 - BOEM VW DF | BOEM_0051592 | BOEM_0051592 | BOEM_0051591 | BOEM_0051595 | | | 011883_2019 12 05 1547_Miscellaneous_Re [EXTERNAL] CRM Spreadsheet used in VW Final BA.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0051593 | BOEM_0051593 | BOEM_0051591 | BOEM_0051595 | BOEM_0051593 | | 011883_A1_Final_Report_SOSS02_Band2Tool._Vineyard_RTern.xlsm | | | | | | |
| 01 - BOEM VW DF | BOEM_0051594 | BOEM_0051594 | BOEM_0051591 | BOEM_0051595 | BOEM_0051594 | | 011883_A2_Final_Report_SOSS02_Band2Tool._Vineyard_RedKnot.xlsm | | | | | | |
| 01 - BOEM VW DF | BOEM_0051595 | BOEM_0051595 | BOEM_0051591 | BOEM_0051595 | BOEM_0051595 | | 011883_A3_Final_Report_SOSS02_Band2Tool._Vineyard_Plover.xlsm | | | | | | |
| 01 - BOEM VW DF | BOEM_0051596 | BOEM_0051597 | BOEM_0051596 | BOEM_0051597 | | | VW to BOEM_COP Vol I Update_OCS-A 0501_12_20_19.pdf | 12/20/2019 0:00 | RE: Minor Modifications to Vineyard Wind's COP Envelope | Email | Vineyard Wind | Meredith Lilley | VW to BOEM_COP Vol I Update_OCS-A 0501_12_20_19 |
| 01 - BOEM VW DF | BOEM_0051598 | BOEM_0051611 | BOEM_0051598 | BOEM_0051611 | | | VW WTG COP Envelope Change_12_20_19 (clean).pdf | 12/20/2019 0:00 | Minor Modifications to Vineyard Wind's COP Envelope | Explanatory document | Vineyard Wind LLC | | VW WTG COP Envelope Change_12_20_19 (clean) |
| 01 - BOEM VW DF | BOEM_0051612 | BOEM_0051618 | BOEM_0051612 | BOEM_0051618 | | | 01_03_2020_VW1_NEPA_General NEPA_RODA letter.pdf | 1/3/2020 0:00 | Proposal for New England wind energy project layout with transit lanes for safe passage of vessels | Letter | RODA | BOEM, NOAA, MTS | RODA letter |
| 01 - BOEM VW DF | BOEM_0051619 | BOEM_0051622 | BOEM_0051619 | BOEM_0051622 | | | 009608_2020 01 03 0813_Fwd Updated Draft Vineyard Wind Permitting Timeline _MacDuffee, David T.pdf | 1/3/2020 8:13 | SEIS_Fwd: Updated Draft Vineyard Wind Permitting Timeline | Email | MacDuffee, David T | Moriarty, Tracey B; Boutwell, Stephen D | Fwd: Updated Draft Vineyard Wind Permitting Timeline |
| 01 - BOEM VW DF | BOEM_0051623 | BOEM_0051627 | | | | | Final 3038.pdf | 1/8/2020 0:00 | Response letter from Acting Asst Secretary to LA Lt. Gov. | | Casey Hammond | Lieutenant Governor Nungesser | |
| 01 - BOEM VW DF | BOEM_0051628 | BOEM_0051661 | BOEM_0051628 | BOEM_0051661 | | | 007871_2020 01 09 1152_Vineyard Wind Cooperating Agency Meeting and Permitting Timetable_Heather Heater.pdf | 1/9/2020 11:52 | Interagency Meetings_Vineyard Wind Cooperating Agency Meeting and Permitting Timetable | Email | Heater, Heather | Susi_vonOettingen@fws.gov; youngmee.moon@uscg.mil; pedro.melendez-arrea@sol.doi.gov; cheri.hunter@bsee.gov; david.macduffee@boem.gov; allison.stork@boem.gov; trevor.c.cowan@uscg.mil; michelle.morin@boem.gov; michele.e.desautels@uscg.mil; christine.m.jacek@usace.army.mil; brian.krevor@boem.gov; jordan.carduner@noaa.gov; susan.tuxbury@noaa.gov; timothy.cardiasmenos@noaa.gov; jboyd@crmc.ri.gov; cindy.whitten@faa.gov; isis.farmer@boem.gov; gfugate@crmc.ri.gov; meredith.lilley@boem.gov; mary_c_krueger@nps.gov; emily.hildreth@boem.gov; david.fish@bsee.gov; Tom_Chapman@fws.gov; kelly.hammerle@boem.gov; jordan.creed@bsee.gov; jennifer.rose@boem.gov; timmermann.timothy@epa.gov; julie.crocker@noaa.gov; daniel.l.hubbard@uscg.dhs.gov; george.h.detweiler@uscg.dhs.gov; lori.monroe@sol.doi.gov; | Vineyard Wind Cooperating Agency Meeting and Permitting Timetable |
| 01 - BOEM VW DF | BOEM_0051662 | BOEM_0051662 | BOEM_0051662 | BOEM_0051662 | | | RM_s VW1 Financial Quals Memo (1).pdf | 1/10/2020 0:00 | Financial Qualification Review of Vineyard Wind | Memorandom | Travis Tempel | BOEM Offshore Renewable Energy Program | RM_s VW1 Financial Quals Memo (1) |
| 01 - BOEM VW DF | BOEM_0051663 | BOEM_0051663 | BOEM_0051663 | BOEM_0051663 | | | SIGNED_VW1 Technical_Financial Quals Approval Letter_1_13_20.pdf | 1/13/2020 0:00 | BOEM Approval of VW Financial Qualification | Letter | David MacDuffee | Geri Edens | SIGNED_VW1 Technical_Financial Quals Approval Letter_1_13_20 |
| 01 - BOEM VW DF | BOEM_0051664 | BOEM_0051672 | BOEM_0051664 | BOEM_0051672 | | | 01.15.2020_VW1_NHPA_BOEM_TribalConsultation_Summary_Mohegan_1.15.2020 (1).pdf | 1/15/2020 0:00 | Mohegan Tribe of Connecticut & Bureau of Ocean Energy Management Atlantic Wind Energy Government-to-Government Consultation Meeting Summary | Meeting Notes/Agenda | BOEM | | TribalConsultation_Summary_Mohegan_1.15.2020 (1) |
| 01 - BOEM VW DF | BOEM_0051673 | BOEM_0051675 | BOEM_0051673 | BOEM_0051675 | | | 009620_2020 01 15 1723_Updated Draft Vineyard Wind 501 North Permitting Timeline_Lilley, Meredith B.pdf | 1/15/2020 17:23 | SEIS_Updated Draft Vineyard Wind 501 North Permitting Timeline | Email | Lilley, Meredith B | Michael Clayton | Updated Draft Vineyard Wind 501 North Permitting Timeline |
| 01 - BOEM VW DF | BOEM_0051676 | BOEM_0051696 | BOEM_0051676 | BOEM_0051696 | | | 01.16.2020_VW1_NHPA_BOEM_TribalConsultation_Summary_MPTN 1.16.2020.pdf | 1/16/2020 0:00 | Mashantucket Pequot Tribal Nation (MPTN) & Bureau of Ocean Energy Management Atlantic Wind Energy Government-to-Government Consultation Meeting Summary | Meeting Notes/Agenda | BOEM | | TribalConsultation_Summary_MPTN 1.16.2020 |
| 01 - BOEM VW DF | BOEM_0051697 | BOEM_0051706 | BOEM_0051697 | BOEM_0051706 | | | 01.17.2020_VW1_NHPA_BOEM_TribalConsultation_Summary_Narragensett_1.17.2020 (1).pdf | 1/17/2020 0:00 | Narragansett Indian Tribe & Bureau of Ocean Energy Management Atlantic Wind Energy Government-to-Government Consultation Meeting Summary | Meeting Notes/Agenda | BOEM | | TribalConsultation_Summary_Narragensett_1.17.2020 (1) |
| 01 - BOEM VW DF | BOEM_0051707 | BOEM_0051710 | BOEM_0051707 | BOEM_0051710 | | | Orsted Eversource Response to RODA ltr of 24 January 2020 (1).pdf | 1/24/2020 0:00 | Response to RODA letter and comments on the analysis | Explanatory document | Orsted & Eversource | US Coast Guard | Orsted Eversource Response to RODA ltr of 24 January 2020 (1) |
| 01 - BOEM VW DF | BOEM_0051711 | BOEM_0051713 | BOEM_0051711 | BOEM_0051713 | | | 007880_2020 01 27 1447_RE Concurrence on the Revised Vineyard Wind Permitting Timetable_Moon, Youngmee CDR.pdf | 1/27/2020 14:47 | Interagency Meetings_RE: Concurrence on the Revised Vineyard Wind Permitting Timetable | Email | Moon, Youngmee CDR | Bucatari, Jennifer; Morin, Michelle | RE: Concurrence on the Revised Vineyard Wind Permitting Timetable |
| 01 - BOEM VW DF | BOEM_0051714 | BOEM_0051716 | BOEM_0051714 | BOEM_0051716 | | | 007881_2020 01 28 1033_Re Concurrence on the Revised Vineyard Wind Permitting Timetable_Bennett, James F.pdf | 1/28/2020 10:33 | Interagency Meetings_Re: Concurrence on the Revised Vineyard Wind Permitting Timetable | Email | Bennett, James F | Jacek, Christine M CIV USARMY CENAE (USA) | Re: Concurrence on the Revised Vineyard Wind Permitting Timetable |
| 01 - BOEM VW DF | BOEM_0051717 | BOEM_0051721 | BOEM_0051717 | BOEM_0051721 | | | Vineyard Wind WTG COP Summary of Changes 1-31-2020.pdf | 1/31/2020 0:00 | Vineyard Wind Construction and Operations Plan Update, Summary of Changes | | Vineyard Wind/Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0051722 | BOEM_0051999 | BOEM_0051722 | BOEM_0051999 | | | Vineyard Wind COP Appendix III-H.a Visual Impact Assessment 1.17.20.pdf | 1/31/2020 0:00 | Construction and Operations Plan, Vol. III (Appendix III-H.a), Jan 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0052000 | BOEM_0052141 | BOEM_0052000 | BOEM_0052141 | | | Vineyard Wind COP Appendix III-H.b Historic Visual Impact Assessment 1-16-20.pdf | 1/31/2020 0:00 | Construction and Operations Plan, Vol. III (Appendix III-H.b), Jan 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0052142 | BOEM_0052812 | BOEM_0052142 | BOEM_0052812 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Text 1.31.2020_Redacted.pdf | 1/31/2020 0:00 | Construction and Operations Plan, Vol. III (Body), Jan 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0052813 | BOEM_0052853 | BOEM_0052813 | BOEM_0052853 | | | Vineyard Wind COP Appendix III-J Aviation Impact Assessment 1.31.2020.pdf | 1/31/2020 0:00 | Construction and Operations Plan, Vol. III (Appendix III-J), Jan 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0052854 | BOEM_0052860 | BOEM_0052854 | BOEM_0052860 | | | Vineyard Wind COP Appendix III-R 1.31.2020.pdf | 1/31/2020 0:00 | Construction and Operations Plan, Vol. III (Appendix III-R), Jan 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0052861 | BOEM_0053494 | BOEM_0052861 | BOEM_0053494 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume I_1.31.2020_Redacted.pdf | 1/31/2020 0:00 | Construction and Operations Plan, Vol. I, Jan 2020 | | Epsilon Associates | BOEM | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0053495 | BOEM_0053512 | BOEM_0053495 | BOEM_0053512 | | | 008088_2020 01 31 1438_Vineyard Wind 501N January 2020 COP Update_Michael Clayton.pdf | 1/31/2020 14:38 | Miscellaneous_Vineyard Wind 501N January 2020 COP Update | Email | Michael Clayton | Lilley, Meredith B; Hildreth, Emily J | Vineyard Wind 501N January 2020 COP Update |
| 01 - BOEM VW DF | BOEM_0053513 | BOEM_0053514 | BOEM_0053513 | BOEM_0053514 | | | 014166_2020 02 04 1803_Re Vineyard Wind Cooperating Agency Update - MARIPARS .pdf | 2/4/2020 0:00 | Vineyard Wind Cooperating Agency Update - MARIPARS | Email | Farmer, I. | Farmer, I | SEIS_Re Vineyard Wind Cooperating Agency Update - MARIPARS |
| 01 - BOEM VW DF | BOEM_0053515 | BOEM_0053519 | BOEM_0053515 | BOEM_0053523 | | | 2020-02-04--[EXTERNAL] Fwd_ Vineyard Wind Supplemental DEIS Timeline Concurrence with attachments.pdf | 2/4/2020 0:00 | Vineyard Wind Supplemental DEIS Timeline Concurrence | | Michael Pentony | Jim Bennett | |
| 01 - BOEM VW DF | BOEM_0053520 | BOEM_0053522 | BOEM_0053515 | BOEM_0053523 | | | NMFS Comments_Jan 24_Vineyard Wind_SEIS_Permi.docx | 2/2/2020 0:00 | VW OFD Permitting Timeline with NMFS edits | | NMFS | BOEM | |
| 01 - BOEM VW DF | BOEM_0053523 | BOEM_0053523 | BOEM_0053515 | BOEM_0053523 | | | 2020-01-30_DRAFT_Concurrence_VW_SDEIS_permit_.docx | 2/4/2020 0:00 | NMFS Concurrence on SDEIS Permitting Timeline | | Michael Pentony | Jim Bennett | |
| 01 - BOEM VW DF | BOEM_0053524 | BOEM_0053533 | BOEM_0053524 | BOEM_0053533 | | | 009171_2020 02 06 1428_EFH data recommendations from NMFS_Lilley, Meredith B.pdf | 2/6/2020 14:28 | NEPA Resources_Fish and Essential Fish Habitat_EFH data recommendations from NMFS | Email | Lilley, Meredith B | Michael Clayton; Ben Frothingham | EFH data recommendations from NMFS |
| 01 - BOEM VW DF | BOEM_0053534 | BOEM_0053542 | BOEM_0053534 | BOEM_0053542 | | | 009385_2020 02 07 0907_RE BOEM Review of Updated Visual Impact Assessment and Historic Properties_Maria Hartnett.pdf | 2/7/2020 9:07 | NHPA Section 106_RE: BOEM Review of Updated Visual Impact Assessment and Historic Properties Visual Impact Assessment (OCS-A 0501 North) | Email | Maria Hartnett | Lilley, Meredith B'; Michael Clayton | RE: BOEM Review of Updated Visual Impact Assessment and Historic Properties Visual Impact Assessment (OCS-A 0501 North) |
| 01 - BOEM VW DF | BOEM_0053543 | BOEM_0053543 | BOEM_0053543 | BOEM_0053543 | | | 007578_2020 02 07 1028_[EXTERNAL] VW Federal Consistency Review Stay Agreement_Boeri, Robert (ENV).pdf | 2/7/2020 10:28 | Coastal Zone Management Act_[EXTERNAL] VW Federal Consistency Review Stay Agreement | Email | Boeri, Robert (ENV) | Morin, Michelle; 'Brian.Krevor@boem.gov'; Jacek, Christine M NAE (Christine.M.Jacek@usace.army.mil); Moura, Stephanie (DEP); Hopps, Christine (DEP); Wong, David W (DEP); Mahala, Jim (DEP); Feeney, Eileen (FWE); Logan, John (FWE); Ford, Kathryn (FWE); Hill, David (DEP); Callaghan, Todd (ENV); mary.boatman@boem.gov; David Kaiser (david.kaiser@noaa.gov) | [EXTERNAL] VW Federal Consistency Review Stay Agreement |
| 01 - BOEM VW DF | BOEM_0053544 | BOEM_0053544 | BOEM_0053544 | BOEM_0053551 | BOEM_0053544 | | 007891_2020 02 07 1744_[EXTERNAL] Vineyard Wind Cooperating Agency Meeting Notes_Heather Heater.zip | 2/7/2020 17:44 | Interagency Meetings_[EXTERNAL] Vineyard Wind Cooperating Agency Meeting Notes | Email | Heater, Heather | Susi_vonOettingen@fws.gov; youngmee.moon@uscg.mil; pedro.melendez-arrea@sol.doi.gov; cheri.hunter@bsee.gov; david.macduffee@boem.gov; allison.stork@boem.gov; trevor.c.cowan@uscg.mil; michelle.morin@boem.gov; michele.e.desautels@uscg.mil; christine.m.jacek@usace.army.mil; brian.krevor@boem.gov; jordan.carduner@noaa.gov; susan.tuxbury@noaa.gov; timothy.cardiasmenos@noaa.gov; jboyd@crmc.ri.gov; cindy.whitten@faa.gov; isis.farmer@boem.gov; gfugate@crmc.ri.gov; meredith.lilley@boem.gov; mary_c_krueger@nps.gov; emily.hildreth@boem.gov; david.fish@bsee.gov; Tom_Chapman@fws.gov; kelly.hammerle@boem.gov; jordan.creed@bsee.gov; jennifer.rose@boem.gov; timmermann.timothy@epa.gov; julie.crocker@noaa.gov; daniel.l.hubbard@uscg.dhs.gov; george.h.detweiler@uscg.dhs.gov; lori.monroe@sol.doi.gov; | [EXTERNAL] Vineyard Wind Cooperating Agency Meeting Notes |
| 01 - BOEM VW DF | BOEM_0053545 | BOEM_0053546 | BOEM_0053544 | BOEM_0053551 | | | 007891_2020 02 07 1744_Interagency Meetings_[EXTERNAL] Vineyard Wind Cooperating Agency Meeting Notes.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0053547 | BOEM_0053547 | BOEM_0053544 | BOEM_0053551 | BOEM_0053547 | | 007891_A2_RODA_georef_Transit Lanes.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0053548 | BOEM_0053551 | BOEM_0053544 | BOEM_0053551 | | | 007891_A3_Vineyard Wind_Interagency Mtg Notes 23Jan2020_02.07.2020.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0053552 | BOEM_0053554 | BOEM_0053552 | BOEM_0053554 | | | 007892_2020 02 10 0854_RE Vineyard Wind Cooperating Agency Update - MARIPARS _James Boyd.pdf | 2/10/2020 8:54 | Interagency Meetings_RE: Vineyard Wind Cooperating Agency Update - MARIPARS | Email | James Boyd | Farmer, Isis U' | RE: Vineyard Wind Cooperating Agency Update - MARIPARS |
| 01 - BOEM VW DF | BOEM_0053555 | BOEM_0053568 | BOEM_0053555 | BOEM_0053568 | | | 009153_2020 02 19 1210_[EXTERNAL] RE 501 N - Socioeconomic questions_Maria Hartnett.pdf | 2/19/2020 12:10 | NEPA Resources_Employment and Income_[EXTERNAL] RE: 501 N - Socioeconomic questions | Email | Maria Hartnett | Lilley, Meredith B' | [EXTERNAL] RE: 501 N - Socioeconomic questions |
| 01 - BOEM VW DF | BOEM_0053569 | BOEM_0053591 | BOEM_0053569 | BOEM_0053591 | | | 009157_2020 02 24 1231_FW 501 N - Socioeconomic questions_Lilley, Meredith B.pdf | 2/24/2020 12:31 | NEPA Resources_Employment and Income_FW: 501 N - Socioeconomic questions | Email | Lilley, Meredith B | Bucatari, Jennifer; Farmer, Isis U; Heinze, Martin; Jensen, Mark D; Baker, Arianna C; Meléndez-arreaga, Pedro F; Kaplowitz, Joshua M; Hildreth, Emily J; McCoy, Angel M | FW: 501 N - Socioeconomic questions |
| 01 - BOEM VW DF | BOEM_0053592 | BOEM_0053592 | BOEM_0053592 | BOEM_0053598 | BOEM_0053592 | | 014178_2020 02 25 1755_RE BOEMVWERM Discuss Cumulative Simulations Development (Part 2).zip | 2/25/2020 0:00 | Discussion of cumulative visual simulations | Email | BOEM | Vineyard Wind | RE BOEM VW ERM Discuss Cumulative Simulations Development (Part 2)1 |
| 01 - BOEM VW DF | BOEM_0053593 | BOEM_0053595 | BOEM_0053592 | BOEM_0053598 | | | 014178_2020 02 25 1755_Other files emails_RE BOEMVWERM Discuss Cumulative Simulations Development (Part 2).pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0053596 | BOEM_0053596 | BOEM_0053592 | BOEM_0053598 | BOEM_0053596 | | 014178_A3_VIA_locations.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0053597 | BOEM_0053597 | BOEM_0053592 | BOEM_0053598 | | | 014178_A4_12MW_Hub_VIA.jpg | | | | | | |
| 01 - BOEM VW DF | BOEM_0053598 | BOEM_0053598 | BOEM_0053592 | BOEM_0053598 | | | 014178_A5_12MW_Tip_VIA.jpg | | | | | | |
| 01 - BOEM VW DF | BOEM_0053599 | BOEM_0053600 | BOEM_0053599 | BOEM_0053600 | | | 009129_2020 02 25 1453_RE BOEM VW ERM Discuss Cumulative Simulations Development (Part 2)_Matthew Robertson.pdf | 2/25/2020 14:53 | NEPA Resources_Cumulative Impacts_RE: BOEM/VW/ERM: Discuss Cumulative Simulations Development (Part 2) | Email | Matthew Robertson | Lilley, Meredith B; McCarty, John H; Warner, Richard A; Farmer, Isis U; Bucatari, Jennifer; Baker, Arianna C; Hildreth, Emily J; Kaplowitz, Joshua M; Meléndez-arreaga, Pedro F; Geri Edens; Rachel Pachter; Michael Clayton; Maria Hartnett; Abbegail Nack | RE: BOEM/VW/ERM: Discuss Cumulative Simulations Development (Part 2) |
| 01 - BOEM VW DF | BOEM_0053601 | BOEM_0053601 | BOEM_0053601 | BOEM_0053607 | BOEM_0053601 | | 009367_2020 02 25 1754_RE BOEM VW ERM Discuss Cumulative Simulations Development (Part 2)_Lilley, Meredith B.zip | 2/25/2020 17:54 | NEPA Resources_Socio-cultural_RE: BOEM/VW/ERM: Discuss Cumulative Simulations Development (Part 2) | Email | Lilley, Meredith B | Matthew Robertson; McCarty, John H; Warner, Richard A; Farmer, Isis U; Bucatari, Jennifer; Baker, Arianna C; Hildreth, Emily J; Kaplowitz, Joshua M; Meléndez-arreaga, Pedro F; Geri Edens; Rachel Pachter; Michael Clayton; Maria Hartnett; Abbegail Nack | RE: BOEM/VW/ERM: Discuss Cumulative Simulations Development (Part 2) |
| 01 - BOEM VW DF | BOEM_0053602 | BOEM_0053604 | BOEM_0053601 | BOEM_0053607 | | | 009367_2020 02 25 1754_Socio-cultural_RE BOEMVWERM Discuss Cumulative Simulations Development (Part 2).pdf | | NEPA Resources_Socio-cultural_RE: BOEM/VW/ERM: Discuss Cumulative Simulations Development (Part 2) | Email | Lilley, Meredith B | Matthew Robertson; McCarty, John H; Warner, Richard A; Farmer, Isis U; Bucatari, Jennifer; Baker, Arianna C; Hildreth, Emily J; Kaplowitz, Joshua M; Meléndez-arreaga, Pedro F; Geri Edens; Rachel Pachter; Michael Clayton; Maria Hartnett; Abbegail Nack | RE: BOEM/VW/ERM: Discuss Cumulative Simulations Development (Part 2) |
| 01 - BOEM VW DF | BOEM_0053605 | BOEM_0053605 | BOEM_0053601 | BOEM_0053607 | BOEM_0053605 | | 009367_A3_VIA_locations.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0053606 | BOEM_0053606 | BOEM_0053601 | BOEM_0053607 | | | 009367_A4_12MW_Hub_VIA.jpg | | | | | | |
| 01 - BOEM VW DF | BOEM_0053607 | BOEM_0053607 | BOEM_0053601 | BOEM_0053607 | | | 009367_A5_12MW_Tip_VIA.jpg | | | | | | |
| 01 - BOEM VW DF | BOEM_0053608 | BOEM_0053836 | BOEM_0053608 | BOEM_0053836 | | | 009392_2020 02 28 1849_RE BOEM Review of Updated Visual Impact Assessment and Historic Properties_Maria Hartnett.pdf | 2/28/2020 18:49 | NHPA Section 106_RE: BOEM Review of Updated Visual Impact Assessment and Historic Properties Visual Impact Assessment (OCS-A 0501 North) - updated version | Email | Maria Hartnett | Lilley, Meredith B'; Matthew Robertson | RE: BOEM Review of Updated Visual Impact Assessment and Historic Properties Visual Impact Assessment (OCS-A 0501 North) - updated version |
| 01 - BOEM VW DF | BOEM_0053837 | BOEM_0053839 | BOEM_0053837 | BOEM_0053839 | | | Substation Minor COP Modification 3-9-2020.pdf | 3/9/2020 0:00 | Letter from VW on COP modification related to onshore substation | | Pachter | Meredith Lilley | VW Letter on onshore substation |
| 01 - BOEM VW DF | BOEM_0053840 | BOEM_0053840 | BOEM_0053840 | BOEM_0053840 | | | 009584_2020 03 09 1222_[EXTERNAL] Vineyard Wind_geri@gedenslaw.com.pdf | 3/9/2020 12:22 | RFI Vineyard Responses_[EXTERNAL] Vineyard Wind | Email | Edens, Geri | Lilley, Meredith B' | [EXTERNAL] Vineyard Wind |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0053841 | BOEM_0053846 | BOEM_0053841 | BOEM_0053846 | | | 008672_2020 03 09 1320_RE Vineyard Wind Cooperating Agency Meeting (Save the Date) - 12 EST_Farmer, Isis U.pdf | 3/9/2020 13:20 | NEPA_RE: Vineyard Wind Cooperating Agency Meeting (Save the Date) - 12 EST | Email | Farmer, Isis U | Dean; vonOettingen, Susi; youngmee.moon@uscg.mil; Meléndez-arreaga, Pedro F; Hunter, Cheri; MacDuffee, David T; Stork, Allison J; trevor.c.cowan@uscg.mil; Morin, Michelle; michele.e.desautels@uscg.mil; christine.m.jacek@usace.army.mil; Krevor, Brian; jordan.carduner@noaa.gov; susan.tuxbury@noaa.gov; timothy.cardiasmenos@noaa.gov; jboyd@crmc.ri.gov; cindy.whitten@faa.gov; Fugate, Grover; Lilley, Meredith B; Krueger, Mary C; Hildreth, Emily J; Fish, David S; Chapman, Tom; Hammerle, Kelly K; Creed, Jordan M; Rose, Jennifer A; timmermann.timothy@epa.gov; julie.crocker@noaa.gov; daniel.l.hubbard@uscg.dhs.gov; george.h.detweiler@uscg.dhs.gov; Monroe, Lori R; Julia.Livermore@dem.ri.gov; Engler, Lisa (ENV); James Graham; Andrew DeWitt; dciochetto@crmc.ri.gov; Boatman, Mary C; Baker, Arianna C; Hooker, Brian; Slayton, Ian A; Jensen, Mark D; Draher, Jennifer A; Heinze, Martin; Carrier, Brandi M; Horrell, Christopher E; Hoffman, William T; Warner, Richard A; Hesse, Jeffrey T; Bigger, David; Baker, Kyle P; Cody, Mary B; Brune, Genevieve K; McCoy, | RE: Vineyard Wind Cooperating Agency Meeting (Save the Date) - 12 EST |
| 01 - BOEM VW DF | BOEM_0053847 | BOEM_0053848 | BOEM_0053847 | BOEM_0053848 | | | 009585_2020 03 10 1024_Fw Cumulative Photo Simulations_Farmer, Isis U.pdf | 3/10/2020 10:24 | RFI Vineyard Responses_Fw: Cumulative Photo Simulations | Email | Farmer, Isis U | Heather Heater; Andrew DeWitt; Tara Low; Justin Bedard | Fw: Cumulative Photo Simulations |
| 01 - BOEM VW DF | BOEM_0053849 | BOEM_0053850 | BOEM_0053849 | BOEM_0053850 | | | 008845_2020 03 11 1022_Additional info needed from Vineyard Wind for Economic Analysis of New Alte_Lilley, Meredith B.pdf | 3/11/2020 10:22 | NEPA Resources_Alternatives and Impact Comparison_Additional info needed from Vineyard Wind for Economic Analysis of New Alternative | Email | Lilley, Meredith B | Maria Hartnett; Michael Clayton | Additional info needed from Vineyard Wind for Economic Analysis of New Alternative |
| 01 - BOEM VW DF | BOEM_0053851 | BOEM_0053852 | BOEM_0053851 | BOEM_0053852 | | | 008133_2020 03 12 0910_[EXTERNAL] Vineyard Wind_geri@gedenslaw.com.pdf | 3/12/2020 9:10 | Miscellaneous_[EXTERNAL] Vineyard Wind | Email | Edens, Geri | Lilley, Meredith B' | [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0053853 | BOEM_0053873 | BOEM_0053853 | BOEM_0053873 | | | 014195_2020 03 16 1540_RE Vineyard Wind Cooperating Agency Meeting (Save the Date) - 12 .pdf | 3/16/2020 0:00 | Vineyard Wind cooperating agency meeting | Email | Farmer, I | BOEM | Interagency_RE Vineyard Wind Cooperating Agency Meeting (Save the Date) - 12 EST |
| 01 - BOEM VW DF | BOEM_0053874 | BOEM_0053898 | BOEM_0053874 | BOEM_0053898 | | | 200316 MARIPARS submission RODA.pdf | 3/16/2020 0:00 | Comments from RODA on notice of availability draft report | Explanatory document | Responsible Offshore Development Alliance | US Coast Guard | 200316 MARIPARS submission RODA |
| 01 - BOEM VW DF | BOEM_0053899 | BOEM_0053901 | BOEM_0053899 | BOEM_0053901 | | | MACZM-USCG MARI PARS Comment March-16-2020.pdf | 3/16/2020 0:00 | Comments from CZM on draft MARIPARS | Explanatory document | BOEM | US Coast Guard | MACZM-USCG MARI PARS Comment March-16-2020 |
| 01 - BOEM VW DF | BOEM_0053902 | BOEM_0053903 | BOEM_0053902 | BOEM_0053903 | | | 007907_2020 03 23 0952_Re Action Needed Concurrence on the Revised Vineyard Wind Alternatives to_Michael Pentony - NOAA Federal.pdf | 3/23/2020 9:52 | Interagency Meetings_Re: Action Needed: Concurrence on the Revised Vineyard Wind Alternatives to be Analyzed in Detail | Email | Michael Pentony - NOAA Federal | James Bennett | Re: Action Needed: Concurrence on the Revised Vineyard Wind Alternatives to be Analyzed in Detail |
| 01 - BOEM VW DF | BOEM_0053904 | BOEM_0053907 | BOEM_0053904 | BOEM_0053907 | | | VW Letter to BOEM re Transit Lane Alternative 3-24-2020 (2).pdf | 3/24/2020 0:00 | Vineyard Wind comments on technical and commercial issues | Explanatory document | Vineyard Wind | BOEM | VW Letter to BOEM re Transit Lane Alternative 3-24-2020 |
| 01 - BOEM VW DF | BOEM_0053908 | BOEM_0053912 | BOEM_0053908 | BOEM_0053912 | | | 008934_2020 03 25 1507_Fw BOEM Review of Updated Visual Impact Assessment and Historic Properties_Hildreth, Emily J.pdf | 3/25/2020 15:07 | NEPA Resources_Archaeological and Cultural Resources_Fw: BOEM Review of Updated Visual Impact Assessment and Historic Properties Visual Impact Assessment (OCS-A 0501 North), plus information relating to 106 questions/issues | Email | Hildreth, Emily J | Waskes, Will | Fw: BOEM Review of Updated Visual Impact Assessment and Historic Properties Visual Impact Assessment (OCS-A 0501 North), plus information relating to 106 questions/issues |
| 01 - BOEM VW DF | BOEM_0053913 | BOEM_0053913 | BOEM_0053913 | BOEM_0053916 | BOEM_0053913 | | 008149_2020 03 27 1411_BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessment (VIA),_Lilley, Meredith B.zip | 3/27/2020 14:11 | Miscellaneous_BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessment (VIA), Historic Properties VIA, and Onshore Substation Modification for OCS-A 0501 North Offshore Massachusetts | Email | Lilley, Meredith B | Maria Hartnett; Michael Clayton | BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessment (VIA), Historic Properties VIA, and Onshore Substation Modification for OCS-A 0501 North Offshore Massachusetts |
| 01 - BOEM VW DF | BOEM_0053914 | BOEM_0053915 | BOEM_0053913 | BOEM_0053916 | | | 008149_2020 03 27 1411_Miscellaneous_BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessment (.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0053916 | BOEM_0053916 | BOEM_0053913 | BOEM_0053916 | BOEM_0053916 | | 008149_A2_BOEM_VW COP Review Matrix_OCS-A 0501 N_3_27_20.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0053917 | BOEM_0053917 | BOEM_0053917 | BOEM_0053917 | | | 1_Atlantic_Renewable_Projects_tabloid_3_30_2020_updated image.pdf | 3/30/2020 0:00 | Atlantic Offshore Renewable Energy Leases | Map | BOEM | | 1_Atlantic_Renewable_Projects_tabloid_3_30_2020_updated image |
| 01 - BOEM VW DF | BOEM_0053918 | BOEM_0053918 | BOEM_0053918 | BOEM_0053930 | BOEM_0053918 | | 03_31_2020_VW1_NHPA_Visual Simulations Data.zip | 3/31/2020 0:00 | Photo simulation | Explanatory document | Vineyard Wind | | Visual Simulations Data |
| 01 - BOEM VW DF | BOEM_0053919 | BOEM_0053922 | BOEM_0053918 | BOEM_0053930 | | | Vineyard Wind Panorama Photo Simulations Cumulative Aquinnah Mar_25_2020.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0053923 | BOEM_0053926 | BOEM_0053918 | BOEM_0053930 | | | Vineyard Wind Panorama Photo Simulations Cumulative Madaket Mar_25_2020.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0053927 | BOEM_0053930 | BOEM_0053918 | BOEM_0053930 | | | Vineyard Wind Panorama Photo Simulations Cumulative South Beach Mar_25_2020.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0053931 | BOEM_0053934 | BOEM_0053931 | BOEM_0053934 | | | 03_31_2020_VW1_NHPA_Visual Simulations1.pdf | 3/31/2020 0:00 | Project location map | Map | Vineyard Wind | | Visual Simulations1 |
| 01 - BOEM VW DF | BOEM_0053935 | BOEM_0053952 | BOEM_0053935 | BOEM_0053952 | | | 03_31_2020_VW1_NHPA_Visual Simulations6.pdf | 3/31/2020 0:00 | Simulated and existing views | Map | Vineyard Wind | | Visual Simulations6 |
| 01 - BOEM VW DF | BOEM_0053953 | BOEM_0053967 | BOEM_0053953 | BOEM_0053967 | | | 009161_2020 03 31 1734_FW [EXTERNAL] RE BOEM VW Discuss Updated Socioeconomic Impacts Report _Lilley, Meredith B.pdf | 3/31/2020 17:34 | NEPA Resources_Employment and Income_FW: [EXTERNAL] RE: BOEM/VW: Discuss Updated Socioeconomic Impacts Report | Email | Lilley, Meredith B | geri@gedenslaw.com | FW: [EXTERNAL] RE: BOEM/VW: Discuss Updated Socioeconomic Impacts Report |
| 01 - BOEM VW DF | BOEM_0053968 | BOEM_0053973 | BOEM_0053968 | BOEM_0053973 | | | 008153_2020 03 31 2217_Re [EXTERNAL] RE Cumulative Photo Simulations_Lilley, Meredith B.pdf | 3/31/2020 22:17 | Miscellaneous_Re: [EXTERNAL] RE: Cumulative Photo Simulations | Email | Lilley, Meredith B | Maria Hartnett; 'Matt Robertson' | Re: [EXTERNAL] RE: Cumulative Photo Simulations |
| 01 - BOEM VW DF | BOEM_0053974 | BOEM_0053974 | BOEM_0053974 | BOEM_0053974 | | | 009684_2020 04 02 1545_Fwd [EXTERNAL] Corps Concurrence - Vineyard Wind Alternative F - NAE-2017-_Bennett, James F.pdf | 4/2/2020 15:45 | SEIS_Fwd: [EXTERNAL] Corps Concurrence - Vineyard Wind Alternative F - NAE-2017-01206 | Email | Bennett, James F | Morin, Michelle | Fwd: [EXTERNAL] Corps Concurrence - Vineyard Wind Alternative F - NAE-2017-01206 |
| 01 - BOEM VW DF | BOEM_0053975 | BOEM_0053976 | BOEM_0053975 | BOEM_0053976 | | | 009685_2020 04 02 1617_Fw [EXTERNAL] Corps Concurrence - Vineyard Wind Alternative F - NAE-2017-0_Morin, Michelle.pdf | 4/2/2020 16:17 | SEIS_Fw: [EXTERNAL] Corps Concurrence - Vineyard Wind Alternative F - NAE-2017-01206 | Email | Morin, Michelle | Bucatari, Jennifer; Farmer, Isis U | Fw: [EXTERNAL] Corps Concurrence - Vineyard Wind Alternative F - NAE-2017-01206 |
| 01 - BOEM VW DF | BOEM_0053977 | BOEM_0053979 | BOEM_0053977 | BOEM_0053979 | | | 007911_2020 04 02 1958_FW [EXTERNAL] RE Action Needed Concurrence on the Revised Vineyard Wind _Bucatari, Jennifer.pdf | 4/2/2020 19:58 | Interagency Meetings_FW: [EXTERNAL] RE: Action Needed: Concurrence on the Revised Vineyard Wind Alternatives to be Analyzed in Detail | Email | Bucatari, Jennifer | Farmer, Isis U | FW: [EXTERNAL] RE: Action Needed: Concurrence on the Revised Vineyard Wind Alternatives to be Analyzed in Detail |
| 01 - BOEM VW DF | BOEM_0053980 | BOEM_0053982 | BOEM_0053980 | BOEM_0053982 | | | 007912_2020 04 03 0632_Re [EXTERNAL] RE Action Needed Concurrence on the Revised Vineyard Wind _Morin, Michelle.pdf | 4/3/2020 6:32 | Interagency Meetings_Re: [EXTERNAL] RE: Action Needed: Concurrence on the Revised Vineyard Wind Alternatives to be Analyzed in Detail | Email | Morin, Michelle | Timmermann, Timothy | Re: [EXTERNAL] RE: Action Needed: Concurrence on the Revised Vineyard Wind Alternatives to be Analyzed in Detail |
| 01 - BOEM VW DF | BOEM_0053983 | BOEM_0054022 | BOEM_0053983 | BOEM_0054022 | | | 009687_2020 04 03 1121_FW [EXTERNAL] RE BOEM VW Discuss Updated Socioeconomic Impacts Report _Bucatari, Jennifer.pdf | 4/3/2020 11:21 | SEIS_FW: [EXTERNAL] RE: BOEM/VW: Discuss Updated Socioeconomic Impacts Report | Email | Bucatari, Jennifer | Heinze, Martin; Jensen, Mark D | FW: [EXTERNAL] RE: BOEM/VW: Discuss Updated Socioeconomic Impacts Report |
| 01 - BOEM VW DF | BOEM_0054023 | BOEM_0054539 | BOEM_0054023 | BOEM_0054539 | | | 04.06.2020_VW1_NEPA_SEIS_Vineyard Wind 1_Supplemental DEIS_Agency Review_04.06.2020.pdf | 4/6/2020 0:00 | Supplemental DEIS_Agency Review | Final document | BOEM | BOEM | SEIS_Vineyard Wind 1_Supplemental DEIS_Agency Review_04.06.2020 |
| 01 - BOEM VW DF | BOEM_0054540 | BOEM_0054541 | BOEM_0054540 | BOEM_0054541 | | | 014205_2020 04 06 0902_Vineyard Wind Supplement to the Draft EIS Cooperating Agency Revi.pdf | 4/6/2020 0:00 | Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review | Email | Bucatari, J. | BOEM | SEIS_Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4 6-4 17 20 |
| 01 - BOEM VW DF | BOEM_0054542 | BOEM_0054544 | BOEM_0054542 | BOEM_0054544 | | | 008172_2020 04 06 1534_RE 501 Lease Segregation Conversation w Vineyard Wind_geri@gedenslaw.com.pdf | 4/6/2020 15:34 | Miscellaneous_RE: 501 Lease Segregation Conversation w/ Vineyard Wind | Email | Edens, Geri | Hildreth, Emily J; MacDuffee, David T; Morin, Michelle; Francois, Darryl K; Bucatari, Jennifer; Farmer, Isis U; Lilley, Meredith B; Meléndez-arreaga, Pedro F; Kaplowitz, Joshua M; Best, Gina G; 'Ben Frothingham'; 'Matthew Robertson'; 'Chris Rodstrom' | RE: 501 Lease Segregation Conversation w/ Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0054545 | BOEM_0054552 | BOEM_0054545 | BOEM_0054552 | | | 008173_2020 04 07 1159_FW [EXTERNAL] RE Cumulative Photo Simulations_Farmer, Isis U.pdf | 4/7/2020 11:59 | Miscellaneous_FW: [EXTERNAL] RE: Cumulative Photo Simulations | Email | Farmer, Isis U | Heather Heater | FW: [EXTERNAL] RE: Cumulative Photo Simulations |
| 01 - BOEM VW DF | BOEM_0054553 | BOEM_0054560 | BOEM_0054553 | BOEM_0054560 | | | 008179_2020 04 08 1311_RE [EXTERNAL] RE Cumulative Photo Simulations_Lilley, Meredith B.pdf | 4/8/2020 13:11 | Miscellaneous_RE: [EXTERNAL] RE: Cumulative Photo Simulations | Email | Lilley, Meredith B | Maria Hartnett; 'Matt Robertson' | RE: [EXTERNAL] RE: Cumulative Photo Simulations |
| 01 - BOEM VW DF | BOEM_0054561 | BOEM_0054561 | BOEM_0054561 | BOEM_0054564 | BOEM_0054561 | | 007616_2020 04 14 1442_RE Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4 6_James Boyd.zip | 4/14/2020 14:42 | DEIS_RE: Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4/6-4/17/20 | Email | James Boyd | Bucatari, Jennifer'; 'vonOettingen, Susi'; 'Moon, Youngmee CDR'; 'Hunter, Cheri'; 'Cowan, Trevor C CDR'; 'DesAutels, Michele E CIV'; 'Jacek, Christine M CIV USARMY CENAE (USA)'; jordan.carduner@noaa.gov; 'Susan Tuxbury - NOAA Federal'; timothy.cardiasmenos@noaa.gov; cindy.whitten@faa.gov; 'Krueger, Mary C'; 'Fish, David S'; 'Chapman, Tom'; 'Creed, Jordan M'; timmermann.timothy@epa.gov; julie.crocker@noaa.gov; 'Detweiler, George H CIV'; 'Stanton, Dean'; 'Fugate, Grover'; dciochetto@crmc.ri.gov; Julia.Livermore@dem.ri.gov; 'Engler, Lisa (ENV)'; 'Jeff Willis'; 'Justin Skenyon'; 'Caitlin Chaffee' | RE: Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4/6-4/17/20 |
| 01 - BOEM VW DF | BOEM_0054562 | BOEM_0054563 | BOEM_0054561 | BOEM_0054564 | | | 007616_2020 04 14 1442_DEIS_RE Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 46-41720.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0054564 | BOEM_0054564 | BOEM_0054561 | BOEM_0054564 | BOEM_0054564 | | 007616_A1_Cooperating Agency Review_Prelim_SEIS_Comments_RICRMC-master.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0054565 | BOEM_0054565 | BOEM_0054565 | BOEM_0054569 | BOEM_0054565 | | 008187_2020 04 14 2103_RE BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessment (V_Maria Hartnett.zip | 4/14/2020 21:03 | Miscellaneous_RE: BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessment (VIA), Historic Properties VIA, and Onshore Substation Modification for OCS-A 0501 North Offshore Massachusetts | Email | Maria Hartnett | Lilley, Meredith B'; Michael Clayton | RE: BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessment (VIA), Historic Properties VIA, and Onshore Substation Modification for OCS-A 0501 North Offshore Massachusetts |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0054566 | BOEM_0054568 | BOEM_0054565 | BOEM_0054569 | | | 008187_2020 04 14 2103_Miscellaneous_RE BOEM Review of Vineyard Wind's Updated COP, Visual Impact Assessmen.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0054569 | BOEM_0054569 | BOEM_0054565 | BOEM_0054569 | BOEM_0054569 | | 008187_A2_BOEM_VW COP Review Matrix_OCS-A 0501 N_3_27_20_VW Responses.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0054570 | BOEM_0054570 | BOEM_0054570 | BOEM_0054573 | BOEM_0054570 | | 007632_2020 04 17 1325_RE [EXTERNAL] Vineyard Wind Supplement to the Draft EIS Cooperating Agen_Livermore, Julia (DEM).zip | 4/17/2020 13:25 | DEIS_RE: [EXTERNAL] : Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4/6-4/17/20 | Email | Livermore, Julia (DEM) | Bucatari, Jennifer; vonOettingen, Susi; Moon, Youngmee CDR; Hunter, Cheri; Cowan, Trevor C CDR; DesAutels, Michele E CIV; Jacek, Christine M CIV USARMY CENAE (USA); jordan.carduner@noaa.gov; Susan Tuxbury - NOAA Federal; timothy.cardiasmenos@noaa.gov; cindy.whitten@faa.gov; Krueger, Mary C; Fish, David S; Chapman, Tom; Creed, Jordan M; timmermann.timothy@epa.gov; julie.crocker@noaa.gov; Detweiler, George H CIV; Stanton, Dean; Fugate, Grover; jboyd@crmc.ri.gov; dciochetto@crmc.ri.gov; Engler, Lisa (ENV); 'Jeff Willis'; Justin Skenyon; 'Caitlin Chaffee' | RE: [EXTERNAL] : Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4/6-4/17/20 |
| 01 - BOEM VW DF | BOEM_0054571 | BOEM_0054572 | BOEM_0054570 | BOEM_0054573 | | | 007632_2020 04 17 1325_DEIS_RE [EXTERNAL] Vineyard Wind Supplement to the Draft EIS Cooperating Agency Rev.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0054573 | BOEM_0054573 | BOEM_0054570 | BOEM_0054573 | BOEM_0054573 | | 007632_A1_Cooperating Agency Review_Prelim_SEIS_Comments_04.06.2020_RIDEM.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0054574 | BOEM_0054574 | BOEM_0054574 | BOEM_0054577 | BOEM_0054574 | | 009704_2020 04 17 1852_RE Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4 6_Engler, Lisa (ENV).zip | 4/17/2020 18:52 | SEIS_RE: Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4/6-4/17/20 | Email | Engler, Lisa (ENV) | Bucatari, Jennifer; vonOettingen, Susi; Moon, Youngmee CDR; Hunter, Cheri; Cowan, Trevor C CDR; DesAutels, Michele E CIV; Jacek, Christine M CIV USARMY CENAE (USA); jordan.carduner@noaa.gov; Susan Tuxbury - NOAA Federal; timothy.cardiasmenos@noaa.gov; cindy.whitten@faa.gov; Krueger, Mary C; Fish, David S; Chapman, Tom; Creed, Jordan M; timmermann.timothy@epa.gov; julie.crocker@noaa.gov; Detweiler, George H CIV; Stanton, Dean; Fugate, Grover; jboyd@crmc.ri.gov; dciochetto@crmc.ri.gov; Julia.Livermore@dem.ri.gov; 'Jeff Willis'; Justin Skenyon; 'Caitlin Chaffee' | RE: Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 4/6-4/17/20 |
| 01 - BOEM VW DF | BOEM_0054575 | BOEM_0054576 | BOEM_0054574 | BOEM_0054577 | | | 009704_2020 04 17 1852_SEIS_RE Vineyard Wind Supplement to the Draft EIS Cooperating Agency Review 46-41720.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0054577 | BOEM_0054577 | BOEM_0054574 | BOEM_0054577 | BOEM_0054577 | | 009704_A1_Cooperating Agency Review_Prelim_SEIS_Comments_04.17.2020 MACZM .xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0054578 | BOEM_0054579 | BOEM_0054578 | BOEM_0054579 | | | 007932_2020 04 24 1418_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:18 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | cdaniel@achp.gov; tmcculloch@achp.gov | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054580 | BOEM_0054581 | BOEM_0054580 | BOEM_0054581 | | | 007934_2020 04 24 1419_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:19 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | sandyt@saveoursound.org | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054582 | BOEM_0054583 | BOEM_0054582 | BOEM_0054583 | | | 007935_2020 04 24 1420_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:20 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | hmcelroy@capecodcommission.org | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054584 | BOEM_0054585 | BOEM_0054584 | BOEM_0054585 | | | 007936_2020 04 24 1420_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:20 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | jhedden@nantucket-ma.gov; steph@welch-associates.com | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054586 | BOEM_0054587 | BOEM_0054586 | BOEM_0054587 | | | 007938_2020 04 24 1420_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:20 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | dgagnon@mariamitchell.org; jfinger@mariamitchell.org | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054588 | BOEM_0054589 | BOEM_0054588 | BOEM_0054589 | | | 007940_2020 04 24 1422_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:22 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | mturnbull@mptn-nsn.gov | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054590 | BOEM_0054591 | BOEM_0054590 | BOEM_0054591 | | | 007942_2020 04 24 1424_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:24 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | david.weeden@mwtribe-nsn.gov; 106review@mwtribe-nsn.gov | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054592 | BOEM_0054593 | BOEM_0054592 | BOEM_0054593 | | | 007944_2020 04 24 1425_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:25 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | jquinn@moheganmail.com | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054594 | BOEM_0054595 | BOEM_0054594 | BOEM_0054595 | | | 007946_2020 04 24 1425_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:25 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | ccollier@nantucketconservation.org | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054596 | BOEM_0054597 | BOEM_0054596 | BOEM_0054597 | | | 007947_2020 04 24 1426_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:26 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | hrayport@mac.com | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054598 | BOEM_0054599 | BOEM_0054598 | BOEM_0054599 | | | 007949_2020 04 24 1426_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:26 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | hrayport@mac.com | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054600 | BOEM_0054601 | BOEM_0054600 | BOEM_0054601 | | | 007950_2020 04 24 1426_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:26 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | ekelly@preservationmass.org | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054602 | BOEM_0054603 | BOEM_0054602 | BOEM_0054603 | | | 007952_2020 04 24 1426_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:26 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | ekelly@preservationmass.org | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054604 | BOEM_0054605 | BOEM_0054604 | BOEM_0054605 | | | 007953_2020 04 24 1427_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:27 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | mmay@nantucketpreservation.org; mbergman@nantucketpreservation.org | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054606 | BOEM_0054607 | BOEM_0054606 | BOEM_0054607 | | | 007955_2020 04 24 1428_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:28 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | tashtesook@aol.com | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054608 | BOEM_0054609 | BOEM_0054608 | BOEM_0054609 | | | 007957_2020 04 24 1428_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:28 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | mary_c_krueger@nps.gov; julie_ernstein@nps.gov; kathy_schlegel@nps.gov; nps_nhl_nereview@nps.gov | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054610 | BOEM_0054611 | BOEM_0054610 | BOEM_0054611 | | | 007958_2020 04 24 1429_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:29 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | JohnPaul.Loether@preservation.ri.gov; glenn.modica@preservation.ri.gov | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054612 | BOEM_0054613 | BOEM_0054612 | BOEM_0054613 | | | 007960_2020 04 24 1429_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:29 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Jacek, Christine M CIV USARMY CENAE (USA) | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054614 | BOEM_0054615 | BOEM_0054614 | BOEM_0054615 | | | 007962_2020 04 24 1430_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:30 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | JohnPaul.Loether@preservation.ri.gov; glenn.modica@preservation.ri.gov | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054616 | BOEM_0054617 | BOEM_0054616 | BOEM_0054617 | | | 007963_2020 04 24 1430_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:30 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | erik@vineyardpower.com | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054618 | BOEM_0054619 | BOEM_0054618 | BOEM_0054619 | | | 007965_2020 04 24 1430_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:30 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | mclayton@vineyardwind.com; rpachter@vineyardwind.com | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054620 | BOEM_0054621 | BOEM_0054620 | BOEM_0054621 | | | 007966_2020 04 24 1431_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:31 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | bettina@wampanoagtribe.net; jonathan@wampanoagtribe.net | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054622 | BOEM_0054623 | BOEM_0054622 | BOEM_0054623 | | | 007779_2020 04 24 1432_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:32 | FEIS_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | hbackus@nantucket-ma.gov | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054624 | BOEM_0054625 | BOEM_0054624 | BOEM_0054625 | | | 007968_2020 04 24 1433_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:33 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | len.butler@comcast.net; keeperghl@gmail.com | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054626 | BOEM_0054627 | BOEM_0054626 | BOEM_0054627 | | | 007969_2020 04 24 1433_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:33 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | john.peters@mass.gov | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054628 | BOEM_0054629 | BOEM_0054628 | BOEM_0054629 | | | 007970_2020 04 24 1433_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:33 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | almag-s@chapaquiddick-wampanoag.org | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054630 | BOEM_0054631 | BOEM_0054630 | BOEM_0054631 | | | 007971_2020 04 24 1433_Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/24/2020 14:33 | Interagency Meetings_Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | james@nha.org | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054632 | BOEM_0054633 | BOEM_0054632 | BOEM_0054633 | | | 007972_2020 04 24 1434_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:34 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | almag-s@chapaquiddick-wampanoag.org | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054634 | BOEM_0054635 | BOEM_0054634 | BOEM_0054635 | | | 007973_2020 04 24 1434_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:34 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | james@nha.org | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054636 | BOEM_0054637 | BOEM_0054636 | BOEM_0054637 | | | 007974_2020 04 24 1435_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/24/2020 14:35 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | marion@culturalheritagepartners.com; williamjcooksc@gmail.com | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054638 | BOEM_0054640 | BOEM_0054638 | BOEM_0054640 | | | 014210_2020 04 25 1002_FW [EXTERNAL] RE Additional info needed from Vineyard Wind for Ec.pdf | 4/25/2020 0:00 | Economic Analysis of New Alternative | Email | Heater, H. | ERM | SEIS_Additional info needed from Vineyard Wind for Economic Analysis of New Alternative |
| 01 - BOEM VW DF | BOEM_0054641 | BOEM_0054643 | BOEM_0054641 | BOEM_0054643 | | | 04.26.2020_VW1_NHPA_Len Butler_Gay Head Lighthouse Advisory Board.pdf | 4/26/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Butler, L. | Bedard, J. | Len Butler_Gay Head Lighthouse Advisory Board |
| 01 - BOEM VW DF | BOEM_0054644 | BOEM_0054646 | BOEM_0054644 | BOEM_0054646 | | | 04.27.2020_VW1_NHPA_Christopher Daniel_ACHP.pdf | 4/27/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Daniel, C | Carrier, B. | Christopher Daniel_ACHP |
| 01 - BOEM VW DF | BOEM_0054647 | BOEM_0054649 | BOEM_0054647 | BOEM_0054649 | | | 04.27.2020_VW1_NHPA_Erik Peckar_Vineyard Power Cooperative_Reply.pdf | 4/27/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Peckar, E | Bedard, J. | Erik Peckar_Vineyard Power Cooperative_Reply |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0054650 | BOEM_0054652 | BOEM_0054650 | BOEM_0054652 | | | 04.27.2020_VW1_NHPA_Mary Bergman_Nantucket Preservation Trust_Reply.pdf | 4/27/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bergman, M. | Bedard, J. | Mary Bergman_Nantucket Preservation Trust_Reply |
| 01 - BOEM VW DF | BOEM_0054653 | BOEM_0054656 | BOEM_0054653 | BOEM_0054656 | | | 04.27.2020_VW1_NHPA_RE External Vineyard Wind Project NHPA Section 106 Consultation Process Changes (8).pdf | 4/27/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Carrier, B | Daniel, C. | RE External Vineyard Wind Project NHPA Section 106 Consultation Process Changes (8) |
| 01 - BOEM VW DF | BOEM_0054657 | BOEM_0054659 | BOEM_0054657 | BOEM_0054659 | | | 007980_2020 04 27 1138_RE [External] Vineyard Wind Project NHPA Section 106 Consultation Process _Carrier, Brandi M.pdf | 4/27/2020 11:38 | Interagency Meetings_RE: [External] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Carrier, Brandi M | Chris Daniel | RE: [External] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054660 | BOEM_0054661 | BOEM_0054660 | BOEM_0054661 | | | 04.28.2020_VW1_NHPA_Alma Gordon_Chappaquiddick Tribe of Wampanoag Nation.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Gordon, A | Chappaquiddick Tribe of Wampanoag Nation |
| 01 - BOEM VW DF | BOEM_0054662 | BOEM_0054665 | BOEM_0054662 | BOEM_0054665 | | | 04.28.2020_VW1_NHPA_Christine Jacek_USACE_Reply.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Jacek, C | Bedard, J. | Christine Jacek_USACE_Reply |
| 01 - BOEM VW DF | BOEM_0054666 | BOEM_0054669 | BOEM_0054666 | BOEM_0054669 | | | 04.28.2020_VW1_NHPA_Christine Jacek_USACE_Reponse.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Jacek, C | Christine Jacek_USACE_Reponse |
| 01 - BOEM VW DF | BOEM_0054670 | BOEM_0054672 | BOEM_0054670 | BOEM_0054672 | | | 04.28.2020_VW1_NHPA_Erik Peckar_Vineyard Power Cooperative.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Pecker, E | Erik Peckar_Vineyard Power Cooperative |
| 01 - BOEM VW DF | BOEM_0054673 | BOEM_0054675 | BOEM_0054673 | BOEM_0054675 | | | 04.28.2020_VW1_NHPA_John Paul Loether_RISHPO.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Loether, J | John Paul Loether_RISHPO |
| 01 - BOEM VW DF | BOEM_0054676 | BOEM_0054678 | BOEM_0054676 | BOEM_0054678 | | | 04.28.2020_VW1_NHPA_John Peters_Massachusetts Commission on Indian Affairs.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Peters, J | John Peters_Massachusetts Commission on Indian Affairs |
| 01 - BOEM VW DF | BOEM_0054679 | BOEM_0054682 | BOEM_0054679 | BOEM_0054682 | | | 04.28.2020_VW1_NHPA_Jonathon Idman and Heather McElroy_Cape Cod Commission.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Idman, J | Cape Cod Commission |
| 01 - BOEM VW DF | BOEM_0054683 | BOEM_0054686 | BOEM_0054683 | BOEM_0054686 | | | 04.28.2020_VW1_NHPA_Len Butler and Richard Skidmore_Gay Lighthouse Advisory Board.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Len Butler | Len Butler and Richard Skidmore_Gay Lighthouse Advisory Board |
| 01 - BOEM VW DF | BOEM_0054687 | BOEM_0054690 | BOEM_0054687 | BOEM_0054690 | | | 04.28.2020_VW1_NHPA_Marion Werkheiser and William Cook_Cultural Heritage Partners.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Marion Werkheiser | Marion Werkheiser and William Cook_Cultural Heritage Partners |
| 01 - BOEM VW DF | BOEM_0054691 | BOEM_0054693 | BOEM_0054691 | BOEM_0054693 | | | 04.28.2020_VW1_NHPA_Marion Werkheiser_Cultural Heritage Partners.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Wekheiser, M. | Bedard, J. | Marion Werkheiser_Cultural Heritage Partners |
| 01 - BOEM VW DF | BOEM_0054694 | BOEM_0054697 | BOEM_0054694 | BOEM_0054697 | | | 04.28.2020_VW1_NHPA_Mary Bergman_Nantucket Preservation Trust.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Mary Bergman | Mary Bergman_Nantucket Preservation Trust |
| 01 - BOEM VW DF | BOEM_0054698 | BOEM_0054700 | BOEM_0054698 | BOEM_0054700 | | | 04.28.2020_VW1_NHPA_Sandy Taylor and Audra Parker_Alliance to Protect Nantucket Sound.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Taylor, S | Sandy Taylor and Audra Parker_Alliance to Protect Nantucket Sound |
| 01 - BOEM VW DF | BOEM_0054701 | BOEM_0054702 | BOEM_0054701 | BOEM_0054702 | | | 04.28.2020_VW1_NHPA_Vineyard Wind Project NHPA Section 106 Consultation Process Changes.pdf | 4/28/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | cflynn@nantucket-ma.gov | Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054703 | BOEM_0054705 | BOEM_0054703 | BOEM_0054705 | | | 007984_2020 04 28 1231_RE [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Proces_Justin Bedard.pdf | 4/28/2020 12:31 | Interagency Meetings_RE: [EXTERNAL] : Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Loether, JohnPaul (HPHC) | RE: [EXTERNAL] : Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054706 | BOEM_0054708 | BOEM_0054706 | BOEM_0054708 | | | 007985_2020 04 28 1233_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/28/2020 12:33 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | sandyt@saveoursound.org | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054709 | BOEM_0054711 | BOEM_0054709 | BOEM_0054711 | | | 007987_2020 04 28 1235_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/28/2020 12:35 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Peters, John (OCD) | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054712 | BOEM_0054714 | BOEM_0054712 | BOEM_0054714 | | | 007989_2020 04 28 1239_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/28/2020 12:39 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Len Butler; keeperghl@gmail.com | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054715 | BOEM_0054717 | BOEM_0054715 | BOEM_0054717 | | | 007994_2020 04 28 1318_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Jacek, Christine M CIV USARMY CENAE (USA).pdf | 4/28/2020 13:18 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Jacek, Christine M CIV USARMY CENAE (USA) | Justin Bedard | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054718 | BOEM_0054720 | BOEM_0054718 | BOEM_0054720 | | | 007996_2020 04 28 1344_RE [External] Vineyard Wind Project NHPA Section 106 Consultation Process _Justin Bedard.pdf | 4/28/2020 13:44 | Interagency Meetings_RE: [External] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Chris Daniel; Brandi Carrier | RE: [External] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054721 | BOEM_0054723 | BOEM_0054721 | BOEM_0054723 | | | 007997_2020 04 28 1345_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/28/2020 13:45 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Erik Peckar | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054724 | BOEM_0054727 | BOEM_0054724 | BOEM_0054727 | | | 007999_2020 04 28 1359_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/28/2020 13:59 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Jacek, Christine M CIV USARMY CENAE (USA) | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054728 | BOEM_0054729 | BOEM_0054728 | BOEM_0054729 | | | 008001_2020 04 28 1444_Re Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Marion Werkheiser.pdf | 4/28/2020 14:44 | Interagency Meetings_Re: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Marion Werkheiser | Justin Bedard | Re: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054730 | BOEM_0054732 | BOEM_0054730 | BOEM_0054732 | | | 008003_2020 04 28 1522_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/28/2020 15:22 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Marion Werkheiser | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054733 | BOEM_0054734 | BOEM_0054733 | BOEM_0054734 | | | 008005_2020 04 28 1603_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 4/28/2020 16:03 | Interagency Meetings_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | almag-s@chappaquiddick-wampanoag.org | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054735 | BOEM_0054736 | BOEM_0054735 | BOEM_0054736 | | | 04.29.2020_VW1_NHPA_Brona Simon and Jonathan Patton_Massachusetts Historical Commission.pdf | 4/29/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Simon, B., Patton, J. | Brona Simon and Jonathan Patton_Massachusetts Historical Commission |
| 01 - BOEM VW DF | BOEM_0054737 | BOEM_0054739 | BOEM_0054737 | BOEM_0054739 | | | 04.29.2020_VW1_NHPA_Brona Simon_Massachusetts Historical Commission.pdf | 4/29/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Brona Simon | Justin Bedard; Jonathan Patton | Brona Simon_Massachusetts Historical Commission |
| 01 - BOEM VW DF | BOEM_0054740 | BOEM_0054742 | BOEM_0054740 | BOEM_0054742 | | | 008009_2020 04 29 1225_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 4/29/2020 12:25 | Interagency Meetings_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Jonathon Idman | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054743 | BOEM_0054746 | BOEM_0054743 | BOEM_0054746 | | | 009596_2020 04 30 0932_RE Updated project information_Lilley, Meredith B.pdf | 4/30/2020 9:32 | Scoping_RE: Updated project information | Email | Lilley, Meredith B | Edens, Geri | RE: Updated project information |
| 01 - BOEM VW DF | BOEM_0054747 | BOEM_0054751 | BOEM_0054747 | BOEM_0054751 | | | 05.01.2020_VW1_NHPA_David Robinson_Massachusetts Board of Underwater Archaeology.pdf | 5/1/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | David S. Robinson | David Robinson_Massachusetts Board of Underwater Archaeology |
| 01 - BOEM VW DF | BOEM_0054752 | BOEM_0054754 | BOEM_0054752 | BOEM_0054754 | | | 05.04.2020_VW1_NHPA_Michael Clayton_Vineyard Wind.pdf | 5/4/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Mary Beth Derrick; Kevin Malloy | Michael Clayton_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0054755 | BOEM_0054758 | BOEM_0054755 | BOEM_0054758 | | | 05.12.2020_VW1_NHPA_James Russell_Nantucket Historical Association_Reply.pdf | 5/12/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Russell, J. | Milliken, P. | James Russell_Nantucket Historical Association_Reply |
| 01 - BOEM VW DF | BOEM_0054759 | BOEM_0054762 | BOEM_0054759 | BOEM_0054762 | | | 05.13.2020_VW1_NHPA_David Gagnon_Maria Mitchell Association.pdf | 5/13/2020 0:00 | Maria Mitchell Association | Email | Bedard, J. | Mary Beth Derrick; Kevin Malloy; Poppy Milliken | David Gagnon_Maria Mitchell Association |
| 01 - BOEM VW DF | BOEM_0054763 | BOEM_0054764 | BOEM_0054763 | BOEM_0054764 | | | 008950_2020 05 13 1035_[EXTERNAL] RE Maria Mitchell Association_Justin Bedard.pdf | 5/13/2020 10:35 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] RE: Maria Mitchell Association | Email | Bedard, Justin J | David Gagnon | [EXTERNAL] RE: Maria Mitchell Association |
| 01 - BOEM VW DF | BOEM_0054765 | BOEM_0054963 | BOEM_0054765 | BOEM_0054963 | | | USCG-2019-0131-0101_content.pdf | 5/14/2020 0:00 | The Areas Offshore of Massachusetts and Rhode Island Port Access Route Study | Final document | US Coast Guard | | USCG-2019-0131-0101_content |
| 01 - BOEM VW DF | BOEM_0054964 | BOEM_0054965 | BOEM_0054964 | BOEM_0054965 | | | 008951_2020 05 14 1949_[EXTERNAL] Fwd Vineyard Wind Project NHPA Section 106 Consultation Process_White Sky.pdf | 5/14/2020 19:49 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Fwd: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | White Sky | Justin.Bedard@erm.com | [EXTERNAL] Fwd: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054966 | BOEM_0054969 | BOEM_0054966 | BOEM_0054969 | | | 05.15.2020_VW1_NHPA_Alma Gordon_Chappaquiddick-Wampanoag tirbe.pdf | 5/15/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Gordon, A | Chappaquiddick-Wampanoag tirbe |
| 01 - BOEM VW DF | BOEM_0054970 | BOEM_0054972 | BOEM_0054970 | BOEM_0054972 | | | 008953_2020 05 18 1541_[EXTERNAL] RE Vineyard Wind Project NHPA Section 106 Consultation Process _Holly Backus.pdf | 5/18/2020 15:41 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Holly Backus | Justin Bedard | [EXTERNAL] RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0054973 | BOEM_0054977 | BOEM_0054973 | BOEM_0054977 | | | 05.19.2020_VW1_NHPA_Cathy Flynn_Nantucket Planning and Land Use.pdf | 5/19/2020 0:00 | Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, J. | Milliken, P. | Cathy Flynn_Nantucket Planning and Land Use |
| 01 - BOEM VW DF | BOEM_0054978 | BOEM_0055019 | BOEM_0054978 | BOEM_0055019 | | | 05_19_2020_VW1_NHPA_Simulations.pdf | 5/19/2020 0:00 | Turbine view shield | Map | BOEM | | Simulations |
| 01 - BOEM VW DF | BOEM_0055020 | BOEM_0055021 | BOEM_0055020 | BOEM_0055021 | | | 05.20.2020_VW1_NHPA_Josephine Smith_Shinnecock Indian Nation.pdf | 5/20/2020 0:00 | Tribal Consultations | Email | Bedard, J. | Milliken, P., Rusten,Malloy | Josephine Smith_Shinnecock Indian Nation |
| 01 - BOEM VW DF | BOEM_0055022 | BOEM_0055023 | BOEM_0055022 | BOEM_0055023 | | | 008958_2020 05 21 1234_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Chan_Justin Bedard.pdf | 5/21/2020 12:34 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Josephine Smith | [EXTERNAL] Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0055024 | BOEM_0055241 | | | | | 2020-05-22--CZM Federal Consistency Review of the Vineyard Wind Project.pdf | 5/22/2020 0:00 | Mass CZM federal consistency review completion | | Berry Engler | Pacther | |
| 01 - BOEM VW DF | BOEM_0055242 | BOEM_0055246 | BOEM_0055242 | BOEM_0055246 | | | 008281_2020 05 29 1736_[EXTERNAL] MFP letter in response to Vineyard Wind and CZM agreement._Angela Sanfilippo.pdf | 5/29/2020 17:36 | Miscellaneous_[EXTERNAL] MFP letter in response to Vineyard Wind and CZM agreement. | Email | Angela Sanfilippo | lisa.engler@mass.gov | [EXTERNAL] MFP letter in response to Vineyard Wind and CZM agreement. |
| 01 - BOEM VW DF | BOEM_0055247 | BOEM_0055254 | BOEM_0055247 | BOEM_0055254 | | | 009403_2020 06 01 1837_ACHP Assistance During Tribal Office Closures - Vineyard Wind COP Section 1_Carrier, Brandi M.pdf | 6/1/2020 18:37 | NHPA Section 106_ACHP Assistance During Tribal Office Closures - Vineyard Wind COP Section 106 Review | Email | Carrier, Brandi M | Chris Daniel | ACHP Assistance During Tribal Office Closures - Vineyard Wind COP Section 106 Review |
| 01 - BOEM VW DF | BOEM_0055255 | BOEM_0055259 | BOEM_0055255 | BOEM_0055259 | | | 06.02.2020_VW1_NHPA_BOEM NHPA Section 106 Consultation Schedule_Vineyard Wind.pdf | 6/2/2020 0:00 | Section 106 Review Schedule For the Vineyard Wind 1 Project Construction and Operations Plan | Timeline | BOEM | | BOEM NHPA Section 106 Consultation Schedule_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0055260 | BOEM_0055265 | BOEM_0055260 | BOEM_0055265 | | | 009407_2020 06 02 1509_BOEM NHPA Section 106 Consultation Schedule_Lilley, Meredith B.pdf | 6/2/2020 15:09 | NHPA Section 106_BOEM NHPA Section 106 Consultation Schedule | Email | Lilley, Meredith B | geri@gedenslaw.com | BOEM NHPA Section 106 Consultation Schedule |
| 01 - BOEM VW DF | BOEM_0055266 | BOEM_0055936 | BOEM_0055266 | BOEM_0055936 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Text 06.03.20_Redacted.pdf | 6/3/2020 0:00 | Construction and Operations Plan, Vol. III (Body), June 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0055937 | BOEM_0056596 | BOEM_0055937 | BOEM_0056596 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Appendices_06.03.20_PART1_Redacted.pdf | 6/3/2020 0:00 | Construction and Operations Plan, Vol. III (Appendices, Part 1), Sept. 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0056597 | BOEM_0056874 | BOEM_0056597 | BOEM_0056874 | | | Vineyard Wind COP Volume III Appendices_06.03.20_PART2.pdf | 6/3/2020 0:00 | Construction and Operations Plan Vol. III (Appendices, Part 2), June 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0056875 | BOEM_0056876 | BOEM_0056875 | BOEM_0056876 | | | 008292_2020 06 03 1644_Vineyard Wind 501 North COP _Maria Hartnett.pdf | 6/3/2020 16:44 | Miscellaneous_Vineyard Wind 501 North COP | Email | Maria Hartnett | Lilley, Meredith B' | Vineyard Wind 501 North COP |
| 01 - BOEM VW DF | BOEM_0056877 | BOEM_0056949 | BOEM_0056877 | BOEM_0056949 | | | 06.04.2020_VW1_NHPA_Vineyard Wind Cumulative Impact Analysis_Combined.pdf | 6/4/2020 0:00 | DRAFT Historic Properties Cumulative Visual Effects Assessment | Explanatory document | BOEM | | Vineyard Wind Cumulative Impact Analysis_Combined |
| 01 - BOEM VW DF | BOEM_0056950 | BOEM_0057369 | BOEM_0056950 | BOEM_0057369 | | | 06.07.2020_VW1_NEPA_SEIS_Vineyard Wind 1 Supplement to the Draft EIS.pdf | 6/7/2020 0:00 | June 2020 SEIS Draft EIS | Final document | BOEM | BOEM | SEIS_Vineyard Wind 1 Supplement to the Draft EIS |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0057370 | BOEM_0057370 | BOEM_0057370 | BOEM_0057370 | | | 014217_2020 06 08 2027_Vineyard Wind 1 SEIS Publication.pdf | 6/8/2020 0:00 | Communication of SEIS Publication and public meetings. | Email | Bucatari, J. | BOEM | SEIS_Vineyard Wind 1 SEIS Publication |
| 01 - BOEM VW DF | BOEM_0057371 | BOEM_0057382 | BOEM_0057371 | BOEM_0057382 | | | Vineyard Wind Draft FAQs.pdf | 6/8/2020 0:00 | Vineyard Wind SEIS Draft FAQs | Explanatory document | BOEM | | Vineyard Wind Draft FAQs |
| 01 - BOEM VW DF | BOEM_0057383 | BOEM_0057383 | BOEM_0057383 | BOEM_0057383 | | | 009859_2020 06 08 1120_e-NEPA Receipt of the Vineyard Wind 1 Offshore Wind Energy Project_Widner, Jacob.pdf | 6/8/2020 11:20 | SEIS_e-NEPA Receipt of the Vineyard Wind 1 Offshore Wind Energy Project | Email | Widner, Jacob | Morin, Michelle | e-NEPA Receipt of the Vineyard Wind 1 Offshore Wind Energy Project |
| 01 - BOEM VW DF | BOEM_0057384 | BOEM_0057384 | BOEM_0057384 | BOEM_0057384 | | | 06.10.2020_VW1_NHPA_ChapVW_ Visual IA.pdf | 6/10/2020 0:00 | Map Visual IA | Map | | | ChapVW_ Visual IA |
| 01 - BOEM VW DF | BOEM_0057385 | BOEM_0057389 | BOEM_0057385 | BOEM_0057389 | | | 06.11.2020_VW1_NHPA_BOEM Recommended Best Practice for Resolving VAE.pdf | 6/11/2020 0:00 | Recommended Best Practices for Drafting Mitigation Proposals to Resolve Adverse Visual Effects as part of the National Historic Preservation Act Section 106 Review Process | Explanatory document | BOEM | | BOEM Recommended Best Practice for Resolving VAE |
| 01 - BOEM VW DF | BOEM_0057390 | BOEM_0057398 | BOEM_0057390 | BOEM_0057398 | | | 009867_2020 06 11 1452_RE Vineyard Wind SEIS_Bucatari, Jennifer.pdf | 6/11/2020 14:52 | SEIS_RE: Vineyard Wind SEIS | Email | Bucatari, Jennifer | Tilton, Edward L | RE: Vineyard Wind SEIS |
| 01 - BOEM VW DF | BOEM_0057399 | BOEM_0057399 | BOEM_0057399 | BOEM_0057399 | | | (1) Lease Areas (2).pdf | 6/12/2020 0:00 | Outer Continental Shelf Renewable Energy Lease Areas | Map | BOEM | | (1) Lease Areas |
| 01 - BOEM VW DF | BOEM_0057400 | BOEM_0057400 | BOEM_0057400 | BOEM_0057400 | | | (2) Proposed Action and Alternatives (2).pdf | 6/12/2020 0:00 | The Proposed Action and Alternatives | Infographic Document | BOEM | | (2) Proposed Action and Alternatives |
| 01 - BOEM VW DF | BOEM_0057401 | BOEM_0057401 | BOEM_0057401 | BOEM_0057401 | | | (3) Leasing Process (2).pdf | 6/12/2020 0:00 | The Renewable Energy Process: Leasing to Operations | Infographic Document | BOEM | | (3) Leasing Process |
| 01 - BOEM VW DF | BOEM_0057402 | BOEM_0057402 | BOEM_0057402 | BOEM_0057402 | | | (4) Cumulative Tiers (2).pdf | 6/12/2020 0:00 | Cumulative Impact Scenario for Future Offshore Wind Development | Infographic Document | BOEM | | (4) Cumulative Tiers |
| 01 - BOEM VW DF | BOEM_0057403 | BOEM_0057403 | BOEM_0057403 | BOEM_0057403 | | | (5) How to Comment (2).pdf | 6/12/2020 0:00 | We Want to Hear From You: How to Comment | Infographic Document | BOEM | | (5) How to Comment |
| 01 - BOEM VW DF | BOEM_0057404 | BOEM_0057404 | BOEM_0057404 | BOEM_0057404 | | | (7) VW Project Area (2).pdf | 6/12/2020 0:00 | Vineyard Wind Proposed Project Area | Infographic Document | BOEM | | (7) VW Project Area |
| 01 - BOEM VW DF | BOEM_0057405 | BOEM_0057405 | BOEM_0057405 | BOEM_0057405 | | | (8) Impact Levels.pdf | 6/12/2020 0:00 | Definitions of Potential Impact Levels | Explanatory document | BOEM | | (8) Impact Levels |
| 01 - BOEM VW DF | BOEM_0057406 | BOEM_0057416 | BOEM_0057406 | BOEM_0057416 | | | (9) SME SEIS Presentations_Commfish.pdf | 6/12/2020 0:00 | Potential impacts of the Vineyard Wind 1 Project on Commercial and Recreational Fishing Presentation | Presentation | BOEM | | (9) SME SEIS Presentations_Commfish |
| 01 - BOEM VW DF | BOEM_0057417 | BOEM_0057423 | BOEM_0057417 | BOEM_0057423 | | | (10) SME SEIS Presentations_Cultural Historic and Archaeological_Carrier.pdf | 6/12/2020 0:00 | Potential impacts of the Vineyard Wind 1 Project on Cultural, Historic, and Archaeological Resources Presentation | Presentation | BOEM | | (10) SME SEIS Presentations_Cultural Historic and Archaeological_Carrier |
| 01 - BOEM VW DF | BOEM_0057424 | BOEM_0057432 | BOEM_0057424 | BOEM_0057432 | | | (11) SME SEIS Presentations_Birds_Bigger.pdf | 6/12/2020 0:00 | Potential impacts of the Vineyard Wind 1 Project on Birds Presentation | Presentation | BOEM | | (11) SME SEIS Presentations_Birds_Bigger |
| 01 - BOEM VW DF | BOEM_0057433 | BOEM_0057441 | BOEM_0057433 | BOEM_0057441 | | | (12) SME SEIS Presentations_Navigation_ABaker.pdf | 6/12/2020 0:00 | Potential impacts of the Vineyard Wind 1 Project on Navigation and Vessel Traffic Presentation | Presentation | BOEM | | (12) SME SEIS Presentations_Navigation_ABaker |
| 01 - BOEM VW DF | BOEM_0057442 | BOEM_0057451 | BOEM_0057442 | BOEM_0057451 | | | (13) SME SEIS Presentations_Marine Mammals_KBaker_v2.pdf | 6/12/2020 0:00 | Potential impacts of the Vineyard Wind 1 Project on Marine Mammals and Sea Turtles Presentation | Presentation | BOEM | | (13) SME SEIS Presentations_Marine Mammals_KBaker_v2 |
| 01 - BOEM VW DF | BOEM_0057452 | BOEM_0057458 | BOEM_0057452 | BOEM_0057458 | | | (14) SME SEIS Presentations_Benthic_Hooker.pdf | 6/12/2020 0:00 | Potential impacts of the Vineyard Wind 1 Project on Benthic Resources Presentation | Presentation | BOEM | | (14) SME SEIS Presentations_Benthic_Hooker |
| 01 - BOEM VW DF | BOEM_0057459 | BOEM_0057459 | BOEM_0057459 | BOEM_0057459 | | | (15) Impact of Sound on Species (2).pdf | 6/12/2020 0:00 | The Impact of Underwater Sound on Protected Species | Infographic Document | BOEM | | (15) Impact of Sound on Species |
| 01 - BOEM VW DF | BOEM_0057460 | BOEM_0057460 | BOEM_0057460 | BOEM_0057460 | | | (16) Impact Distances Monopiles (2).pdf | 6/12/2020 0:00 | Impact Distances from Pile Driving Sounds: Monopile Foundations | Infographic Document | BOEM | | (16) Impact Distances Monopiles |
| 01 - BOEM VW DF | BOEM_0057461 | BOEM_0057461 | BOEM_0057461 | BOEM_0057461 | | | (17) Impact Distances Jackets (2).pdf | 6/12/2020 0:00 | Impact Distances from Pile Driving Sounds: Jacket Foundations | Infographic Document | BOEM | | (17) Impact Distances Jackets |
| 01 - BOEM VW DF | BOEM_0057462 | BOEM_0057462 | BOEM_0057462 | BOEM_0057462 | | | (18) Right Whale Protection Measures.pdf | 6/12/2020 0:00 | Right Whale Protection Measures | Explanatory document | BOEM | | (18) Right Whale Protection Measures |
| 01 - BOEM VW DF | BOEM_0057463 | BOEM_0057469 | BOEM_0057463 | BOEM_0057469 | | | (19) SME SEIS Presentations_Environmental Review and Process_Farmer.pdf | 6/12/2020 0:00 | Navigating the Supplement to the Draft Environmental Impact Statement Presentation | Presentation | BOEM | | (19) SME SEIS Presentations_Environmental Review and Process_Farmer |
| 01 - BOEM VW DF | BOEM_0057470 | BOEM_0057477 | BOEM_0057470 | BOEM_0057477 | | | (20) SME SEIS Presentations_Cumulative Scenario.pdf | 6/12/2020 0:00 | BOEM's cumulative impact scenario for the Vineyard Wind 1 Project Presentation | Presentation | BOEM | | (20) SME SEIS Presentations_Cumulative Scenario |
| 01 - BOEM VW DF | BOEM_0057478 | BOEM_0057506 | BOEM_0057478 | BOEM_0057506 | | | (21) VW SEIS Public Meetings Presentation.pdf | 6/12/2020 0:00 | Supplement to the Draft Environmental Impact Statement Presentation | Presentation | BOEM | | (21) VW SEIS Public Meetings Presentation |
| 01 - BOEM VW DF | BOEM_0057507 | BOEM_0057508 | BOEM_0057507 | BOEM_0057508 | | | 06.12.2020_VW1_NHPA_Alma Gordon.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Gordon, A | Alma Gordon |
| 01 - BOEM VW DF | BOEM_0057509 | BOEM_0057510 | BOEM_0057509 | BOEM_0057510 | | | 06.12.2020_VW1_NHPA_Audra Parker.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Parker, A. | Audra Parker |
| 01 - BOEM VW DF | BOEM_0057511 | BOEM_0057512 | BOEM_0057511 | BOEM_0057512 | | | 06.12.2020_VW1_NHPA_Bettina Washington.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Washington, B. | Bettina Washington |
| 01 - BOEM VW DF | BOEM_0057513 | BOEM_0057514 | BOEM_0057513 | BOEM_0057514 | | | 06.12.2020_VW1_NHPA_Chris Daniel.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Daniel, C., McCulloch, T | Chris Daniel |
| 01 - BOEM VW DF | BOEM_0057515 | BOEM_0057516 | BOEM_0057515 | BOEM_0057516 | | | 06.12.2020_VW1_NHPA_Christine Jacek.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Jacek, C | Christine Jacek |
| 01 - BOEM VW DF | BOEM_0057517 | BOEM_0057518 | BOEM_0057517 | BOEM_0057518 | | | 06.12.2020_VW1_NHPA_Cormac Collier.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Collier, C | Cormac Collier |
| 01 - BOEM VW DF | BOEM_0057519 | BOEM_0057520 | BOEM_0057519 | BOEM_0057520 | | | 06.12.2020_VW1_NHPA_David Gagnon.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | David Gagnon; Jascin Finger | David Gagnon |
| 01 - BOEM VW DF | BOEM_0057521 | BOEM_0057522 | BOEM_0057521 | BOEM_0057522 | | | 06.12.2020_VW1_NHPA_David Wheeden.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | David Weeden | David Wheeden |
| 01 - BOEM VW DF | BOEM_0057523 | BOEM_0057524 | BOEM_0057523 | BOEM_0057524 | | | 06.12.2020_VW1_NHPA_Erik Peckar.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Peckar, E | Erik Peckar |
| 01 - BOEM VW DF | BOEM_0057525 | BOEM_0057526 | BOEM_0057525 | BOEM_0057526 | | | 06.12.2020_VW1_NHPA_Erin Kelly.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Kelly, E | Erin Kelly |
| 01 - BOEM VW DF | BOEM_0057527 | BOEM_0057527 | BOEM_0057527 | BOEM_0057527 | | | 06.12.2020_VW1_NHPA_Gay Head Lighthouse Richard Skidmore.pdf | 6/12/2020 0:00 | Confirming meeting attendance | Email | Bedard, J. | BOEM, ERM | Gay Head Lighthouse Richard Skidmore |
| 01 - BOEM VW DF | BOEM_0057528 | BOEM_0057529 | BOEM_0057528 | BOEM_0057529 | | | 06.12.2020_VW1_NHPA_HDC and Planning and Land Services Cathy Flynn.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | Milliken, P. | HDC and Planning and Land Services Cathy Flynn |
| 01 - BOEM VW DF | BOEM_0057530 | BOEM_0057531 | BOEM_0057530 | BOEM_0057531 | | | 06.12.2020_VW1_NHPA_Heather McElroy and Jonathon Idman.pdf | 6/12/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, J. | McElroy, H., Idman, J. | Heather McElroy and Jonathon Idman |
| 01 - BOEM VW DF | BOEM_0057532 | BOEM_0057533 | BOEM_0057532 | BOEM_0057533 | | | 06.12.2020_VW1_NHPA_Hillary Rayport.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | hrayport@mac.com | Hillary Rayport |
| 01 - BOEM VW DF | BOEM_0057534 | BOEM_0057535 | BOEM_0057534 | BOEM_0057535 | | | 06.12.2020_VW1_NHPA_Holly Backus.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Backus, H. | Holly Backus |
| 01 - BOEM VW DF | BOEM_0057536 | BOEM_0057537 | BOEM_0057536 | BOEM_0057537 | | | 06.12.2020_VW1_NHPA_James Russell.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Russell, J. | James Russell |
| 01 - BOEM VW DF | BOEM_0057538 | BOEM_0057539 | BOEM_0057538 | BOEM_0057539 | | | 06.12.2020_VW1_NHPA_John Brown.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | tashtesook@aol.com | John Brown |
| 01 - BOEM VW DF | BOEM_0057540 | BOEM_0057541 | BOEM_0057540 | BOEM_0057541 | | | 06.12.2020_VW1_NHPA_John Peters.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | john.peters@mass.gov | John Peters |
| 01 - BOEM VW DF | BOEM_0057542 | BOEM_0057543 | BOEM_0057542 | BOEM_0057543 | | | 06.12.2020_VW1_NHPA_JohnPaul Loether and Glenn Modica.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Loether, JohnPaul (HPHC); glenn.modica@preservation.ri.gov | JohnPaul Loether and Glenn Modica |
| 01 - BOEM VW DF | BOEM_0057544 | BOEM_0057545 | BOEM_0057544 | BOEM_0057545 | | | 06.12.2020_VW1_NHPA_Josephine Smith.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Smith, J. | Josephine Smith |
| 01 - BOEM VW DF | BOEM_0057546 | BOEM_0057547 | BOEM_0057546 | BOEM_0057547 | | | 06.12.2020_VW1_NHPA_Len Butler and Richard Skidmore.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Butler, L., keeperghl@gmail.com | Len Butler and Richard Skidmore |
| 01 - BOEM VW DF | BOEM_0057548 | BOEM_0057549 | BOEM_0057548 | BOEM_0057549 | | | 06.12.2020_VW1_NHPA_Marion Werkheiser and Will Cook.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Werkheiser, M., Cook, W. | Marion Werkheiser and Will Cook |
| 01 - BOEM VW DF | BOEM_0057550 | BOEM_0057551 | BOEM_0057550 | BOEM_0057551 | | | 06.12.2020_VW1_NHPA_Marissa Turnbull.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | mturnbull@mptn-nsn.gov | Marissa Turnbull |
| 01 - BOEM VW DF | BOEM_0057552 | BOEM_0057555 | BOEM_0057552 | BOEM_0057555 | | | 06.12.2020_VW1_NHPA_Mary Bergman RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Bergman, M | Mary Bergman RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0057556 | BOEM_0057557 | BOEM_0057556 | BOEM_0057557 | | | 06.12.2020_VW1_NHPA_Michael Clayton.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Clayton, Geri, Hartnett, M., Pachter, R. | Michael Clayton |
| 01 - BOEM VW DF | BOEM_0057558 | BOEM_0057559 | BOEM_0057558 | BOEM_0057559 | | | 06.12.2020_VW1_NHPA_Michael May and Mary Bergman.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | mmay@nantucketpreservation.org; Bergman, M. | Michael May and Mary Bergman |
| 01 - BOEM VW DF | BOEM_0057560 | BOEM_0057562 | BOEM_0057560 | BOEM_0057562 | | | 06.12.2020_VW1_NHPA_Preservation RI JohnPaul Loether.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | JohnPaul.Loether@preservation.ri.gov; Glenn.Modica@preservation.ri.gov | Preservation RI JohnPaul Loether |
| 01 - BOEM VW DF | BOEM_0057563 | BOEM_0057566 | BOEM_0057563 | BOEM_0057566 | | | 06.12.2020_VW1_NHPA_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Response.pdf | 6/12/2020 0:00 | Section 106 Process Changes | Email | Justin Bedard | Bergman, M. | RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Response |
| 01 - BOEM VW DF | BOEM_0057567 | BOEM_0057568 | BOEM_0057567 | BOEM_0057568 | | | 06.12.2020_VW1_NHPA_Sherry Frear and Mary Krueger.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | mary_c_krueger@nps.gov, sherry_frear@nps.gov, kathy_schlegel@nps.gov, nps_nhl_nereview@nps.gov | Sherry Frear and Mary Krueger |
| 01 - BOEM VW DF | BOEM_0057569 | BOEM_0057570 | BOEM_0057569 | BOEM_0057570 | | | 06.12.2020_VW1_NHPA_Stephen Welsh and Cathy Flynn.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Welch, S., Flynn, C. | Stephen Welsh and Cathy Flynn |
| 01 - BOEM VW DF | BOEM_0057571 | BOEM_0057574 | BOEM_0057571 | BOEM_0057574 | | | 06.12.2020_VW1_NHPA_USACE Christine Jacek.pdf | 6/12/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | Jacek, C. | USACE Christine Jacek |
| 01 - BOEM VW DF | BOEM_0057575 | BOEM_0057575 | BOEM_0057575 | BOEM_0057576 | BOEM_0057575 | | BOEM_VW COP Review Matrix_OCS-A 0501 N_VW Responses_BOEM Comments (6.12.20).zip | 6/12/2020 0:00 | Excel spreadsheet on BOEM master review tracking and timeline | Timeline | BOEM | | BOEM_VW COP Review Matrix_OCS-A 0501 N_VW Responses_BOEM Comments (6.12.20) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0057576 | BOEM_0057576 | BOEM_0057575 | BOEM_0057576 | BOEM_0057576 | | SP-6859_BOEM_VW COP Review Matrix_OCS-A 0501 N_VW Responses_BOEM Comments (6.12.20).xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0057577 | BOEM_0057577 | BOEM_0057577 | BOEM_0057577 | | | Virtual Public Meeting Newspaper Notice_clean.pdf | 6/12/2020 0:00 | Virtual Public Meetings Notice: Supplement to the Draft Environmental Impact Statement For the Vineyard Wind Offshore Wind Energy Project | Public notice | BOEM | | Virtual Public Meeting Newspaper Notice_clean |
| 01 - BOEM VW DF | BOEM_0057578 | BOEM_0057580 | | | | | 2020-6-12--85 FR 35952 FR NOA for SEIS.pdf | 6/12/2020 0:00 | Federal Register Notice Availability of SEIS | | | | |
| 01 - BOEM VW DF | BOEM_0057581 | BOEM_0057583 | BOEM_0057581 | BOEM_0057583 | | | 009411_2020 06 12 0829_RE Vineyard Wind Project NHPA Section 106 Consultation Process Changes_Justin Bedard.pdf | 6/12/2020 8:29 | NHPA Section 106_RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Mary Bergman | RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0057584 | BOEM_0057586 | BOEM_0057584 | BOEM_0057586 | | | 009412_2020 06 12 0829_[EXTERNAL] RE Vineyard Wind Project NHPA Section 106 Consultation Process _Justin Bedard.pdf | 6/12/2020 8:29 | NHPA Section 106_[EXTERNAL] RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes | Email | Bedard, Justin J | Mary Bergman | [EXTERNAL] RE: Vineyard Wind Project NHPA Section 106 Consultation Process Changes |
| 01 - BOEM VW DF | BOEM_0057587 | BOEM_0057747 | BOEM_0057587 | BOEM_0057747 | | | 009414_2020 06 12 1449_Vineyard Wind 1 Offshore Wind Energy Project Save the Date for Next NHPA S_Justin Bedard.pdf | 6/12/2020 14:49 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, Justin J | White Sky | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting |
| 01 - BOEM VW DF | BOEM_0057748 | BOEM_0057908 | BOEM_0057748 | BOEM_0057908 | | | 008026_2020 06 12 1503_[EXTERNAL] Vineyard Wind 1 Offshore Wind Energy Project Save the Date for _Justin Bedard.pdf | 6/12/2020 15:03 | Interagency Meetings_[EXTERNAL] Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, Justin J | James Russell | [EXTERNAL] Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting |
| 01 - BOEM VW DF | BOEM_0057909 | BOEM_0057911 | BOEM_0057909 | BOEM_0057911 | | | 06.13.2020_VW1_NHPA_Gay Head Lighthouse Advisory Board Len Butler.pdf | 6/13/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | len.butler@comcast.net; keeperghl@gmail.com | Gay Head Lighthouse Advisory Board Len Butler |
| 01 - BOEM VW DF | BOEM_0057912 | BOEM_0057915 | BOEM_0057912 | BOEM_0057915 | | | 06.14.2020_VW1_NHPA_Cultural Heritage Partners Will Cook.pdf | 6/14/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | will@culturalheritagepartners.com | Bedard, J. | Cultural Heritage Partners Will Cook |
| 01 - BOEM VW DF | BOEM_0057916 | BOEM_0057919 | BOEM_0057916 | BOEM_0057919 | | | 06.15.2020_VW1_NHPA_Mass Board of Underwater Archaeological Resources D.pdf | 6/15/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | david.s.robinson@state.ma.us | Bedard, J. | Mass Board of Underwater Archaeological Resources D |
| 01 - BOEM VW DF | BOEM_0057920 | BOEM_0057923 | BOEM_0057920 | BOEM_0057923 | | | 06.15.2020_VW1_NHPA_Vineyard Power Erik Peckar.pdf | 6/15/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | erik@vineyardpower.com | Bedard, J. | Vineyard Power Erik Peckar |
| 01 - BOEM VW DF | BOEM_0057924 | BOEM_0057925 | BOEM_0057924 | BOEM_0057925 | | | 009415_2020 06 15 1123_RE [EXTERNAL] RE Need OEP's assistance with reaching out to tribes regard_Carrier, Brandi M.pdf | 6/15/2020 11:23 | NHPA Section 106_RE: [EXTERNAL] RE: Need OEP's assistance with reaching out to tribes regarding upcoming Section 106 consultation for Vineyard Wind | Email | Carrier, Brandi M | Morin, Michelle; Renick, Hillary E | RE: [EXTERNAL] RE: Need OEP's assistance with reaching out to tribes regarding upcoming Section 106 consultation for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0057926 | BOEM_0057929 | BOEM_0057926 | BOEM_0057929 | | | 06.16.2020_VW1_NHPA_Preservation Massachusetts Erin Kelly.pdf | 6/16/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | ekelly@preservationmass.org | Preservation Massachusetts Erin Kelly |
| 01 - BOEM VW DF | BOEM_0057930 | BOEM_0057932 | BOEM_0057930 | BOEM_0057932 | | | 06.17.2020_VW1_NHPA_Nantucket Preservation Trust Mary Bergman.pdf | 6/17/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Justin Bedard | mmay@nantucketpreservation.org | Nantucket Preservation Trust Mary Bergman |
| 01 - BOEM VW DF | BOEM_0057933 | BOEM_0057936 | BOEM_0057933 | BOEM_0057936 | | | 007759_2020 06 22 1241_Re [EXTERNAL] Vineyard Wind comments on NMFS EFH Conservation Recommendati_Hooker, Brian.pdf | 6/22/2020 12:41 | EFH_Re: [EXTERNAL] Vineyard Wind comments on NMFS EFH Conservation Recommendations | Email | Hooker, Brian | Maria Hartnett; Lilley, Meredith B | Re: [EXTERNAL] Vineyard Wind comments on NMFS EFH Conservation Recommendations |
| 01 - BOEM VW DF | BOEM_0057937 | BOEM_0057939 | BOEM_0057937 | BOEM_0057939 | | | 008028_2020 06 22 1414_RE Vineyard Wind 1 Offshore Wind Energy Project Save the Date for Next NH_Justin Bedard.pdf | 6/22/2020 14:14 | Interagency Meetings_RE: Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, Justin J | Erin Kelly | RE: Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting |
| 01 - BOEM VW DF | BOEM_0057940 | BOEM_0057943 | BOEM_0057940 | BOEM_0057943 | | | 06.24.2020_VW1_NHPA_Chappaquiddick Wampanoag Alma Gordon.pdf | 6/24/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save t he Date for Next NHPA Section 106 Consultation Meet ing | Email | White Sky <almag?s@chappaquiddick?wampanoag.o rg> | Bedard, J. | Chappaquiddick Wampanoag Alma Gordon |
| 01 - BOEM VW DF | BOEM_0057944 | BOEM_0057947 | BOEM_0057944 | BOEM_0057947 | | | 06.24.2020_VW1_NHPA_Wampanoag tribe Bettina Washington.pdf | 6/24/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save t he Date for Next NHPA Section 106 Consultation Meet ing | Email | Bettina Washington <thpo@wampanoagtribe?nsn.gov> | Carrier, B. | Wampanoag tribe Bettina Washington |
| 01 - BOEM VW DF | BOEM_0057948 | BOEM_0057949 | BOEM_0057948 | BOEM_0057949 | | | 009877_2020 06 24 1255_RE [EXTERNAL] FW Vineyard Wind Supplement to the Draft EIS_Farmer, Isis U.pdf | 6/24/2020 12:55 | SEIS_RE: [EXTERNAL] FW: Vineyard Wind Supplement to the Draft EIS | Email | Farmer, Isis U | Andrew DeWitt; Bucatari, Jennifer | RE: [EXTERNAL] FW: Vineyard Wind Supplement to the Draft EIS |
| 01 - BOEM VW DF | BOEM_0057950 | BOEM_0057952 | BOEM_0057950 | BOEM_0057952 | | | 06.25.2020_VW1_NHPA_ACHP Christopher Daniel.pdf | 6/25/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save t he Date for Next NHPA Section 106 Consultation Meet ing | Email | Daniel, C | Bedard, J., McCulloch, T | ACHP Christopher Daniel |
| 01 - BOEM VW DF | BOEM_0057953 | BOEM_0057985 | BOEM_0057953 | BOEM_0057985 | | | 009880_2020 06 25 0728_For the Administrative Record - Vineyard Wind Supplemental EIS (SEIS) - U._Morin, Michelle.pdf | 6/25/2020 7:28 | SEIS_For the Administrative Record - Vineyard Wind Supplemental EIS (SEIS) - "U.S. offshore wind cumulative impacts assessment: A discussion on how the Vineyard Wind SEIS fits into the larger picture" Panel at US Offshore Wind Virtual Conference | Email | Morin, Michelle | Bucatari, Jennifer | For the Administrative Record - Vineyard Wind Supplemental EIS (SEIS) - "U.S. offshore wind cumulative impacts assessment: A discussion on how the Vineyard Wind SEIS fits into the larger picture" Panel at US Offshore Wind Virtual Conference |
| 01 - BOEM VW DF | BOEM_0057986 | BOEM_0057986 | BOEM_0057986 | BOEM_0057986 | | | 009882_2020 06 25 1059_Fw Large Print Version of SEIS_Hooker, Brian.pdf | 6/25/2020 10:59 | SEIS_Fw: Large Print Version of SEIS | Email | Hooker, Brian | Morin, Michelle; Farmer, Isis U; Bucatari, Jennifer | Fw: Large Print Version of SEIS |
| 01 - BOEM VW DF | BOEM_0057987 | BOEM_0058000 | BOEM_0057987 | BOEM_0058000 | | | 06.26.2020_VW1_EFH_NOAA_Vineyard_Draft_EFH_Addendum2020.pdf | 6/26/2020 0:00 | VW EFH Assessment Addendum | Scientific report | BOEM | | Vineyard_Draft_Addendum2020 |
| 01 - BOEM VW DF | BOEM_0058001 | BOEM_0058146 | BOEM_0058001 | BOEM_0058146 | | | 06.26.2020_VW1_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 1.pdf | 6/26/2020 0:00 | Virtual Public SEIS Meeting Transcript | Meeting Notes/Agenda | BOEM | BOEM | SEIS_Vineyard Wind SEIS Pub. Mtg. Day 1 |
| 01 - BOEM VW DF | BOEM_0058147 | BOEM_0058149 | BOEM_0058147 | BOEM_0058149 | | | 06.26.2020_VW1_NHPA_NHC Hillary Rayport.pdf | 6/26/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Hillary Hedges Rayport <hrayport@mac.com | Bedard, J. | NHC Hillary Rayport |
| 01 - BOEM VW DF | BOEM_0058150 | BOEM_0058152 | BOEM_0058150 | BOEM_0058152 | | | 06.26.2020_VW1_NHPA_Vineyard Wind Michael Clayton.pdf | 6/26/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Michael Clayton | Bedard, J. | Vineyard Wind Michael Clayton |
| 01 - BOEM VW DF | BOEM_0058153 | BOEM_0058157 | BOEM_0058153 | BOEM_0058157 | | | 014223_2020 06 26 2152_Chats from todays meeting for AR.pdf | 6/26/2020 0:00 | June 26, 2020 Vineyard Wind SEIS Virtual Public Meeting chat messages | Email | Farmer, I. | ERM, BOEM | SEIS_Chats from today's meeting for AR |
| 01 - BOEM VW DF | BOEM_0058158 | BOEM_0058159 | BOEM_0058158 | BOEM_0058159 | | | 009588_2020 06 26 1132_[EXTERNAL] Vineyard Wind_geri@gedenslaw.com.pdf | 6/26/2020 11:32 | RFI Vineyard Responses_[EXTERNAL] Vineyard Wind | Email | Edens, Geri | Morin, Michelle | [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0058160 | BOEM_0058162 | BOEM_0058160 | BOEM_0058162 | | | 014224_2020 06 29 1358_FW [EXTERNAL] BOEM SEIS on the MV Wind Farm Cumulative Impact Ass.pdf | 6/29/2020 0:00 | BOEM SEIS on the MV Wind Farm Cumulative Impact Assessment Along the Atlantic Seaboard | Email | Bucatari, J. | ERM | SEIS_BOEM SEIS on the MV Wind Farm Cumulative Impact Assessment Along the Atlantic Seaboard |
| 01 - BOEM VW DF | BOEM_0058163 | BOEM_0058201 | BOEM_0058163 | BOEM_0058201 | | | 200629-MARIPARS-correction-RODA.pdf | 6/29/2020 0:00 | Request for correction on notice of availability | Explanatory document | Responsible Offshore Development Alliance | US Coast Guard | 200629-MARIPARS-correction-RODA |
| 01 - BOEM VW DF | BOEM_0058202 | BOEM_0058328 | BOEM_0058202 | BOEM_0058328 | | | 06.30.2020_VW1_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 2.pdf | 6/30/2020 0:00 | June 30, 2020 Vineyard Wind SEIS Virtual Public Meeting | Meeting Notes/Agenda | BOEM | BOEM | SEIS_Vineyard Wind SEIS Pub. Mtg. Day 2 |
| 01 - BOEM VW DF | BOEM_0058329 | BOEM_0058331 | BOEM_0058329 | BOEM_0058331 | | | 009421_2020 06 30 0803_RE [External] Vineyard Wind 1 Offshore Wind Energy Project Save the Date _Justin Bedard.pdf | 6/30/2020 8:03 | NHPA Section 106_RE: [External] Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting | Email | Bedard, Justin J | Chris Daniel; Tom McCulloch | RE: [External] Vineyard Wind 1 Offshore Wind Energy Project: Save the Date for Next NHPA Section 106 Consultation Meeting |
| 01 - BOEM VW DF | BOEM_0058332 | BOEM_0058334 | BOEM_0058332 | BOEM_0058334 | | | 07.01.2020_VW1_NHPA_MHC comments on the VIA Mass_Vineyard Wind.pdf | 7/1/2020 0:00 | Vineyard Wind Offshore 1 Wind Energy Project | Letter | Brona Simon, Massachusetts Historical Commission | Carrier, B. | MHC comments on the VIA Mass_Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0058335 | BOEM_0058364 | BOEM_0058335 | BOEM_0058364 | | | 009886_2020 07 01 0912_Hold for Congressional briefing_Bucatari, Jennifer.pdf | 7/1/2020 9:12 | SEIS_Hold for Congressional briefing | Email | Bucatari, Jennifer | Heater; Andrew DeWitt; James Graham; Baker, Kyle P; Farmer, Isis U; Morin, Michelle; Meléndez-arreaga, Pedro F; Slayton, Ian A; Jensen, Mark D; Heinze, Martin; Draher, Jennifer A; Bigger, David; Hooker, Brian; Baker, Arianna C; Warner, Richard A; Horrell, Christopher E; Carrier, Brandi M; BSEE-BOEM-STER-370-VTC-15PPL; Susan Tuxbury - NOAA Federal; Timothy Cardiasmenos; douglas.christel@noaa.gov; Heather Heater; James Graham; Andrew DeWitt; Howson, Ursula A; Baker, Kyle P; Hooker, Brian; Cody, Mary B; Sean Hayes - NOAA Federal; Peter Chase - NOAA Federal; Baker, Arianna C; BSEE-BOEM-STER-337-VTC-15PPL; Hooker, Brian; Bigger, David; Meléndez-arreaga, Pedro F; Heather Heater; Andrew DeWitt; James Graham; Bradley Steffen; Farmer, Isis U; Morin, Michelle; Slayton, Ian A; Morin, Michelle; DesAutels, Michele E CIV; Farmer, Isis U; george.h.detweiler@uscg.dhs.gov; Cowan, Trevor C CDR; Moon, Youngmee CDR; Webb, Robert D CDR; Hall, Brian M LCDR; Bucatari, Jennifer; Hooker, Brian; Heather Heater; Andrew DeWitt; James Graham; Detweiler, George H CIV; Ben Sussman; McSorley, Brian J CDR; Glander, Chris J CAPT; Schultz, Richard J CAPT; Melinda Todorov; | Hold for Congressional briefing |
| 01 - BOEM VW DF | BOEM_0058365 | BOEM_0058501 | BOEM_0058365 | BOEM_0058501 | | | 07.02.2020_VW1_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 3.pdf | 7/2/2020 0:00 | July 2, 2020 Vineyard Wind SEIS Virtual Public Meeting | Meeting Notes/Agenda | BOEM | BOEM | SEIS_Vineyard Wind SEIS Pub. Mtg. Day 3 |
| 01 - BOEM VW DF | BOEM_0058502 | BOEM_0058503 | BOEM_0058502 | BOEM_0058503 | | | 07.02.2020_VW1_NHPA_July 8th meeting materials a.pdf | 7/2/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Meeting Notes/Agenda | Justin Bedard | Consulting Parties | July 8th meeting materials a |
| 01 - BOEM VW DF | BOEM_0058504 | BOEM_0058507 | BOEM_0058504 | BOEM_0058507 | | | 07.02.2020_VW1_NHPA_July 8th meeting materials Cormac Collier response.pdf | 7/2/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Email | ccollier@nantucketconservation.org | Bedard, J. | July 8th meeting materials Cormac Collier response |
| 01 - BOEM VW DF | BOEM_0058508 | BOEM_0058511 | BOEM_0058508 | BOEM_0058511 | | | 07.02.2020_VW1_NHPA_July 8th meeting materials Mary B response.pdf | 7/2/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Email | mbergman@nantucketpreservation.org | Bedard, J. | July 8th meeting materials Mary B response |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0058512 | BOEM_0058513 | BOEM_0058512 | BOEM_0058513 | | | 07.02.2020_VW1_NHPA_VW Consulting Parties Meeting materials email_Final.pdf | 7/2/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Letter | Justin Bedard | Simon, B. Massachusetts Historical Commission | VW Consulting Parties Meeting materials email_Final |
| 01 - BOEM VW DF | BOEM_0058514 | BOEM_0058515 | BOEM_0058514 | BOEM_0058515 | | | 014225_2020 07 02 1128_FW [EXTERNAL] Coast Guard Input on SEIS.pdf | 7/2/2020 0:00 | USCG comment on SEIS | Email | Bucatari, J. | ERM, BOEM | SEIS_Coast Guard Input on SEIS1 |
| 01 - BOEM VW DF | BOEM_0058516 | BOEM_0058579 | BOEM_0058516 | BOEM_0058579 | | | 009425_2020 07 02 1207_Vineyard Wind 1 Offshore Wind Energy Project July 8, 2020 National Histori_Justin Bedard.pdf | 7/2/2020 12:07 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Email | Bedard, Justin J | sandyt@saveoursound.org; 'Audra Parker' | Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information |
| 01 - BOEM VW DF | BOEM_0058580 | BOEM_0058580 | BOEM_0058580 | BOEM_0058580 | | | 008354_2020 07 02 1620_July 14th SEIS Q&A for industry with BOEM_Lane Johnston.pdf | 7/2/2020 16:20 | Miscellaneous_July 14th SEIS Q&A for industry with BOEM | Email | Lane Johnston | RODA membership | July 14th SEIS Q&A for industry with BOEM |
| 01 - BOEM VW DF | BOEM_0058581 | BOEM_0058583 | BOEM_0058581 | BOEM_0058583 | | | 07.03.2020_VW1_NHPA_Michael Johnson.pdf | 7/3/2020 0:00 | Tribal Section 106 Consultation Meeting for the Vineyard Wind Project | Email | Johnson, Michael E <MEJohnson@mptn?nsn.gov> | Bedard, J. | Michael Johnson |
| 01 - BOEM VW DF | BOEM_0058584 | BOEM_0058588 | BOEM_0058584 | BOEM_0058588 | | | 07.06.2020_VW1_NHPA_Bettina Washington.pdf | 7/6/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Email | Justin Bedard | Carrier, B. | Bettina Washington |
| 01 - BOEM VW DF | BOEM_0058589 | BOEM_0058800 | BOEM_0058589 | BOEM_0058800 | | | 07.07.2020_VW1_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 4.pdf | 7/7/2020 0:00 | July 7, 2020 Vineyard Wind SEIS Virtual Public Meeting | Meeting Notes/Agenda | BOEM | BOEM | SEIS_Vineyard Wind SEIS Pub. Mtg. Day 4 |
| 01 - BOEM VW DF | BOEM_0058801 | BOEM_0058804 | BOEM_0058801 | BOEM_0058804 | | | 07.07.2020_VW1_NHPA_Alma Gordon.pdf | 7/7/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Save t he Date for Next NHPA Section 106 Consultation Meet ing | Email | Justin Bedard | White Sky, Gordon, A. | Alma Gordon |
| 01 - BOEM VW DF | BOEM_0058805 | BOEM_0058808 | BOEM_0058805 | BOEM_0058808 | | | 07.08.2020_VW1_NHPA_James Russell.pdf | 7/8/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Email | james@nha.org | Bedard, J. | James Russell |
| 01 - BOEM VW DF | BOEM_0058809 | BOEM_0058869 | BOEM_0058809 | BOEM_0058869 | | | 07.08.2020_VW1_NHPA_NHPA Section 106 Consultation Meeting Presentation.pdf | 7/8/2020 0:00 | Section 106 Consultation Meeting for the Vineyard Wind 1 Offshore Wind Energy Project | Meeting Presentation | BOEM | | NHPA Section 106 Consultation Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0058870 | BOEM_0058870 | BOEM_0058870 | BOEM_0058870 | | | 07.08.2020_VW1_NHPA_Vineyard Wind 1 NHPA Section 106 Meeting Agenda.pdf | 7/8/2020 0:00 | Meeting Agenda Section 106 Consultation Meeting - Vineyard Wind 1 Project | Meeting Notes/Agenda | BOEM, ERM | | Vineyard Wind 1 NHPA Section 106 Meeting Agenda |
| 01 - BOEM VW DF | BOEM_0058871 | BOEM_0058872 | BOEM_0058871 | BOEM_0058872 | | | 07.08.2020_VW1_NHPA_VW 1 NHPA Section 106_Attendees_7.8.2020.pdf | 7/8/2020 0:00 | Meeting Participants National Historic Preservation Act Section 106 Consultation Meeting for the Vineyard Wind 1 Offshore Project | Meeting Participants List | BOEM | | VW 1 NHPA Section 106_Attendees_7.8.2020 |
| 01 - BOEM VW DF | BOEM_0058873 | BOEM_0058879 | BOEM_0058873 | BOEM_0058879 | | | 07.08.2020_VW1_NHPA_VW NHPA Section 106 Project_7.8.20 Mtg Summary.pdf | 7/8/2020 0:00 | July 2, 2020 National Historic Preservation Act Section 106 Consultation Meeting for the Vineyard Wind 1 Offshore Project | Meeting Notes/Agenda | BOEM | | VW NHPA Section 106 Project_7.8.20 Mtg Summary |
| 01 - BOEM VW DF | BOEM_0058880 | BOEM_0058881 | BOEM_0058880 | BOEM_0058881 | | | 07.08.2020_VW1_NHPA_Will Cook.pdf | 7/8/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Materials and Information | Email | Justin Bedard | will@culturalheritagepartners.com | Will Cook |
| 01 - BOEM VW DF | BOEM_0058882 | BOEM_0058886 | BOEM_0058882 | BOEM_0058886 | | | 07_08_2020_VW1_NHPA_Consultation Schedule.pdf | 7/8/2020 0:00 | Section 106 Review Schedule | Timeline | BOEM | | Consultation Schedule |
| 01 - BOEM VW DF | BOEM_0058887 | BOEM_0059153 | BOEM_0058887 | BOEM_0059153 | | | 07.09.2020_VW1_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 5.pdf | 7/9/2020 0:00 | July 9, 2020 Vineyard Wind SEIS Virtual Public Meeting | Meeting Notes/Agenda | BOEM | BOEM | SEIS_Vineyard Wind SEIS Pub. Mtg. Day 5 |
| 01 - BOEM VW DF | BOEM_0059154 | BOEM_0059241 | BOEM_0059154 | BOEM_0059241 | | | VineyardWindSEISMeeting7092020_transcript.pdf | 7/9/2020 0:00 | Vineyard Wind Virtual SEIS Meeting Transcript | Meeting Transcript | PostCAP, LLC | | VineyardWindSEISMeeting7092020_transcript |
| 01 - BOEM VW DF | BOEM_0059242 | BOEM_0059242 | BOEM_0059242 | BOEM_0059250 | BOEM_0059242 | | 007723_2020 07 09 1452_RE [EXTERNAL] RE Vineyard Wind 1 SEIS Publication_James Boyd.zip | 7/9/2020 14:52 | DEIS_RE: [EXTERNAL] RE: Vineyard Wind 1 SEIS Publication | Email | James Boyd | Bucatari, Jennifer' | RE: [EXTERNAL] RE: Vineyard Wind 1 SEIS Publication |
| 01 - BOEM VW DF | BOEM_0059243 | BOEM_0059245 | BOEM_0059242 | BOEM_0059250 | | | 007723_2020 07 09 1452_DEIS_RE [EXTERNAL] RE Vineyard Wind 1 SEIS Publication.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0059246 | BOEM_0059249 | BOEM_0059242 | BOEM_0059250 | | | 007723_A1_VW_SEIS_RICRMC-comments_070920.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0059250 | BOEM_0059250 | BOEM_0059242 | BOEM_0059250 | BOEM_0059250 | | 007723_A2_VineyardWind_SEIS_RICRMC_Comments_062220.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0059251 | BOEM_0059252 | BOEM_0059251 | BOEM_0059252 | | | 009897_2020 07 10 1243_VW SEIS Virtual Meetings Summary _Boutwell, Stephen D.pdf | 7/10/2020 12:43 | SEIS_VW SEIS Virtual Meetings Summary | Email | Boutwell, Stephen D | Bennett, James F | VW SEIS Virtual Meetings Summary |
| 01 - BOEM VW DF | BOEM_0059253 | BOEM_0059254 | BOEM_0059253 | BOEM_0059254 | | | 008403_2020 07 13 1036_Fw [EXTERNAL] RE July 8th Section 106 Meeting_Renick, Hillary E.pdf | 7/13/2020 10:36 | Miscellaneous_Fw: [EXTERNAL] RE: July 8th Section 106 Meeting | Email | Renick, Hillary E | Morin, Michelle; Carrier, Brandi M | Fw: [EXTERNAL] RE: July 8th Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0059255 | BOEM_0059256 | BOEM_0059255 | BOEM_0059256 | | | 07.14.2020_VW1_NHPA_call with Mary Bergman and Michelle Whelan NPT.pdf | 7/14/2020 0:00 | Call with Mary Bergman and Michelle Whelan NPT | Email | Carrier, B | Bedard, J. | call with Mary Bergman and Michelle Whelan NPT |
| 01 - BOEM VW DF | BOEM_0059257 | BOEM_0059258 | BOEM_0059257 | BOEM_0059258 | | | 07.14.2020_VW1_NHPA_Mtg invite Q&A on assessment of visual effects on historic properties.pdf | 7/14/2020 0:00 | Q&A meeting on assessment of visual effects on historic properties from the Vineyard Wind 1 Project | Email | Justin Bedard | | Mtg invite Q&A on assessment of visual effects on historic properties |
| 01 - BOEM VW DF | BOEM_0059259 | BOEM_0059337 | BOEM_0059259 | BOEM_0059337 | | | VineyardWindSEISMeeting7072020_transcript.pdf | 7/14/2020 0:00 | Vineyard Wind Virtual SEIS Meeting Transcript | Meeting Transcript | PostCAP, LLC | | VineyardWindSEISMeeting7072020_transcript |
| 01 - BOEM VW DF | BOEM_0059338 | BOEM_0059388 | BOEM_0059338 | BOEM_0059388 | | | VineyardWindSEISVirtualMeeting7022020_transcript.pdf | 7/14/2020 0:00 | Vineyard Wind Virtual SEIS Meeting Transcript | Meeting Transcript | PostCAP, LLC | | VineyardWindSEISVirtualMeeting7022020_transcript |
| 01 - BOEM VW DF | BOEM_0059389 | BOEM_0059391 | BOEM_0059389 | BOEM_0059391 | | | 07.16.2020_VW1_NHPA_2 EXTERNAL Chappaquiddick Tribe's Section 106 Costs QBLLP-ACTIVE FID41137111 .pdf | 7/16/2020 0:00 | Chappaquiddick Tribe's Section 106 Costs | Email | Samantha Skenandore Samantha.Skenandore@quarles.com | Carrier, B. | 2 EXTERNAL Chappaquiddick Tribe's Section 106 Costs QBLLP-ACTIVE FID41137111 |
| 01 - BOEM VW DF | BOEM_0059392 | BOEM_0059393 | BOEM_0059392 | BOEM_0059393 | | | 07.17.2020_VW1_NHPA_message from ERM to Jonathan Patton at MHC.pdf | 7/17/2020 0:00 | Notification of Vineyard Wind 1 Virtual, Facilitated Q& A Session on Monday, July 20, 2020 | Email | Justin Bedard | jonathan.patton@sec.state.ma.us | message from ERM to Jonathan Patton at MHC |
| 01 - BOEM VW DF | BOEM_0059394 | BOEM_0059446 | BOEM_0059394 | BOEM_0059446 | | | 008705_2020 07 17 1857_Presentation for Vineyard Wind 1 Visual Effects Q&A meeting Scheduled for J_Justin Bedard.pdf | 7/17/2020 18:57 | NEPA_Presentation for Vineyard Wind 1 Visual Effects Q&A meeting Scheduled for July 20, 2020 | Email | Bedard, Justin J | Brandi Carrier | Presentation for Vineyard Wind 1 Visual Effects Q&A meeting Scheduled for July 20, 2020 |
| 01 - BOEM VW DF | BOEM_0059447 | BOEM_0059448 | BOEM_0059447 | BOEM_0059448 | | | 07.18.2020_VW1_NHPA_Len Butler Question for meeting.pdf | 7/18/2020 0:00 | Question for meeting | Email | Leon Butler malann49@icloud.com | Bedard, J. | Len Butler Question for meeting |
| 01 - BOEM VW DF | BOEM_0059449 | BOEM_0059450 | BOEM_0059449 | BOEM_0059450 | | | 00_00_00_VW1_NHPA_Lantern Curtain Wall.pdf | 7/19/2020 0:00 | Photos of Lantern Curtain Wall | Image | International Chimney Corporation | | Lantern Curtain Wall |
| 01 - BOEM VW DF | BOEM_0059451 | BOEM_0059451 | BOEM_0059451 | BOEM_0059451 | | | ICC Evaluation of Lantern.pdf | 7/19/2020 0:00 | ICC Evaluation of Lantern | Explanatory document | International Chimney Corporation | | ICC Evaluation of Lantern.pdf |
| 01 - BOEM VW DF | BOEM_0059452 | BOEM_0059452 | BOEM_0059452 | BOEM_0059452 | | | Letter to Boem.pdf | 7/19/2020 0:00 | Gay Head Light Advisory Board change to mitigation request. | Letter | The Gay Head Lighthouse Advisory Board | Brandi Carrier; Justin Bedard | Letter to Boem |
| 01 - BOEM VW DF | BOEM_0059453 | BOEM_0059483 | BOEM_0059453 | BOEM_0059483 | | | 07.20.2020_VW1_NHPA_VW_Visual Effects Q&A_BOEM Presentation.pdf | 7/20/2020 0:00 | VW_Visual Effects Q&A_BOEM Presentation for the Vineyard Wind 1 Offshore Wind Energy Project July 20, 2020 | Meeting Presentation | BOEM, ERM | | VW_Visual Effects Q&A_BOEM Presentation |
| 01 - BOEM VW DF | BOEM_0059484 | BOEM_0059503 | BOEM_0059484 | BOEM_0059503 | | | 07.20.2020_VW1_NHPA_VW_Visual Effects Q&A_Vineyard Wind Presentation.pdf | 7/20/2020 0:00 | VW Visual Impact Presentation | Meeting Presentation | Vineyard Wind | | VW_Visual Effects Q&A_Vineyard Wind Presentation |
| 01 - BOEM VW DF | BOEM_0059504 | BOEM_0059561 | BOEM_0059504 | BOEM_0059561 | | | 009442_2020 07 20 0928_Read ahead materials PowerPoint Presentations for tomorrow's Government-to-_Morin, Michelle.pdf | 7/20/2020 9:28 | NHPA Section 106_Read ahead materials/PowerPoint Presentations for tomorrow's Government-to-Government meetings | Email | Morin, Michelle | Renick, Hillary E | Read ahead materials/PowerPoint Presentations for tomorrow's Government-to-Government meetings |
| 01 - BOEM VW DF | BOEM_0059562 | BOEM_0059565 | BOEM_0059562 | BOEM_0059565 | | | 07.21.2020_VW1_NHPA_Alma Gordon.pdf | 7/21/2020 0:00 | Comments on Vineyard Wind ? Cumulative Visual Assessment ?Chappaquiddick Tribe 7/21 | Email | Alma Gordon, White Sky <almag?s@chappaquiddick?wampanoag.org | Bedard, J. | Alma Gordon |
| 01 - BOEM VW DF | BOEM_0059566 | BOEM_0059566 | BOEM_0059566 | BOEM_0059566 | | | 07.21.2020_VW1_NHPA_call recording message.pdf | 7/21/2020 0:00 | Call Recording for Vineyard Wind 1 Visual Effects Q&A meeting | Email | Poppy Milliken | Consulting Parties | call recording message |
| 01 - BOEM VW DF | BOEM_0059567 | BOEM_0059572 | BOEM_0059567 | BOEM_0059572 | | | 07.21.2020_VW1_NHPA_S Skenandore.pdf | 7/21/2020 0:00 | Presentation for Vineyard Wind 1 Visual Effects Q&A meeting Scheduled for July 20, 2020 | Email | Justin Bedard | Samantha.Skenandore@quarles.com | S Skenandore |
| 01 - BOEM VW DF | BOEM_0059573 | BOEM_0059582 | BOEM_0059573 | BOEM_0059582 | | | 009907_2020 07 21 1701_Re [EXTERNAL] Re Meeting summary _Lane Johnston.pdf | 7/21/2020 17:01 | SEIS_Re: [EXTERNAL] Re: Meeting summary? | Email | Lane Johnston | Hooker, Brian; Anne Hawkins; Fiona Hogan | Re: [EXTERNAL] Re: Meeting summary? |
| 01 - BOEM VW DF | BOEM_0059583 | BOEM_0059584 | BOEM_0059583 | BOEM_0059584 | | | 07.22.2020_VW1_NHPA_Alexis Moreis questions on FoAE and SEIS.pdf | 7/22/2020 0:00 | Updated Revised Finding of Adverse Effect for Vineyard Wind | Email | Justin Bedard | Alexis Moreis moreis.anm@gmail.com | Alexis Moreis questions on FoAE and SEIS |
| 01 - BOEM VW DF | BOEM_0059585 | BOEM_0059586 | BOEM_0059585 | BOEM_0059586 | | | 07.22.2020_VW1_NHPA_Alma Gordon RE Chappaquiddick Wampanoag Tribe - Comments to BOEM on Mitigation Measures.pdf | 7/22/2020 0:00 | Chappaquiddick Wampanoag Tribe - Comments to BOEM on Mitigation Measures | Email | Justin Bedard | Gordon, A. White Sky <almag?s@chappaquiddick?wampanoag.org> | Alma Gordon RE Chappaquiddick Wampanoag Tribe - Comments to BOEM on Mitigation Measures |
| 01 - BOEM VW DF | BOEM_0059587 | BOEM_0059587 | BOEM_0059587 | BOEM_0059587 | | | 07.22.2020_VW1_NHPA_July 8 2020 meeting followup.pdf | 7/22/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Summary and Follow-up | Email | Justin Bedard | Consulting Parties | July 8 2020 meeting followup |
| 01 - BOEM VW DF | BOEM_0059588 | BOEM_0059590 | BOEM_0059588 | BOEM_0059590 | | | 07.22.2020_VW1_NHPA_Mary Bergman NPT RE EXTERNAL Nantucket Mitigation Revisions.pdf | 7/22/2020 0:00 | Nantucket Mitigation Revisions | Email | Mary Bergman mbergman@nantucketpreservation.org | Carrier, B. | Mary Bergman NPT RE EXTERNAL Nantucket Mitigation Revisions |
| 01 - BOEM VW DF | BOEM_0059591 | BOEM_0059592 | BOEM_0059591 | BOEM_0059592 | | | 07.22.2020_VW1_NHPA_VW 1 NHPA Section 106_Attendees_7.8.2020.pdf | 7/22/2020 0:00 | Meeting Participants National Historic Preservation Act Section 106 Consultation Meeting for the Vineyard Wind 1 Offshore Project | Meeting Participants List | BOEM | | VW 1 NHPA Section 106_Attendees_7.8.2020 |
| 01 - BOEM VW DF | BOEM_0059593 | BOEM_0059593 | BOEM_0059593 | BOEM_0059593 | | | 07.22.2020_VW1_NHPA_VW 1 NHPA Section 106_Meeting Summary email to MHC.pdf | 7/22/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project July 8, 2020 National Historic Preservation Act Section 106 Consultation Meeting Summary and Follow-up for the Vineyard Wind 1 Offshore Project | Letter | Justin Bedard | Simon, B. Massachusetts Historical Commission | VW 1 NHPA Section 106_Meeting Summary email to MHC |
| 01 - BOEM VW DF | BOEM_0059594 | BOEM_0059596 | BOEM_0059594 | BOEM_0059596 | | | 07.22.2020_VW1_NHPA_VW 1 NHPA Section 106_Mtg Questions&Responses_7.8.2020.pdf | 7/22/2020 0:00 | Consulting Party Information Requests/Questions National Historic Preservation Act Section 106 Consultation Meeting for the Vineyard Wind 1 Offshore Project | Explanatory document | BOEM | | VW 1 NHPA Section 106_Mtg Questions&Responses_7.8.2020 |
| 01 - BOEM VW DF | BOEM_0059597 | BOEM_0059597 | BOEM_0059597 | BOEM_0059597 | | | 014231_2020 07 22 0949_Vineyard Wind Preferred Alternative Concurrence.pdf | 7/22/2020 0:00 | Cooperating agency preferred alternative concurrence | Email | Bucatari, J. | BOEM | SEIS_Vineyard Wind Preferred Alternative Concurrence |
| 01 - BOEM VW DF | BOEM_0059598 | BOEM_0059608 | BOEM_0059598 | BOEM_0059608 | | | FINAL Comments to BOEM on Mitigation Measures.pdf | 7/22/2020 0:00 | Comments by the Chappaquiddick Tribe on Additional Proposed Mitigation Measures for the Adverse Effects of the Vineyard Wind 1 Offshore Energy Project Pursuant to Section 106 of the National Historic Preservation Act | Email | Gordon, A | Carrier and Bedard | FINAL Comments to BOEM on Mitigation Measures.pdf |
| 01 - BOEM VW DF | BOEM_0059609 | BOEM_0059622 | BOEM_0059609 | BOEM_0059622 | | | 009445_2020 07 22 0757_FW Comments on Vineyard Wind - Cumulative Visual Assessment -Chappaquiddi_Justin Bedard.pdf | 7/22/2020 7:57 | NHPA Section 106_FW: Comments on Vineyard Wind - Cumulative Visual Assessment -Chappaquiddick Tribe 7/21 | Email | Bedard, Justin J | Brandi Carrier; Jennifer Bucatari | FW: Comments on Vineyard Wind - Cumulative Visual Assessment - Chappaquiddick Tribe 7/21 |
| 01 - BOEM VW DF | BOEM_0059623 | BOEM_0059629 | BOEM_0059623 | BOEM_0059629 | | | 009446_2020 07 22 1244_[EXTERNAL] RE Updated Revised Finding of Adverse Effect for Vineyard Wind_Justin Bedard.pdf | 7/22/2020 12:44 | NHPA Section 106_[EXTERNAL] RE: Updated Revised Finding of Adverse Effect for Vineyard Wind | Email | Bedard, Justin J | Alexis Moreis | [EXTERNAL] RE: Updated Revised Finding of Adverse Effect for Vineyard Wind |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0059630 | BOEM_0059635 | BOEM_0059630 | BOEM_0059635 | | | 009292_2020 07 22 1629_Fwd [EXTERNAL] Nantucket Mitigation Revisions_Carrier, Brandi M.pdf | 7/22/2020 16:29 | NEPA Resources_Mitigation, Including Stipulations_Fwd: [EXTERNAL] Nantucket Mitigation Revisions | Email | Carrier, Brandi M | Justin Bedard; Heather Heater | Fwd: [EXTERNAL] Nantucket Mitigation Revisions |
| 01 - BOEM VW DF | BOEM_0059636 | BOEM_0059641 | BOEM_0059636 | BOEM_0059641 | | | 07.23.2020_VW1_NHPA_David Robinson FW Follow up on consulting party status.pdf | 7/23/2020 0:00 | Follow up on consulting party status | Email | Carrier, B | Bedard, J. | David Robinson FW Follow up on consulting party status |
| 01 - BOEM VW DF | BOEM_0059642 | BOEM_0059646 | BOEM_0059642 | BOEM_0059646 | | | 009910_2020 07 23 0854_Fwd [EXTERNAL]_Bennett, James F.pdf | 7/23/2020 8:54 | SEIS_Fwd: [EXTERNAL] | Email | Bennett, James F | Morin, Michelle; Bucatari, Jennifer | Fwd: [EXTERNAL] |
| 01 - BOEM VW DF | BOEM_0059647 | BOEM_0059650 | BOEM_0059647 | BOEM_0059650 | | | 07.27.2020_VW1_EFH_NOAA_Vineyard Wind EFH_Addendum_Comments_Letter.pdf | 7/27/2020 0:00 | VW NOAA EFH Addendum Comments | Letter | NOAA | BOEM | Vineyard Wind EFH_Addendum_Comments_Letter |
| 01 - BOEM VW DF | BOEM_0059651 | BOEM_0059652 | BOEM_0059651 | BOEM_0059652 | | | 07.27.2020_VW1_NHPA_Alma Gordon RE Tribal Contacts - Chappaquiddick Wampanoag Tribe.pdf | 7/27/2020 0:00 | Tribal Contacts - Chappaquiddick Wampanoag Tribe | Email | Justin Bedard | Gordon, A. White Sky | Alma Gordon RE Tribal Contacts - Chappaquiddick Wampanoag Tribe |
| 01 - BOEM VW DF | BOEM_0059653 | BOEM_0059687 | BOEM_0059653 | BOEM_0059687 | | | 014235_2020 07 27 2038_RE Chappaquiddick Comments.pdf | 7/27/2020 0:00 | Comments of the Chappaquiddick Wampanoag Tribe_BOEM SEIS Vineyard Wind | Email | Bucatari, J. | BOEM, ERM | RE Chappaquiddick Comments |
| 01 - BOEM VW DF | BOEM_0059688 | BOEM_0059689 | BOEM_0059688 | BOEM_0059689 | | | 009589_2020 07 29 1037_NOAA Vessel RFI_Michael Clayton.pdf | 7/29/2020 10:37 | RFI Vineyard Responses_NOAA Vessel RFI | Email | Michael Clayton | Lilley, Meredith B; Gange, Joshua J; Bucatari, Jennifer | NOAA Vessel RFI |
| 01 - BOEM VW DF | BOEM_0059690 | BOEM_0059691 | BOEM_0059690 | BOEM_0059691 | | | 07.31.2020_VW1_NHPA_Johnpaul Loether remove RISHPO from CP list.pdf | 7/31/2020 0:00 | Johnpaul Loether remove RISHPO from CP list | Email | JohnPaul Loether JohnPaul.Loether@preservation.ri.gov | Bedard, J> | Johnpaul Loether remove RISHPO from CP list |
| 01 - BOEM VW DF | BOEM_0059692 | BOEM_0059698 | BOEM_0059692 | BOEM_0059698 | | | 07.31.2020_VW1_NHPA_Michelle Morin.pdf | 7/31/2020 0:00 | Updates for ERM Team Supporting 106 Consultations | Email | Carrier, B | Carrier, B. | Michelle Morin |
| 01 - BOEM VW DF | BOEM_0059699 | BOEM_0059699 | BOEM_0059699 | BOEM_0059699 | | | 08.07.2020_VW1_NHPA_New Points of Contact.pdf | 8/7/2020 0:00 | Vineyard Wind 1 Project – National Historic Preservation Act Section 106 Consultation – New Points of Contact | Email | Heather Heater | Consulting Parties | New Points of Contact |
| 01 - BOEM VW DF | BOEM_0059700 | BOEM_0059704 | BOEM_0059700 | BOEM_0059704 | | | Summary_PrefAlt_Comments_2020.08.07_final.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0059705 | BOEM_0059794 | BOEM_0059705 | BOEM_0059794 | | | 009948_2020 08 10 1022_RODA MOU and Garden State Seafood Association Petition_Morin, Michelle.pdf | 8/10/2020 10:22 | SEIS_RODA MOU and Garden State Seafood Association Petition | Email | Morin, Michelle | Cruickshank, Walter | RODA MOU and Garden State Seafood Association Petition |
| 01 - BOEM VW DF | BOEM_0059795 | BOEM_0059796 | BOEM_0059795 | BOEM_0059796 | | | 08.11.2020_VW1_NHPA_to Bettina Washington VW1 Projectt NHPA Section 106 Consultation New Points of Contact.pdf | 8/11/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project: Natio nal Historic Preservation Act Section 106 Consultation – New Points of Contact | Email | Justin Bedard | Washington, B. | to Bettina Washington VW1 Projectt NHPA Section 106 Consultation New Points of Contact |
| 01 - BOEM VW DF | BOEM_0059797 | BOEM_0059798 | BOEM_0059797 | BOEM_0059798 | | | 08.11.2020_VW1_NHPA_VA meeting followup.pdf | 8/11/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project - Visual Effects QA Meeting Summary | Email | Danna Allen | Consulting Parties | VA meeting followup |
| 01 - BOEM VW DF | BOEM_0059799 | BOEM_0059803 | BOEM_0059799 | BOEM_0059803 | | | 08.11.2020_VW1_NHPA_Visual Effects QA Meeting Summary.pdf | 8/11/2020 0:00 | Visual Effects Facilitated Q&A for the Vineyard Wind 1 Offshore Project | Email | BOEM | | Visual Effects QA Meeting Summary |
| 01 - BOEM VW DF | BOEM_0059804 | BOEM_0059820 | BOEM_0059804 | BOEM_0059820 | | | 009451_2020 08 11 1223_Section 106 Meeting on August 18 - presentation attached_Maria Hartnett.pdf | 8/11/2020 12:23 | NHPA Section 106_Section 106 Meeting on August 18 - presentation attached | Email | Maria Hartnett | Lilley, Meredith B' | Section 106 Meeting on August 18 - presentation attached |
| 01 - BOEM VW DF | BOEM_0059821 | BOEM_0059822 | BOEM_0059821 | BOEM_0059822 | | | 08.12.2020_VW1_NHPA_Paleolandform Features meeting invite.pdf | 8/12/2020 0:00 | Vineyard Wind 1 - Paleolandform Features Meeting, Tuesday August 18, 2020 | Email | Danna Allen | Consulting Parties | Paleolandform Features meeting invite |
| 01 - BOEM VW DF | BOEM_0059823 | BOEM_0059838 | BOEM_0059823 | BOEM_0059838 | | Redacted information withheld pursuant to NHPA § 304 | 008971_2020 08 12 0912_vineyard Wind Terrestrial Archaeology Report Addendum for Expanded Onshore _Maria Hartnett.pdf | 8/12/2020 9:12 | NEPA Resources_Archaeological and Cultural Resources_vineyard Wind Terrestrial Archaeology Report Addendum for Expanded Onshore Substation Parcel | Email | Maria Hartnett | Lilley, Meredith B'; Bucatari, Jennifer | vineyard Wind Terrestrial Archaeology Report Addendum for Expanded Onshore Substation Parcel |
| 01 - BOEM VW DF | BOEM_0059839 | BOEM_0059840 | BOEM_0059839 | BOEM_0059840 | | | 009452_2020 08 12 1115_Vineyard Wind 1 - Paleolandform Features Meeting, Tuesday August 18, 2020 (_Danna Allen.pdf | 8/12/2020 11:15 | NHPA Section 106_Vineyard Wind 1 - Paleolandform Features Meeting, Tuesday August 18, 2020 (10:00 am - 1:00 pm EST) | Email | Danna Allen | | Vineyard Wind 1 - Paleolandform Features Meeting, Tuesday August 18, 2020 (10:00 am - 1:00 pm EST) |
| 01 - BOEM VW DF | BOEM_0059841 | BOEM_0059843 | BOEM_0059841 | BOEM_0059843 | | | 008719_2020 08 13 1552_Vineyard Comments Supporting Offshore Wind _Michael Zehr.pdf | 8/13/2020 15:52 | NEPA_Vineyard Comments Supporting Offshore Wind | Email | Michael Zehr | Schindler, James R; Flynn, Matthew J | Vineyard Comments Supporting Offshore Wind |
| 01 - BOEM VW DF | BOEM_0059844 | BOEM_0059847 | BOEM_0059844 | BOEM_0059847 | | | 08.14.2020_VW1_NHPA_Bettina Washington FW EXTERNAL Re Vineyard Wind 1 - Paleolandform Features Meeting on August 18th 2020.pdf | 8/14/2020 0:00 | Vineyard Wind 1 ? Paleolandform Features Meeting o n August 18th, 2020 | Email | Bettina Washington <thpo@wampanoagtr ibe?nsn.gov> | Bedard, J. | Bettina Washington FW EXTERNAL Re Vineyard Wind 1 - Paleolandform Features Meeting on August 18th 2020 |
| 01 - BOEM VW DF | BOEM_0059848 | BOEM_0059851 | BOEM_0059848 | BOEM_0059851 | | | 008911_2020 08 14 0925_Fwd [EXTERNAL] Vineyard Comments Supporting Offshore Wind _Hammond, Casey B.pdf | 8/14/2020 9:25 | NEPA Resources_Alternatives and Impact Comparison_Fwd: [EXTERNAL] Vineyard Comments Supporting Offshore Wind | Email | Hammond, Casey B | Schindler, James R | Fwd: [EXTERNAL] Vineyard Comments Supporting Offshore Wind |
| 01 - BOEM VW DF | BOEM_0059852 | BOEM_0059859 | BOEM_0059852 | BOEM_0059859 | | | 08_16_2020_VW1_NHPA_BOEM Concepts to Mitigate.pdf | 8/16/2020 0:00 | Options to Mitigate Adverse Effects from the Vineyard Wind 1 Project on Ancient Landform Features | Explanatory document | BOEM | | BOEM Concepts to Mitigate |
| 01 - BOEM VW DF | BOEM_0059860 | BOEM_0059875 | BOEM_0059860 | BOEM_0059875 | | | 08_16_2020_VW1_NHPA_Meeting Presentation.pdf | 8/16/2020 0:00 | Presentation on marine archaeological assessment and avoidance | Presentation | Vineyard Wind | | Meeting Presentation |
| 01 - BOEM VW DF | BOEM_0059876 | BOEM_0059914 | BOEM_0059876 | BOEM_0059914 | | | 08_16_2020_VW1_NHPA_Meeting Presentation1.pdf | 8/16/2020 0:00 | Section 106 meeting on mitigation for adverse effects | Presentation | BOEM | | Meeting Presentation1 |
| 01 - BOEM VW DF | BOEM_0059915 | BOEM_0059925 | BOEM_0059915 | BOEM_0059925 | | | 009454_2020 08 16 1717_RE [EXTERNAL] RE Presentation Request and Preparatory Information for Tue_Carrier, Brandi M.pdf | 8/16/2020 17:17 | NHPA Section 106_RE: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting | Email | Carrier, Brandi M | geri@gedenslaw.com; Lilley, Meredith B | RE: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0059926 | BOEM_0059927 | BOEM_0059926 | BOEM_0059927 | | | 08.17.2020_VW1_NHPA_Ancient Landform features meeting materials.pdf | 8/17/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landform Features Meeting Materials and Information | Email | Danna Allen | Consulting Parties | Ancient Landform features meeting materials |
| 01 - BOEM VW DF | BOEM_0059928 | BOEM_0059929 | BOEM_0059928 | BOEM_0059929 | | | 08.17.2020_VW1_NHPA_Bettina Washington RE Invite list for tomorrow's meeting.pdf | 8/17/2020 0:00 | Invite list | Email | Danna Allen | Bettina Washington <thpo@wampanoagtribe?nsn.gov> | Bettina Washington RE Invite list for tomorrow's meeting |
| 01 - BOEM VW DF | BOEM_0059930 | BOEM_0059937 | BOEM_0059930 | BOEM_0059937 | | | 08.17.2020_VW1_NHPA_BOEM Concepts to Mitigate VW 1 AE Ancient Landform Features_08172020.pdf | 8/17/2020 0:00 | Options to Mitigate Adverse Effects from the Vineyard Wind 1 Project on Ancient Landform Features | Consultation Document | BOEM | | BOEM Concepts to Mitigate VW 1 AE Ancient Landform Features |
| 01 - BOEM VW DF | BOEM_0059938 | BOEM_0059940 | BOEM_0059938 | BOEM_0059940 | | | 08.17.2020_VW1_NHPA_to Michael Johnson RE PaleoLandform Meeting Vineyard Wind 1.pdf | 8/17/2020 0:00 | PaleoLandform Meeting Vineyard Wind 1 | Email | Danna Allen | Johnson, Michael E <MEJohnson@mptn?nsn.gov> | to Michael Johnson RE PaleoLandform Meeting Vineyard Wind 1 |
| 01 - BOEM VW DF | BOEM_0059941 | BOEM_0059942 | BOEM_0059941 | BOEM_0059942 | | | 08.17.2020_VW1_NHPA_VW 1 8 18 2020 Ancient Landform Features Meeting Materials and Information.pdf | 8/17/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landform Features Meeting Materials and Information | Email | Danna Allen | Consulting Parties | VW 1 8 18 2020 Ancient Landform Features Meeting Materials and Information |
| 01 - BOEM VW DF | BOEM_0059943 | BOEM_0059960 | BOEM_0059943 | BOEM_0059960 | | | 008973_2020 08 17 0815_RE Presentation Request and Preparatory Information for Tuesday's Vineyard_Maria Hartnett.pdf | 8/17/2020 8:15 | NEPA Resources_Archaeological and Cultural Resources_RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting | Email | Maria Hartnett | Lilley, Meredith B'; geri@gedenslaw.com | RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0059961 | BOEM_0059979 | BOEM_0059961 | BOEM_0059979 | | | 008974_2020 08 17 0818_RE Presentation Request and Preparatory Information for Tuesday's Vineyard_Maria Hartnett.pdf | 8/17/2020 8:18 | NEPA Resources_Archaeological and Cultural Resources_RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting | Email | Maria Hartnett | Lilley, Meredith B'; 'geri@gedenslaw.com' | RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0059980 | BOEM_0060044 | BOEM_0059980 | BOEM_0060044 | | | 009456_2020 08 17 1606_Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landfo_Danna Allen.pdf | 8/17/2020 16:06 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landform Features Meeting Materials and Information | Email | Danna Allen | | Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landform Features Meeting Materials and Information |
| 01 - BOEM VW DF | BOEM_0060045 | BOEM_0060109 | BOEM_0060045 | BOEM_0060109 | | | 009457_2020 08 17 1946_FW Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient La_Danna Allen.pdf | 8/17/2020 19:46 | NHPA Section 106_FW: Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landform Features Meeting Materials and Information | Email | Danna Allen | kkerr@achp.gov | FW: Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landform Features Meeting Materials and Information |
| 01 - BOEM VW DF | BOEM_0060110 | BOEM_0060117 | BOEM_0060110 | BOEM_0060117 | | | 08.18.2020_VW1_NHPA_Alexis Moreis request to update contacts.pdf | 8/18/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landform Features Meeting Materials and Information | Email | Danna Allen | Brandi Carrier; Jennifer Bucatari | Alexis Moreis request to update contacts |
| 01 - BOEM VW DF | BOEM_0060118 | BOEM_0060172 | BOEM_0060118 | BOEM_0060172 | | | 08.18.2020_VW1_NHPA_Section 106 Meeting_Ancient Landform Features.pdf | 8/18/2020 0:00 | Section 106 Meeting on Mitigations for Adverse Effects to Ancient Landform Features | Meeting Presentation | BOEM | | Section 106 Meeting_Ancient Landform Features |
| 01 - BOEM VW DF | BOEM_0060173 | BOEM_0060176 | BOEM_0060173 | BOEM_0060176 | | | 008056_2020 08 18 1259_Fw [EXTERNAL] RE Discussion of NORAD's VW1 COP (OCS-A 0501 North) concern_Morin, Michelle.pdf | 8/18/2020 12:59 | Interagency Meetings_Fw: [EXTERNAL] RE: Discussion of NORAD's VW1 COP (OCS-A 0501 North) concerns with BOEM and VW | Email | Morin, Michelle | Hesse, Jeffrey T | Fw: [EXTERNAL] RE: Discussion of NORAD's VW1 COP (OCS-A 0501 North) concerns with BOEM and VW |
| 01 - BOEM VW DF | BOEM_0060177 | BOEM_0060183 | BOEM_0060177 | BOEM_0060183 | | | 009116_2020 08 20 1549_[EXTERNAL] Offshore Wind Developers' Progress in Working with Fishermen_Nancy Sopko.pdf | 8/20/2020 15:49 | NEPA Resources_Commercial and Recreational Fishing_[EXTERNAL] Offshore Wind Developers' Progress in Working with Fishermen | Email | Nancy Sopko | dwbernhardt@ios.doi.gov | [EXTERNAL] Offshore Wind Developers' Progress in Working with Fishermen |
| 01 - BOEM VW DF | BOEM_0060184 | BOEM_0060184 | BOEM_0060184 | BOEM_0060188 | BOEM_0060184 | | 009458_2020 08 21 1013_[EXTERNAL] RE Request for Covell's Beach Information for VW1 Section 106 R_geri@gedenslaw.com.zip | 8/21/2020 10:13 | NHPA Section 106_[EXTERNAL] RE: Request for Covell's Beach Information for VW1 Section 106 Reports and FEIS | Email | Edens, Geri | Lilley, Meredith B' | [EXTERNAL] RE: Request for Covell's Beach Information for VW1 Section 106 Reports and FEIS |
| 01 - BOEM VW DF | BOEM_0060185 | BOEM_0060186 | BOEM_0060184 | BOEM_0060188 | | | 009458_2020 08 21 1013_NHPA Section 106_[EXTERNAL] RE Request for Covells Beach Information for VW1 Section.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0060187 | BOEM_0060187 | BOEM_0060184 | BOEM_0060188 | | | 009458_A2_Onshore_Elements_of_VW_1_20200821.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0060188 | BOEM_0060188 | BOEM_0060184 | BOEM_0060188 | BOEM_0060188 | | 009458_A3_VW_Substation_Lease_Area_SHP.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0060189 | BOEM_0060361 | BOEM_0060189 | BOEM_0060361 | | | 009459_2020 08 24 0930_RE [EXTERNAL] RE MHC Comments on VW's Historic Resources Visual Impact As_Maria Hartnett.pdf | 8/24/2020 9:30 | NHPA Section 106_RE: [EXTERNAL] RE: MHC Comments on VW's Historic Resources Visual Impact Assessment: for Vineyard Wind's Action | Email | Maria Hartnett | Lilley, Meredith B'; geri@gedenslaw.com | RE: [EXTERNAL] RE: MHC Comments on VW's Historic Resources Visual Impact Assessment: for Vineyard Wind's Action |
| 01 - BOEM VW DF | BOEM_0060362 | BOEM_0060363 | BOEM_0060362 | BOEM_0060363 | | | 08_25_2020_VW1_NHPA_Memo to File 110f.pdf | 8/25/2020 0:00 | Memo on how BOEM has fulfilled obligations under Section 110 | Explanatory document | BOEM | | Memo to File 110f |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0060364 | BOEM_0060369 | BOEM_0060364 | BOEM_0060369 | | | 008499_2020 08 25 1346_DON VW BOEM Discuss DON's Concerns with Vineyard Wind's COP for the OCS-A _Lilley, Meredith B.pdf | 8/25/2020 13:46 | Miscellaneous_DON/VW/BOEM: Discuss DON's Concerns with Vineyard Wind's COP for the OCS-A 0501 North Offshore Wind Project (VW1) | Email | Lilley, Meredith B | Travis M; MacDuffee, David T; Morin, Michelle; Francois, Darryl K; Baker, Arianna C; Hildreth, Emily J; Meléndez-arreaga, Pedro F; Kaplowitz, Joshua M; Borcherding, Mary G; McCoy, Angel M; Bucatari, Jennifer; Farmer, Isis U; Bucatari, Jennifer; Farmer, Isis U; Baker, Arianna C; Hildreth, Emily J; McCoy, Angel M; mrobertson@vineyardwind.com; rpachter@vineyardwind.com; Krevor, Brian; Meléndez-arreaga, Pedro F; Bucatari, Jennifer; ehansel@vineyardwind.com; mhartnett@epsilonassociates.com; mclayton@vineyardwind.com; Geri Edens; Farmer, Isis U; Baker, Arianna C; Kaplowitz, Joshua M; MacDuffee, David T; Francois, Darryl K; Stromberg, Jessica A.; Morin, Michelle; McCoy, Angel M; Hildreth, Emily J; BSEE-BOEM-STER-357-COLL-8PPL; David Maloney; O'Connell, Daniel P; Kemiki, Motunrayo A; Falk, Sid S; Draher, Jennifer A; Miller, Jennifer K; Kozak, Mark S; Hunter, Cheri; Baker, Arianna C; Lilley, Meredith B; Moore, Annette J; MacDuffee, David T; Quintana Saavedra, Jesus David; Bublat, Tobias; Jensen, Andreas G.; Hunt, Helena Jane; McCoy, Angel M; mrobertson@vineyardwind.com; rpachter@vineyardwind.com; Krevor, Brian; Meléndez-arreaga, Pedro F; Bucatari, Jennifer; | DON/VW/BOEM: Discuss DON's Concerns with Vineyard Wind's COP for the OCS-A 0501 North Offshore Wind Project (VW1) |
| 01 - BOEM VW DF | BOEM_0060370 | BOEM_0060371 | BOEM_0060370 | BOEM_0060371 | | | 08.27.2020_VW1_NHPA_Alma Gordon additional comments.pdf | 8/27/2020 0:00 | Additional Comments to BOEM by Chappaquiddick Tribe on Proposed Mitigation Measures for the Adverse Effects of the Vineyard Wind 1 | Email | White Sky almag-s@chappaquiddick-wampanoag.org | Brandi Carrier, Danna Allen | Alma Gordon additional comments |
| 01 - BOEM VW DF | BOEM_0060372 | BOEM_0060372 | BOEM_0060372 | BOEM_0060372 | | | 08.27.2020_VW1_NHPA_FoAE postponement_Final - MA SHPO.pdf | 8/27/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Postponement of FoAE and pending revised Section 106 Review Schedule | Email | Danna Allen | Brona Simon, Massachusetts Historical Commission | FoAE postponement_Final - MA SHPO |
| 01 - BOEM VW DF | BOEM_0060373 | BOEM_0060373 | BOEM_0060373 | BOEM_0060373 | | | 08.27.2020_VW1_NHPA_Jason Bridges Maria Mitchell Withdraw VW Offshore Energy Project Letter 8.27.20.pdf | 8/27/2020 0:00 | Jason Bridges Maria Mitchell Withdraw VW Offshore Energy Project Letter 8.27.20 | Email | Jason Bridges, Maria Mitchell Association | BOEM | Jason Bridges Maria Mitchell Withdraw VW Offshore Energy Project Letter 8.27.20 |
| 01 - BOEM VW DF | BOEM_0060374 | BOEM_0060376 | BOEM_0060374 | BOEM_0060376 | | | 08.27.2020_VW1_NHPA_Mary Bergman Nantucket Preservation withdraw from process.pdf | 8/27/2020 0:00 | Mary Bergman Nantucket Preservation Trust withdraw from process | Email | Mary Bergman mbergman@nantucketpreservation.org | BOEM | Mary Bergman Nantucket Preservation withdraw from process |
| 01 - BOEM VW DF | BOEM_0060377 | BOEM_0060377 | BOEM_0060377 | BOEM_0060377 | | | 08.27.2020_VW1_NHPA_Mary Bergman Withdraw letter.pdf | 8/27/2020 0:00 | Mary Bergman Withdraw letter | Letter | Mary Bergman mbergman@nantucketpreservation.org | BOEM | Mary Bergman Withdraw letter |
| 01 - BOEM VW DF | BOEM_0060378 | BOEM_0060379 | BOEM_0060378 | BOEM_0060379 | | | 08.27.2020_VW1_NHPA_TO ALL PARTIES notice of change in schedule.pdf | 8/27/2020 0:00 | Postponement of FoAE and pending revised Section 10 6 Review Schedule- Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consult ation | Email | Danna Allen | Consulting Parties | TO ALL PARTIES notice of change in schedule |
| 01 - BOEM VW DF | BOEM_0060380 | BOEM_0060381 | BOEM_0060380 | BOEM_0060381 | | | 08_27_2020_VW1_NHPA_Letter11.pdf | 8/27/2020 0:00 | Town of Nantucket comments on project and concurrence that BOEM met the requirements of section 110 | Explanatory document | Cultural Heritage Partners | BOEM | Letter11 |
| 01 - BOEM VW DF | BOEM_0060382 | BOEM_0060382 | BOEM_0060382 | BOEM_0060382 | | | 009040_2020 08 27 0751_Bird Bat Update for Vineyard Wind_Lilley, Meredith B.pdf | 8/27/2020 7:51 | NEPA Resources_Birds_Bird/Bat Update for Vineyard Wind | Email | Lilley, Meredith B | geri@gedenslaw.com | Bird/Bat Update for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0060383 | BOEM_0060384 | BOEM_0060383 | BOEM_0060384 | | | 009041_2020 08 27 0801_RE Bird Bat Update for Vineyard Wind_geri@gedenslaw.com.pdf | 8/27/2020 8:01 | NEPA Resources_Birds_Bird/Bat Update for Vineyard Wind | Email | Lilley, Meredith B | geri@gedenslaw.com | Bird/Bat Update for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0060385 | BOEM_0060385 | BOEM_0060385 | BOEM_0060385 | | | 009473_2020 08 27 0829_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservatio_Danna Allen.pdf | 8/27/2020 8:29 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project: National Historic Preservation Act Section 106 Consultation – Postponement of FoAE and pending revised Section 106 Review Schedule | Email | Danna Allen | Danna Allen | Vineyard Wind 1 Offshore Wind Energy Project: National Historic Preservation Act Section 106 Consultation – Postponement of FoAE and pending revised Section 106 Review Schedule |
| 01 - BOEM VW DF | BOEM_0060386 | BOEM_0060388 | BOEM_0060386 | BOEM_0060388 | | | 009476_2020 08 27 1416_Follow-up from today's Cape Poge Light discussion with Vineyard Wind_Lilley, Meredith B.pdf | 8/27/2020 14:16 | NHPA Section 106_Follow-up from today's Cape Poge Light discussion with Vineyard Wind | Email | Lilley, Meredith B | geri@gedenslaw.com | Follow-up from today's Cape Poge Light discussion with Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0060389 | BOEM_0060430 | BOEM_0060389 | BOEM_0060430 | | | 08_28_2020_VW1_NHPA_Cumulative Impact Analysis Appendix A.pdf | 8/28/2020 0:00 | Map of cumulative effects | Map | BOEM | | Cumulative Impact Analysis Appendix A |
| 01 - BOEM VW DF | BOEM_0060431 | BOEM_0060434 | BOEM_0060431 | BOEM_0060434 | | | 08_28_2020_VW1_NHPA_Cumulative Impact Analysis Appendix B.pdf | 8/28/2020 0:00 | Map of cumulative effects | Map | BOEM | | Cumulative Impact Analysis Appendix B |
| 01 - BOEM VW DF | BOEM_0060435 | BOEM_0060447 | BOEM_0060435 | BOEM_0060447 | | | 008976_2020 08 30 1134_RE [EXTERNAL] RE Presentation Request and Preparatory Information for Tue_geri@gedenslaw.com.pdf | 8/30/2020 11:34 | NEPA Resources_Archaeological and Cultural Resources_RE: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting | Email | Edens, Geri | Carrier, Brandi M'; 'Lilley, Meredith B' | RE: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0060448 | BOEM_0060448 | BOEM_0060448 | BOEM_0060448 | | | 009591_2020 08 31 1620_BOEM Information Request & Updates re VW1 (OCS-A 0501 N)_Lilley, Meredith B.pdf | 8/31/2020 16:20 | RFI Vineyard Responses_BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) | Email | Lilley, Meredith B | geri@gedenslaw.com | BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) |
| 01 - BOEM VW DF | BOEM_0060449 | BOEM_0060454 | BOEM_0060449 | BOEM_0060454 | | | 009298_2020 09 01 1659_USCG Recommended Mitigations for the Vineyard Wind SEIS_Michael Clayton.pdf | 9/1/2020 16:59 | NEPA Resources_Mitigation, Including Stipulations_USCG Recommended Mitigations for the Vineyard Wind SEIS | Email | Michael Clayton | Lilley, Meredith B; Bucatari, Jennifer | USCG Recommended Mitigations for the Vineyard Wind SEIS |
| 01 - BOEM VW DF | BOEM_0060455 | BOEM_0060462 | BOEM_0060455 | BOEM_0060462 | | | MA Verification Letter_ Northern Long-Eared Bat (NLEB) Consultation and 4(d) Rule Consistency 2020-09-02.pdf | 9/2/2020 0:00 | Verification letter for the 'Vineyard Wind 1 Offshore Energy Project - onshore substation' project under the January 5, 2016, Programmatic Biological Opinion on Final 4(d) Rule for the Northern Long-eared Bat and Activities Excepted from Take Prohibitions. | Explanatory document | USFWS | | MA Verification Letter Northern Long-Eared Bat (NLEB) Consultation and 4(d) Rule Consistency 2020-09-02 |
| 01 - BOEM VW DF | BOEM_0060463 | BOEM_0060463 | BOEM_0060463 | BOEM_0060467 | BOEM_0060463 | | 008519_2020 09 02 1240_FW [EXTERNAL] Vineyard Wind Offshore Wind Project (Lease OCS-A 0501)_Lilley, Meredith B.zip | 9/2/2020 12:40 | Miscellaneous_FW: [EXTERNAL] Vineyard Wind Offshore Wind Project (Lease OCS-A 0501) | Email | Lilley, Meredith B | MacDuffee, David T | FW: [EXTERNAL] Vineyard Wind Offshore Wind Project (Lease OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0060464 | BOEM_0060466 | BOEM_0060463 | BOEM_0060467 | | | 008519_2020 09 02 1240_Miscellaneous_FW [EXTERNAL] Vineyard Wind Offshore Wind Project (Lease OCS-A 0501).pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0060467 | BOEM_0060467 | BOEM_0060463 | BOEM_0060467 | BOEM_0060467 | | 008519_A2_Vineyard Wind 1 WTG Locations_082720.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0060468 | BOEM_0060475 | BOEM_0060468 | BOEM_0060475 | | | 009299_2020 09 02 1628_FW BOEM Information Request & Updates re VW1 (OCS-A 0501 N)_Lilley, Meredith B.pdf | 9/2/2020 16:28 | NEPA Resources_Mitigation, Including Stipulations_FW: BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) | Email | Lilley, Meredith B | geri@gedenslaw.com | FW: BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) |
| 01 - BOEM VW DF | BOEM_0060476 | BOEM_0060479 | BOEM_0060476 | BOEM_0060479 | | | 009214_2020 09 02 2030_RE BOEM VW Discuss Comments from NMFS on BOEM's EFH Assessment Addendum f_geri@gedenslaw.com.pdf | 9/2/2020 20:30 | NEPA Resources_Fish and Essential Fish Habitat_RE: BOEM/VW: Discuss Comments from NMFS on BOEM's EFH Assessment Addendum for VW1 (OCS-A 0501 N) | Email | Edens, Geri | Lilley, Meredith B'; 'Bucatari, Jennifer'; 'Hooker, Brian'; 'Vorkoper, Stephen R'; 'Maria Hartnett'; 'Michael Clayton' | RE: BOEM/VW: Discuss Comments from NMFS on BOEM's EFH Assessment Addendum for VW1 (OCS-A 0501 N) |
| 01 - BOEM VW DF | BOEM_0060480 | BOEM_0060537 | BOEM_0060480 | BOEM_0060550 | | | 2020_09_03--Vineyard_Wind _1_USFWS BA_Final.pdf | 9/3/2020 0:00 | Final Biological Assessment | | BOEM | USFWS | Vineyard Wind 1 Offshore Wind Energy Project Biological Assessment: Final |
| 01 - BOEM VW DF | BOEM_0060538 | BOEM_0060545 | BOEM_0060480 | BOEM_0060550 | | | MA Verification Letter_ Northern Long-Eared Bat (NLEB) Consultation and 4(d) Rule Consistency 2020-09-02.pdf | 9/2/2020 0:00 | Verification letter for the Vineyard Wind 1 Offshore Energy project - onshore substation' project under the January 5, 2016, Programmatic BO on Final 4(d) Rule for the Northern Long-eared Bat | | | David Bigger | |
| 01 - BOEM VW DF | BOEM_0060546 | BOEM_0060550 | BOEM_0060480 | BOEM_0060550 | | | VW Piping Plover Protection Plan_20190417.pdf | 4/17/2019 0:00 | Piping Plover Protection Plan, VW Connector-Covell's Beach Landing Site | | Epsilon Associates | | Piping Plover Protection Plan |
| 01 - BOEM VW DF | BOEM_0060551 | BOEM_0060552 | BOEM_0060551 | BOEM_0060552 | | | 009370_2020 09 03 1552_Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse_Lilley, Meredith B.pdf | 9/3/2020 15:52 | NEPA Resources_Socio-cultural_Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse | Email | Lilley, Meredith B | geri@gedenslaw.com | Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse |
| 01 - BOEM VW DF | BOEM_0060553 | BOEM_0060555 | BOEM_0060553 | BOEM_0060555 | | | 007548_2020 09 04 1002_[EXTERNAL] RE BOEM Information Request & Updates re VW1 (OCS-A 0501 N)_geri@gedenslaw.com.pdf | 9/4/2020 10:02 | BA NMFS_[EXTERNAL] RE: BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) | Email | Edens, Geri | Lilley, Meredith B' | [EXTERNAL] RE: BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0060556 | BOEM_0060561 | BOEM_0060556 | BOEM_0060561 | | | 009955_2020 09 08 1342_USCG VW BOEM Discuss USCG's Recommended Mitigations for the Vineyard Wind _Lilley, Meredith B.pdf | 9/8/2020 13:42 | SEIS_USCG/VW/BOEM: Discuss USCG's Recommended Mitigations for the Vineyard Wind SEIS | Email | Lilley, Meredith B | Heater; Andrew DeWitt; James Graham; Baker, Kyle P; Farmer, Isis U; Morin, Michelle; Meléndez-arreaga, Pedro F; Slayton, Ian A; Jensen, Mark D; Heinze, Martin; Draher, Jennifer A; Bigger, David; Hooker, Brian; Baker, Arianna C; Warner, Richard A; Horrell, Christopher E; Carrier, Brandi M; BSEE-BOEM-STER-370-VTC-15PPL; Susan Tuxbury - NOAA Federal; Timothy Cardiasmenos; douglas.christel@noaa.gov; Heather Heater; James Graham; Andrew DeWitt; Howson, Ursula A; Baker, Kyle P; Hooker, Brian; Cody, Mary B; Sean Hayes - NOAA Federal; Peter Chase - NOAA Federal; Baker, Arianna C; BSEE-BOEM-STER-337-VTC-15PPL; Hooker, Brian; Bigger, David; Meléndez-arreaga, Pedro F; Heather Heater; Andrew DeWitt; James Graham; Bradley Steffen; Farmer, Isis U; Morin, Michelle; Slayton, Ian A; Morin, Michelle; DesAutels, Michele E CIV; Farmer, Isis U; george.h.detweiler@uscg.dhs.gov; Cowan, Trevor C CDR; Moon, Youngmee CDR; Webb, Robert D CDR; Hall, Brian M LCDR; Bucatari, Jennifer; Hooker, Brian; Heather Heater; Andrew DeWitt; James Graham; Detweiler, George H CIV; Ben Sussman; McSorley, Brian J CDR; Glander, Chris J CAPT; Schultz, Richard J CAPT; Melinda Todorov; | USCG/VW/BOEM: Discuss USCG's Recommended Mitigations for the Vineyard Wind SEIS |
| 01 - BOEM VW DF | BOEM_0060562 | BOEM_0060578 | BOEM_0060562 | BOEM_0060578 | | | 014247_2020 09 09 1216_RE Vineyard Wind 1 Project Summary of Main Comment Themes.pdf | 9/9/2020 0:00 | Main themes from comment submissions on VW SEIS | Email | Heater, H. | Jennifer Bucatari, Julia Crocker, Cheri Hunter, Susi vonOettingen, Michele DesAutels, Christine Jacek, George Detweiler, James Graham, Andrew DeWitt, Brian Hooker, Ian Slayton, Arianna Baker, Martin Heinze, Mark Jensen, Jeffrey Hesse, Dean Stanton, Susan Taxbury, Mary Krueger, Tom Chapman, David Fish, Cindy Whitten, Julia Livermore, Caitlin Chaffee, Pedro Melendez, Lisa Engler, Timothy Timmermann | RE Vineyard Wind 1 Project Summary of Main Comment Themes (1) |
| 01 - BOEM VW DF | BOEM_0060579 | BOEM_0060589 | BOEM_0060579 | BOEM_0060589 | | | 007550_2020 09 09 0947_RE [EXTERNAL] RE BOEM Information Request & Updates re VW1 (OCS-A 0501 N_geri@gedenslaw.com.pdf | 9/9/2020 9:47 | BA NMFS_RE: [EXTERNAL] RE: BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) | Email | Edens, Geri | Lilley, Meredith B' | RE: [EXTERNAL] RE: BOEM Information Request & Updates re: VW1 (OCS-A 0501 N) |
| 01 - BOEM VW DF | BOEM_0060590 | BOEM_0060606 | BOEM_0060590 | BOEM_0060606 | | | 008067_2020 09 09 1217_RE Vineyard Wind 1 Project Summary of Main Comment Themes_Heather Heater.pdf | 9/9/2020 12:17 | Interagency Meetings_RE: Vineyard Wind 1 Project Summary of Main Comment Themes | Email | Heater, Heather | Jennifer Bucatari; vonOettingen, Susi; Hunter, Cheri; Cowan, Trevor C CDR; DesAutels, Michele E CIV; Jacek, Christine M CIV USARMY CENAE (USA); jordan.carduner; Susan Tuxbury - NOAA Federal; timothy.cardiasmenos@noaa.gov; cindy.whitten@faa.gov; Krueger, Mary C; Fish, David S; Chapman, Tom; Creed, Jordan M; timmermann.timothy@epa.gov; julie.crocker@noaa.gov; Detweiler, George H CIV; Stanton, Dean; jboyd@crmc.ri.gov; dciochetto@crmc.ri.gov; Julia.Livermore@dem.ri.gov; Engler, Lisa (ENV); 'Jeff Willis'; Justin Skenyon; 'Caitlin Chaffee'; Pedro Melendez; Lilley, Meredith B; Morin, Michelle; James Graham; Andrew DeWitt; Vorkoper, Stephen R; Geoffrion, Sarah J CDR; Jaclyn Daly - NOAA Federal; Baker, Kyle P; Hooker, Brian; Slayton, Ian A; Baker, Arianna C; Heinze, Martin; Jensen, Mark D; Hesse, Jeffrey T | RE: Vineyard Wind 1 Project Summary of Main Comment Themes |
| 01 - BOEM VW DF | BOEM_0060607 | BOEM_0060609 | BOEM_0060607 | BOEM_0060609 | | | 009371_2020 09 10 1022_[EXTERNAL] Re Nantucket Vineyard Wind Project_Marion Werkheiser.pdf | 9/10/2020 10:22 | NEPA Resources_Socio-cultural_[EXTERNAL] Re: Nantucket / Vineyard Wind Project | Email | Marion Werkheiser | Brandi Carrier; Cruickshank, W., Pedro Melendez | [EXTERNAL] Re: Nantucket / Vineyard Wind Project |
| 01 - BOEM VW DF | BOEM_0060610 | BOEM_0060625 | BOEM_0060610 | BOEM_0060625 | | | 009547_2020 09 10 1445_Fw [EXTERNAL] FAA involvement in Vineyard Wind_Morin, Michelle.pdf | 9/10/2020 14:45 | OCSLA_Radar_Fw: [EXTERNAL] FAA involvement in Vineyard Wind | Email | Morin, Michelle | Hesse, Jeffrey T | Fw: [EXTERNAL] FAA involvement in Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0060626 | BOEM_0060628 | BOEM_0060626 | BOEM_0060628 | | | 009372_2020 09 11 0859_[EXTERNAL] RE Outcome from BOEM meeting with MHC concerning Cape Poge Ligh_Maria Hartnett.pdf | 9/11/2020 8:59 | NEPA Resources_Socio-cultural_[EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse | Email | Maria Hartnett | Lilley, Meredith B'; geri@gedenslaw.com | [EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse |
| 01 - BOEM VW DF | BOEM_0060629 | BOEM_0060633 | BOEM_0060629 | BOEM_0060633 | | | 009485_2020 09 11 1145_RE [EXTERNAL] RE Outcome from BOEM meeting with MHC concerning Cape Poge _geri@gedenslaw.com.pdf | 9/11/2020 11:45 | NHPA Section 106_RE: [EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse | Email | Edens, Geri | Lilley, Meredith B'; 'Maria Hartnett' | RE: [EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse |
| 01 - BOEM VW DF | BOEM_0060634 | BOEM_0060637 | BOEM_0060634 | BOEM_0060637 | | | 009045_2020 09 11 1458_Vineyard Offshore Wind and Bird Protection_Joel Merriman.pdf | 9/11/2020 14:58 | NEPA Resources_Birds_Vineyard / Offshore Wind and Bird Protection | Email | Joel Merriman | Thurston-Keller, Jean; william.brown@boem.gov; david.bigger@boem.gov; timothy.white@boem.gov; mary.boatman@boem.gov; jerome_ford@fws.gov; noah_matson@fws.gov; rachel_london@fws.gov; michelle.morin@boem.gov | Vineyard / Offshore Wind and Bird Protection |
| 01 - BOEM VW DF | BOEM_0060638 | BOEM_0060966 | BOEM_0060638 | BOEM_0060966 | | | 007558_2020 09 11 1605_Final Biological Opinion - Vineyard Wind_Julie Crocker - NOAA Federal.pdf | 9/11/2020 16:05 | NMFS_Final Biological Opinion - Vineyard Wind | Email | Julie Crocker - NOAA Federal | Morin, Michelle | Final Biological Opinion - Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0060967 | BOEM_0060968 | BOEM_0060967 | BOEM_0060968 | | | 09.16.2020_VW1_NHPA_August 18 2020 Ancient Landforms Discussion Meeting Summary and Follow-up.pdf | 9/16/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project August 18, 2020 Ancient Landforms Discussion Meetin g Summary and Follow?up for the Vineyard Wind 1 Off shore Project | Email | Danna Allen | Consulting Parties | August 18 2020 Ancient Landforms Discussion Meeting Summary and Follow-up |
| 01 - BOEM VW DF | BOEM_0060969 | BOEM_0060969 | BOEM_0060969 | BOEM_0060969 | | | 09.16.2020_VW1_NHPA_CP Meeting postponement_Draft.pdf | 9/16/2020 0:00 | Postponement of Consulting Parties Meeting and pending revised Section 106 Review Schedule | Letter | Danna Allen | Consulting Parties | CP Meeting postponement_Draft |
| 01 - BOEM VW DF | BOEM_0060970 | BOEM_0060971 | BOEM_0060970 | BOEM_0060971 | | | 09.16.2020_VW1_NHPA_RE Request for information on further paleo- landform research.pdf | 9/16/2020 0:00 | Request for information on further paleo? landform re search | Email | Alexis Moreis moreis.anm@gmail.com | ERM, BOEM | RE Request for information on further paleo- landform research |
| 01 - BOEM VW DF | BOEM_0060972 | BOEM_0060981 | BOEM_0060972 | BOEM_0060981 | | | 009487_2020 09 16 0834_Vineyard Wind 1 Offshore Wind Energy Project - August 18, 2020 Ancient Land_Danna Allen.pdf | 9/16/2020 8:34 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project - August 18, 2020 Ancient Landforms Discussion Meeting Summary and Follow-up for the Vineyard Wind 1 Offshore Project | Email | Danna Allen | Danna Allen | Vineyard Wind 1 Offshore Wind Energy Project - August 18, 2020 Ancient Landforms Discussion Meeting Summary and Follow-up for the Vineyard Wind 1 Offshore Project |
| 01 - BOEM VW DF | BOEM_0060982 | BOEM_0061034 | BOEM_0060982 | BOEM_0061034 | | | 009548_2020 09 16 0944_[EXTERNAL] RE Outcome from BOEM meeting with MHC concerning Cape Poge Ligh_Maria Hartnett.pdf | 9/16/2020 9:44 | OCSLA_Radar_[EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse | Email | Maria Hartnett | Lilley, Meredith B'; 'geri@gedenslaw.com' | [EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse |
| 01 - BOEM VW DF | BOEM_0061035 | BOEM_0061036 | BOEM_0061035 | BOEM_0061036 | | | 006735_2021 02 19 1113_FW [EXTERNAL] DOI Inquiry re General Conformity_Vorkoper, Stephen R.pdf | 9/17/2020 0:00 | DOI Inquiry re General Conformity | Email | Matt Leopold | Daniel Jorjani | FW: [EXTERNAL] DOI Inquiry re General Conformity |
| 01 - BOEM VW DF | BOEM_0061037 | BOEM_0061037 | BOEM_0061037 | BOEM_0061037 | | | 2020-09-17--Krevor_Availability of VW Biological Opinion.pdf | 9/17/2020 0:00 | Availability of the VW Biological Opinion | | Brian Krevor | vonOettingen, Susi; Hunter, Cheri; Cowan, Trev or C CDR; Michele.e.desautels@uscg.dhs.gov; J acek,Christine M CIV USARMY CENAE (US); jord an.carduner; timothy.cardiasmenos@noaa.gov ; Susan Tuxbury- NOAA Federal; Cindy.whitten@faa.gov; Krueg er, Mary C; Fish, David S; Chapman, Tom; Cree d, JordanM; Timmermann, Timothy; Julie Crock er - NOAA Federal; George.H.Detweiler@uscg.dhs. gov; Stanton,Dean; jboyd@crmc.ri.gov; dcioch etto; Livermore, Julia (DEM; Engler, Lisa Berry ( EEA); Jeff Willis; JustinSkenyon; cchaffee@crm c.ri.gov; Geoffrion, Sarah J CDR; jaclyn.daly@n oaa.gov;marianne.ferguson@noaa.gov; Dale Y oungkin - NOAA Federal; sharon.benjamin;ashleigh.mcc ord@noaa.gov; Susan Staehle - NOAA Affiliate; julie.williams@noaa.gov; scott .farley;nick.sisson@noaa.gov; biton.leiran@ep a.gov; Rogan.John@epa.gov; Kipka.Undine@e pa.gov;Bird.Patrick@epa.gov; nelson.ericp@ep a.gov; Cote.Mel@epa.gov; Leclair.Jackie@epa. go | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0061038 | BOEM_0061039 | BOEM_0061038 | BOEM_0061039 | | | 09.18.2020_VW1_NHPA_Michael Johnson FW Two questions regarding the proposed Multiple Property listing mitigation.pdf | 9/18/2020 0:00 | Two questions regarding the proposed Multiple Prope rty listing mitigation | Email | Johnson, Michael E <MEJohnson@mptn?nsn.gov> | Danny Allen | Michael Johnson FW Two questions regarding the proposed Multiple Property listing mitigation |
| 01 - BOEM VW DF | BOEM_0061040 | BOEM_0061041 | BOEM_0061040 | BOEM_0061041 | | | 09.18.2020_VW1_NHPA_Sam Hart Vineyard Wind Project on behalf of the Bureau of Ocean Energy Management (BOEM).pdf | 9/18/2020 0:00 | Vineyard Wind Project on behalf of the Bureau of Ocean Energy Management (BOEM | Email | Danna Allen | shart@thetrustees.org | Sam Hart Vineyard Wind Project on behalf of the Bureau of Ocean Energy Management (BOEM) |
| 01 - BOEM VW DF | BOEM_0061042 | BOEM_0061081 | BOEM_0061042 | BOEM_0061081 | | | 009302_2020 09 18 0910_FW VW1 FEIS Appendix D Mitigation and Monitoring_Lilley, Meredith B.pdf | 9/18/2020 9:10 | NEPA Resources_Mitigation, Including Stipulations_FW: VW1 FEIS Appendix D: Mitigation and Monitoring | Email | Lilley, Meredith B | geri@gedenslaw.com | FW: VW1 FEIS Appendix D: Mitigation and Monitoring |
| 01 - BOEM VW DF | BOEM_0061082 | BOEM_0061083 | BOEM_0061082 | BOEM_0061083 | | | 09.23.2020_VW1_NHPA_Postponement of Consulting Parties Meeting and pending revised Section 106 Review Schedule.pdf | 9/23/2020 0:00 | Postponement of Consulting Parties Meeting and pending revised Section 106 Review Schedule- Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation | Email | Danna Allen | Consulting Parties | Postponement of Consulting Parties Meeting and pending revised Section 106 Review Schedule |
| 01 - BOEM VW DF | BOEM_0061084 | BOEM_0061125 | BOEM_0061084 | BOEM_0061125 | | | 009305_2020 09 23 1601_RE VW BOEM Discuss Appendix D Mitigation & Monitoring Table_Bucatari, Jennifer.pdf | 9/23/2020 16:01 | NEPA Resources_Mitigation, Including Stipulations_RE: VW/BOEM: Discuss Appendix D: Mitigation & Monitoring Table | Email | Bucatari, Jennifer | Lilley, Meredith B; Morin, Michelle; Bigger, David; Hooker, Brian; Carrier, Brandi M; Meléndez-arreaga, Pedro F; Baker, Kyle P; Krevor, Brian; Michael Clayton; Maria Hartnett; geri@gedenslaw.com | RE: VW/BOEM: Discuss Appendix D: Mitigation & Monitoring Table |
| 01 - BOEM VW DF | BOEM_0061126 | BOEM_0061131 | BOEM_0061126 | BOEM_0061131 | | | 009307_2020 09 23 1629_FW [EXTERNAL] RE Presentation Request and Preparatory Information for Tue_Lilley, Meredith B.pdf | 9/23/2020 16:29 | NEPA Resources_Mitigation, Including Stipulations_FW: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting | Email | Lilley, Meredith B | geri@gedenslaw.com | FW: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0061132 | BOEM_0061133 | BOEM_0061132 | BOEM_0061133 | | | 009492_2020 09 23 1713_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation_Danna Allen.pdf | 9/23/2020 17:13 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Postponement of Consulting Parties Meeting and pending revised Section 106 Review Schedule | Email | Danna Allen | Danna Allen | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Postponement of Consulting Parties Meeting and pending revised Section 106 Review Schedule |
| 01 - BOEM VW DF | BOEM_0061134 | BOEM_0061135 | BOEM_0061134 | BOEM_0061135 | | | 09.24.2020_VW1_NHPA_ Two questions regarding the proposed Multiple Property listing mitigation.pdf | 9/24/2020 0:00 | Two questions regarding the proposed Multiple Prope rty listing mitigation | Email | Danna Allen | Michael, J. | Two questions regarding the proposed Multiple Property listing mitigation |
| 01 - BOEM VW DF | BOEM_0061136 | BOEM_0061233 | BOEM_0061136 | BOEM_0061233 | | | 009308_2020 09 25 0811_RE VW BOEM Discuss Appendix D Mitigation & Monitoring Table_Maria Hartnett.pdf | 9/25/2020 8:11 | NEPA Resources_Mitigation, Including Stipulations_RE: VW/BOEM: Discuss Appendix D: Mitigation & Monitoring Table | Email | Maria Hartnett | Lilley, Meredith B'; Bucatari, Jennifer; Morin, Michelle; Bigger, David; Hooker, Brian; Carrier, Brandi M; Meléndez-arreaga, Pedro F; Baker, Kyle P; Krevor, Brian; Michael Clayton; geri@gedenslaw.com | RE: VW/BOEM: Discuss Appendix D: Mitigation & Monitoring Table |
| 01 - BOEM VW DF | BOEM_0061234 | BOEM_0061234 | BOEM_0061234 | BOEM_0061237 | BOEM_0061234 | | 008983_2020 09 25 2333_RE [EXTERNAL] vineyard Wind Terrestrial Archaeology Report Addendum for Ex_Lilley, Meredith B.zip | 9/25/2020 23:33 | NEPA Resources_Archaeological and Cultural Resources_RE: [EXTERNAL] vineyard Wind Terrestrial Archaeology Report Addendum for Expanded Onshore Substation Parcel | Email | Lilley, Meredith B | Maria Hartnett | RE: [EXTERNAL] vineyard Wind Terrestrial Archaeology Report Addendum for Expanded Onshore Substation Parcel |
| 01 - BOEM VW DF | BOEM_0061235 | BOEM_0061236 | BOEM_0061234 | BOEM_0061237 | | | 008983_2020 09 25 2333_Archaeological and Cultural Resources_RE [EXTERNAL] vineyard Wind Terrestrial Archae.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0061237 | BOEM_0061237 | BOEM_0061234 | BOEM_0061237 | BOEM_0061237 | | 008983_A2_VW1 COP Terrestrial Archaeology Addendum Review Matrix (9.25.20).xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0061238 | BOEM_0063206 | BOEM_0061238 | BOEM_0063206 | | | 09.27.2020_VW1_NEPA_FEIS_Vineyard Wind 1 Project_Preliminary Draft FEIS_Cooperating Agency Review (1).pdf | 9/27/2020 0:00 | Draft Final Environmental Impact Statement Cooperating Agency Review | Final document | BOEM | | Vineyard Wind 1 Project_Preliminary Draft Cooperating Agency Review (1) |
| 01 - BOEM VW DF | BOEM_0063207 | BOEM_0063208 | BOEM_0063207 | BOEM_0063208 | | | 014255_2020 09 28 0841_Vineyard Wind FEIS Cooperating Agency Review.pdf | 9/28/2020 0:00 | Cooperating agency review of the VW PFEIS and comment responses from SEIS | Email | Bucatari | Dean Stanton, Susi vonOettingen, Cheri Hunter, Timothy Timmermann, Michele DesAutels, Trevor Cowan, Robert Webb, Tom Chapman, Mary Krueger, Barbara Newman, Juliette Giordano, Robert Boeri, David Fish, Nick Sisson, Daniel Hubbard, Susan Taxbury, Timothy Cardiasmenos, Cindy Whitten, Jordan Carduner | Vineyard Wind FEIS Cooperating Agency Review |
| 01 - BOEM VW DF | BOEM_0063209 | BOEM_0063213 | BOEM_0063209 | BOEM_0063213 | | | VW1 Updated Departure Request re Cable Corridor Easement (501 N) (9.28.20).pdf | 9/28/2020 0:00 | Easement for Vineyard Wind 1 Offshore Export Cables Vineyard Wind, LLC Commercial Lease OCS-A-0501 | Letter | Vineyard Wind | BOEM | VW1 Updated Departure Request re Cable Corridor Easement (501 N) (9.28.20) |
| 01 - BOEM VW DF | BOEM_0063214 | BOEM_0063215 | BOEM_0063214 | BOEM_0063215 | | | 007834_2020 09 28 0841_Vineyard Wind FEIS Cooperating Agency Review_Bucatari, Jennifer.pdf | 9/28/2020 8:41 | FEIS_Vineyard Wind FEIS Cooperating Agency Review | Email | Bucatari, Jennifer | Stanton, Dean; vonOettingen, Susi; Hunter, Cheri; Cowan, Trevor C CDR; DesAutels, Michele E CIV; Webb, Robert D CDR; Jacek, Christine M CIV USARMY CENAE (USA); jordan.carduner; Susan.Tuxbury; Timothy Cardiasmenos - NOAA Federal; jboyd@crmc.ri.gov; cindy.whitten@faa.gov; Krueger, Mary C; Chapman, Tom; Creed, Jordan M; Timmermann, Timothy; julie.crocker; george.h.detweiler@uscg.dhs.gov; Julia.Livermore@dem.ri.gov; Engler, Lisa (ENV); dciochetto; Hubbard, Daniel L CIV; nick.sisson; Newman, Barbara H CIV CENAE CENAD (US); Giordano, Juliette C; Boeri, Robert (ENV); jason.mcnamee@dem.ri.gov; 'Caitlin Chaffee'; 'Jeff Willis'; 'Justin Skenyon'; Fish, David S | Vineyard Wind FEIS Cooperating Agency Review |
| 01 - BOEM VW DF | BOEM_0063216 | BOEM_0063221 | BOEM_0063216 | BOEM_0063221 | | | 008537_2020 09 28 1553_Vineyard Wind 1_Geri Edens.pdf | 9/28/2020 15:53 | Miscellaneous_Vineyard Wind 1 | Email | Edens, Geri | Bennett, James F; Lilley, Meredith B; Bucatari, Jennifer; Morin, Michelle; Meléndez-arreaga, Pedro F; MacDuffee, David T | Vineyard Wind 1 |
| 01 - BOEM VW DF | BOEM_0063222 | BOEM_0063224 | BOEM_0063222 | BOEM_0063224 | | | 09.29.2020_VW1_NHPA_Brandi C to Len Butler FW EXTERNAL Mitigation Request.pdf | 9/29/2020 0:00 | Brandi C to Len Butler Mitigation Request | Email | Len Butler len.butler@comcast.net | Carrier, B. | Brandi C to Len Butler FW EXTERNAL Mitigation Request |
| 01 - BOEM VW DF | BOEM_0063225 | BOEM_0063226 | BOEM_0063225 | BOEM_0063226 | | | DoD Response to Vineyard Wind Offshore Wind Constructions Operation Plan Final.pdf | 9/29/2020 0:00 | Results of review from DoD on the COP | Explanatory document | Military Aviation and Installation Assurance Siting Clearinghouse | BOEM | DoD Response to Vineyard Wind Offshore Wind Constructions Operation Plan Final |
| 01 - BOEM VW DF | BOEM_0063227 | BOEM_0064499 | BOEM_0063227 | BOEM_0064499 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume III Appendices_09.29.20_PART3_Redacted.pdf | 9/29/2020 0:00 | Construction and Operations Plan, Vol. III (Appendices, Part 3), Sept. 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0064500 | BOEM_0064506 | BOEM_0064500 | BOEM_0064506 | | | 009957_2020 09 29 0946_USCG VW BOEM ERM Discuss USCG's Recommended Mitigations for the Vineyard W_Lilley, Meredith B.pdf | 9/29/2020 9:46 | SEIS_USCG/VW/BOEM/ERM: Discuss USCG's Recommended Mitigations for the Vineyard Wind SEIS (Part 2) | Email | Lilley, Meredith B | Heater; Andrew DeWitt; James Graham; Baker, Kyle P; Farmer, Isis U; Morin, Michelle; Meléndez-arreaga, Pedro F; Slayton, Ian A; Jensen, Mark D; Heinze, Martin; Draher, Jennifer A; Bigger, David; Hooker, Brian; Baker, Arianna C; Warner, Richard A; Horrell, Christopher E; Carrier, Brandi M; BSEE-BOEM-STER-370-VTC-15PPL; Susan Tuxbury - NOAA Federal; Timothy Cardiasmenos; douglas.christel@noaa.gov; Heather Heater; James Graham; Andrew DeWitt; Howson, Ursula A; Baker, Kyle P; Hooker, Brian; Cody, Mary B; Sean Hayes - NOAA Federal; Peter Chase - NOAA Federal; Baker, Arianna C; BSEE-BOEM-STER-337-VTC-15PPL; Hooker, Brian; Bigger, David; Meléndez-arreaga, Pedro F; Heather Heater; Andrew DeWitt; James Graham; Bradley Steffen; Farmer, Isis U; Morin, Michelle; Slayton, Ian A; Morin, Michelle; DesAutels, Michele E CIV; Farmer, Isis U; george.h.detweiler@uscg.dhs.gov; Cowan, Trevor C CDR; Moon, Youngmee CDR; Webb, Robert D CDR; Hall, Brian M LCDR; Bucatari, Jennifer; Hooker, Brian; Heather Heater; Andrew DeWitt; James Graham; Detweiler, George H CIV; Ben Sussman; McSorley, Brian J CDR; Glander, Chris J CAPT; Schultz, Richard J CAPT; Melinda Todorov; | USCG/VW/BOEM/ERM: Discuss USCG's Recommended Mitigations for the Vineyard Wind SEIS (Part 2) |
| 01 - BOEM VW DF | BOEM_0064507 | BOEM_0064734 | BOEM_0064507 | BOEM_0064734 | | | 009373_2020 09 29 1636_[EXTERNAL] RE Outcome from BOEM meeting with MHC concerning Cape Poge Ligh_Maria Hartnett.pdf | 9/29/2020 16:36 | NEPA Resources_Socio-cultural_[EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse | Email | Maria Hartnett | Lilley, Meredith B' | [EXTERNAL] RE: Outcome from BOEM meeting with MHC concerning Cape Poge Lighthouse |
| 01 - BOEM VW DF | BOEM_0064735 | BOEM_0065000 | BOEM_0064735 | BOEM_0065000 | | | Vineyard-Wind-COP-Addendum-Final.pdf | 9/30/2020 0:00 | Draft Construction and Operations Plan, addendum | Explanatory document | Vineyard Wind | BOEM | Vineyard-Wind-COP-Addendum-Final |
| 01 - BOEM VW DF | BOEM_0065001 | BOEM_0065630 | BOEM_0065001 | BOEM_0065630 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | Vineyard Wind COP Volume I_09.30.2020_CONFIDENTIAL_Redacted.pdf | 9/30/2020 0:00 | Construction and Operations Plan, Vol. I, Sept. 2020 | | Epsilon Associates | BOEM | |
| 01 - BOEM VW DF | BOEM_0065631 | BOEM_0065643 | BOEM_0065631 | BOEM_0065643 | | | 009049_2020 09 30 1656_Vineyard Wind 1_geri@gedenslaw.com.pdf | 9/30/2020 16:56 | NEPA Resources_Birds_Vineyard Wind 1 | Email | Edens, Geri | Lilley, Meredith B'; 'Morin, Michelle'; 'Bucatari, Jennifer'; 'Meléndez-arreaga, Pedro F'; 'Bigger, David' | Vineyard Wind 1 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0065644 | BOEM_0065665 | BOEM_0065644 | BOEM_0065665 | | | 10.XX.2020_VW1_NHPA_eyard Cultural Resource Mitigation_106 Consult_Oct2020 v7.pdf | 10/5/2020 0:00 | Vineyard Wind 1 Project Section 106 Consultation PROPOSED CULTURAL RESOURCE MITIGATION FOR SUBMERGED LANDFORMS | Technical document | Geo SubSea LLC, Epsilon Associates, Gray & Pipe Marine Geoscience Consulting | Vineyard Wind | eyard Cultural Resource Mitigation_106 Consult_Oct2020 v7 |
| 01 - BOEM VW DF | BOEM_0065666 | BOEM_0065667 | BOEM_0065666 | BOEM_0065667 | | | 10_05_2020_VW1_NHPA_Letter.pdf | 10/5/2020 0:00 | Vineyard wind responses to BOEM mitigation plan comments | Explanatory document | Vineyard Wind | BOEM | Letter |
| 01 - BOEM VW DF | BOEM_0065668 | BOEM_0065902 | BOEM_0065668 | BOEM_0065902 | | | 009050_2020 10 05 1146_Vineyard Offshore Wind and Bird Protection_White, Timothy P.pdf | 10/5/2020 11:46 | NEPA Resources_Birds_Vineyard / Offshore Wind and Bird Protection | Email | White, Timothy P | Farmer, Isis U; Morin, Michelle; Slayton, Ian A; Heather Heater; Hooker, Brian; Carrier, Brandi M; Andrew DeWitt; Howson, Ursula A; James Graham; Baker, Kyle P; Cody, Mary B; Heinze, Martin; Warner, Richard A; Jensen, Mark D; Baker, Arianna C; Krevor, Brian; Horrell, Christopher E; Draher, Jennifer A; Bigger, David; Brune, Genevieve K; Hesse, Jeffrey T; Hildreth, Emily J; MacDuffee, David T; Lilley, Meredith B; McCoy, Angel M; BSEE-BOEM-STER-370-VTC-15PPL; JMerriman; Thurston-Keller, Jean; Brown, William Y; Bigger, David; London, Rachel; Cluck, Rodney; Boatman, Mary C; Morin, Michelle; Steve Holmer; Gehring, Joelle L; Chapman, Tom; Bravo, Jessica J; vonOettingen, Susi; Simmons, David; Blythe, Brad J; Patrick Comins; Meg Kerr; | Vineyard / Offshore Wind and Bird Protection |
| 01 - BOEM VW DF | BOEM_0065903 | BOEM_0065978 | BOEM_0065903 | BOEM_0065978 | | | 008984_2020 10 05 1748_RE [EXTERNAL] RE Presentation Request and Preparatory Information for Tue_Maria Hartnett.pdf | 10/5/2020 17:48 | NEPA Resources_Archaeological and Cultural Resources_RE: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting | Email | Maria Hartnett | Lilley, Meredith B'; geri@gedenslaw.com; 'Jeff Gardner'; 'Michael Clayton'; Abbegail Nack | RE: [EXTERNAL] RE: Presentation Request and Preparatory Information for Tuesday's Vineyard Wind 1 Section 106 Meeting |
| 01 - BOEM VW DF | BOEM_0065979 | BOEM_0065989 | BOEM_0065979 | BOEM_0065989 | | | 008918_2020 10 08 1105_Vineyard Wind Preferred Alternative Concurrence USCG Meeting_Bucatari, Jennifer.pdf | 10/8/2020 11:05 | NEPA Resources_Alternatives and Impact Comparison_Vineyard Wind Preferred Alternative Concurrence USCG Meeting | Email | Bucatari, Jennifer | Bravo, Jessica J; Bucatari, Jennifer; Morin, Michelle; DesAutels, Michele E CIV; Baker, Arianna C; Geoffrion, Sarah J CDR; Detweiler, George H CIV; Webb, Robert D CDR; Meléndez-arreaga, Pedro F; Vorkoper, Stephen R; Hooker, Brian; Heather Heater; Krueger, Mary C; Andrew DeWitt; Ben Sussman; Schultz, Richard J CAPT; McSorley, Brian J CDR; Lilley, Meredith B; | Vineyard Wind Preferred Alternative Concurrence USCG Meeting |
| 01 - BOEM VW DF | BOEM_0065990 | BOEM_0066003 | BOEM_0065990 | BOEM_0066003 | | | 009053_2020 10 08 1547_Re Question on Vineyard Wind I project_Morin, Michelle.pdf | 10/8/2020 15:47 | NEPA Resources_Birds_Re: Question on Vineyard Wind I project | Email | Morin, Michelle | Chapman, Tom | Re: Question on Vineyard Wind I project |
| 01 - BOEM VW DF | BOEM_0066004 | BOEM_0066006 | BOEM_0066004 | BOEM_0066006 | | | 014292_2020 10 09 1506_RE Vineyard Wind FEIS Cooperating Agency Review.pdf | 10/9/2020 0:00 | Cooperating Agency draft FEIS RICRMC review | Email | Boyd, J | Bucatari, J. | Vineyard Wind FEIS Cooperating Agency ReviewRICRMC |
| 01 - BOEM VW DF | BOEM_0066007 | BOEM_0066007 | BOEM_0066007 | BOEM_0066011 | BOEM_0066007 | | 014293_2020 10 09 1902_RE Vineyard Wind FEIS Cooperating Agency Review.zip | 10/9/2020 0:00 | MA CZM comments on preliminary FEIS | Email | Engler, L. | Bucatari, J. | MACZM_RE Vineyard Wind FEIS Cooperating Agency Review (1) |
| 01 - BOEM VW DF | BOEM_0066008 | BOEM_0066010 | BOEM_0066007 | BOEM_0066011 | | | 014293_2020 10 09 1902_Other files emails_RE Vineyard Wind FEIS Cooperating Agency Review.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0066011 | BOEM_0066011 | BOEM_0066007 | BOEM_0066011 | BOEM_0066011 | | 014293_A1_MACZM_Cooperating Agency Review_Prelim_FEIS_Comments_10.9.2020.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0066012 | BOEM_0066053 | BOEM_0066012 | BOEM_0066053 | | | 009149_2020 10 09 0943_RE [EXTERNAL] RE Vineyard Wind's Review of the Cumulative HRVEA_Bucatari, Jennifer.pdf | 10/9/2020 9:43 | NEPA Resources_Cumulative Impacts_RE: [EXTERNAL] RE: Vineyard Wind's Review of the Cumulative HRVEA | Email | Bucatari, Jennifer | Geri Edens; Lilley, Meredith B | RE: [EXTERNAL] RE: Vineyard Wind's Review of the Cumulative HRVEA |
| 01 - BOEM VW DF | BOEM_0066054 | BOEM_0066054 | BOEM_0066054 | BOEM_0066058 | BOEM_0066054 | | 007840_2020 10 09 1059_RE [EXTERNAL] RE Vineyard Wind FEIS Cooperating Agency Review_Livermore, Julia (DEM).zip | 10/9/2020 10:59 | FEIS_RE: [EXTERNAL] : RE: Vineyard Wind FEIS Cooperating Agency Review | Email | Livermore, Julia (DEM) | Bucatari, Jennifer | RE: [EXTERNAL] : RE: Vineyard Wind FEIS Cooperating Agency Review |
| 01 - BOEM VW DF | BOEM_0066055 | BOEM_0066057 | BOEM_0066054 | BOEM_0066058 | | | 007840_2020 10 09 1059_FEIS_RE [EXTERNAL] RE Vineyard Wind FEIS Cooperating Agency Review.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0066058 | BOEM_0066058 | BOEM_0066054 | BOEM_0066058 | BOEM_0066058 | | 007840_A1_Cooperating Agency Review_Prelim_FEIS_Comments_09.28.2020.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0066059 | BOEM_0066059 | BOEM_0066059 | BOEM_0066059 | | | 10.14.2020_VW1_NHPA_VW Revised Visual Effects Reports_Transmittal Letter to MHC_v1.pdf | 10/14/2020 0:00 | VW Revised Visual Effects Reports_Transmittal Letter to MHC_v1 | Letter | Danna Allen | Brona Simon SHPO and Executive Director Massachusetts Historical Commission | VW Revised Visual Effects Reports_Transmittal Letter to MHC_v1 |
| 01 - BOEM VW DF | BOEM_0066060 | BOEM_0066064 | BOEM_0066060 | BOEM_0066064 | | | 008547_2020 10 14 2228_RE [EXTERNAL] RE Vineyard Wind's Review of the Cumulative HRVEA_Lilley, Meredith B.pdf | 10/14/2020 22:28 | Miscellaneous_RE: [EXTERNAL] RE: Vineyard Wind's Review of the Cumulative HRVEA | Email | Lilley, Meredith B | Geri Edens; Bucatari, Jennifer | RE: [EXTERNAL] RE: Vineyard Wind's Review of the Cumulative HRVEA |
| 01 - BOEM VW DF | BOEM_0066065 | BOEM_0066104 | BOEM_0066065 | BOEM_0066104 | | Redacted information withheld pursuant to NHPA § 304 | 008985_2020 10 15 1307_[EXTERNAL] Vineyard Wind 1 - terrestrial archaeology_Maria Hartnett.pdf | 10/15/2020 13:07 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] Vineyard Wind 1 - terrestrial archaeology | Email | Maria Hartnett | Lilley, Meredith B | [EXTERNAL] Vineyard Wind 1 - terrestrial archaeology |
| 01 - BOEM VW DF | BOEM_0066105 | BOEM_0066118 | | | | | USFWS Letter of Concurrence.pdf | 10/16/2020 0:00 | FWS Letter of Concurrence | | Molly Sperduto | David Bigger | FWS Letter of Concurrence |
| 01 - BOEM VW DF | BOEM_0066119 | BOEM_0066121 | BOEM_0066119 | BOEM_0066121 | | | Vineyard Wind Departure Request Early Fabrication.pdf | 10/20/2020 0:00 | VW early fabrication request | Letter | Rachel Pachter | James F. Bennett | Vineyard Wind Departure Request Early Fabrication |
| 01 - BOEM VW DF | BOEM_0066122 | BOEM_0066138 | BOEM_0066122 | BOEM_0066138 | | | 014325_2020 10 23 1247_RE [EXTERNAL] BOEM's obligations under Migratory Bird Treaty Act .pdf | 10/23/2020 0:00 | BOEM's obligations under Migratory Bird Treaty Act in VW COP EIS | Email | Felton, S | Bennett, J | RE EXTERNAL BOEM's obligations under Migratory Bird Treaty Act in Vineyard Wind I Construction and Operation Plan Environmental Impact Statement (1) |
| 01 - BOEM VW DF | BOEM_0066139 | BOEM_0066140 | BOEM_0066139 | BOEM_0066140 | | | 007849_2020 10 23 1408_[EXTERNAL] FW VW PREFERED ALTERNATIVE LETTER _DesAutels, Michele E CIV.pdf | 10/23/2020 14:08 | FEIS_[EXTERNAL] FW: VW PREFERED ALTERNATIVE LETTER | Email | DesAutels, Michele E CIV | Bucatari, Jennifer; Baker, Arianna C | [EXTERNAL] FW: VW PREFERED ALTERNATIVE LETTER |
| 01 - BOEM VW DF | BOEM_0066141 | BOEM_0066142 | BOEM_0066141 | BOEM_0066142 | | | 014333_2020 10 25 1934_FW [EXTERNAL] RE BOEM Preferred Alternative text - CONFIDENTIAL D.pdf | 10/25/2020 0:00 | Confidential - VW PFEIS Preferred Alternative Text | Confidential | Bucatari, J | Heater, H; DeWitt, A | BOEM Preferred Alternative text - CONFIDENTIAL DO NOT DISTRIBUTE (1) |
| 01 - BOEM VW DF | BOEM_0066143 | BOEM_0066150 | BOEM_0066143 | BOEM_0066150 | | | RESPONSE TO RODA SIGNED 10-27-2019.pdf | 10/27/2020 0:00 | Response to request for correction from RODA | Explanatory document | US Coast Guard | Responsible Offshore Development Alliance | RESPONSE TO RODA SIGNED 10-27-2019 |
| 01 - BOEM VW DF | BOEM_0066151 | BOEM_0066248 | BOEM_0066151 | BOEM_0066248 | | | 014348_2020 10 29 1456_Confidential Concurrence on BOEM's Preferred Alternative for the .pdf | 10/29/2020 0:00 | Confidential - Concurrence on BOEM's Preferred Alternative for the VW 1 Project | Confidential | Bennett, J | NOAA, EPA, FAA, USCG, BSEE, BOEM, ERM, DHS, ARMY, SOL-DOI | Confidential Concurrence on BOEM's Preferred Alternative for the Vineyard Wind 1 Project (Do Not Distribute) (1) |
| 01 - BOEM VW DF | BOEM_0066249 | BOEM_0066593 | BOEM_0066249 | BOEM_0066593 | | | Vineyard Wind COP Volume I_Complete.pdf | 10/30/2020 0:00 | Draft Construction and Operations Plan, volume 1 | Explanatory document | Vineyard Wind | BOEM | Vineyard Wind COP Volume I_Complete |
| 01 - BOEM VW DF | BOEM_0066594 | BOEM_0066625 | BOEM_0066594 | BOEM_0066625 | | | 009316_2020 10 30 1257_VW1 FEIS Appendix D Mitigation and Monitoring Measures_Lilley, Meredith B.pdf | 10/30/2020 12:57 | NEPA Resources_Mitigation, Including Stipulations_VW1 FEIS Appendix D: Mitigation and Monitoring Measures | Email | Lilley, Meredith B | geri@gedenslaw.com | VW1 FEIS Appendix D: Mitigation and Monitoring Measures |
| 01 - BOEM VW DF | BOEM_0066626 | BOEM_0066724 | BOEM_0066626 | BOEM_0066724 | | | 11_03_2020_VW1_NEPA_General NEPA_PA Concurrence USACE.pdf | 11/3/2020 0:00 | The Corps concurrence with BOEM's preferred alternative consisting of a combination of Alternatives C, D2 and E | Letter | DoD | Chief of OREP | PA Concurrence USACE |
| 01 - BOEM VW DF | BOEM_0066725 | BOEM_0066726 | BOEM_0066725 | BOEM_0066726 | | | 008570_2020 11 04 1433_RE Confidential Concurrence on BOEM's Preferred Alternative for the Viney_Jacek, Christine M CIV USARMY CENAE (USA).pdf | 11/4/2020 14:33 | Miscellaneous_RE: Confidential: Concurrence on BOEM's Preferred Alternative for the Vineyard Wind 1 Project (Do Not Distribute) | Email | Jacek, Christine M CIV USARMY CENAE (USA) | Bennett, James F | RE: Confidential: Concurrence on BOEM's Preferred Alternative for the Vineyard Wind 1 Project (Do Not Distribute) |
| 01 - BOEM VW DF | BOEM_0066727 | BOEM_0066727 | BOEM_0066727 | BOEM_0066727 | | | 009317_2020 11 04 1600_Request for call to discuss FEIS Mitigation Measures_Maria Hartnett.pdf | 11/4/2020 16:00 | NEPA Resources_Mitigation, Including Stipulations_Request for call to discuss FEIS Mitigation Measures | Email | Maria Hartnett | Lilley, Meredith B; 'Bucatari, Jennifer' | Request for call to discuss FEIS Mitigation Measures |
| 01 - BOEM VW DF | BOEM_0066728 | BOEM_0066744 | BOEM_0066728 | BOEM_0066744 | | | 008577_2020 11 09 1036_FW [EXTERNAL] BOEM Vineyard Wind Updated Decommissioning Cost Estimate - P_Darryl.Francois@boem.gov.pdf | 11/9/2020 10:36 | Miscellaneous_FW: [EXTERNAL] BOEM Vineyard Wind Updated Decommissioning Cost Estimate - Project Closeout Meeting (Task Order #140M0120F0046) | Email | Francois, Darryl K | Travis M; MacDuffee, David T; Morin, Michelle; Francois, Darryl K; Baker, Arianna C; Hildreth, Emily J; Meléndez-arreaga, Pedro F; Kaplowitz, Joshua M; Borcherding, Mary G; McCoy, Angel M; Bucatari, Jennifer; Farmer, Isis U; Bucatari, Jennifer; Farmer, Isis U; Baker, Arianna C; Hildreth, Emily J; McCoy, Angel M; mrobertson@vineyardwind.com; rpachter@vineyardwind.com; Krevor, Brian; Meléndez-arreaga, Pedro F; Bucatari, Jennifer; ehansel@vineyardwind.com; mhartnett@epsilonassociates.com; mclayton@vineyardwind.com; Geri Edens; Farmer, Isis U; Baker, Arianna C; Kaplowitz, Joshua M; MacDuffee, David T; Francois, Darryl K; Stromberg, Jessica A.; Morin, Michelle; McCoy, Angel M; Hildreth, Emily J; BSEE-BOEM-STER-357-COLL-8PPL; David Maloney; O'Connell, Daniel P; Kemiki, Motunrayo A; Falk, Sid S; Draher, Jennifer A; Miller, Jennifer K; Kozak, Mark S; Hunter, Cheri; Baker, Arianna C; Lilley, Meredith B; Moore, Annette J; MacDuffee, David T; Quintana Saavedra, Jesus David; Bublat, Tobias; Jensen, Andreas G.; Hunt, Helena Jane; McCoy, Angel M; mrobertson@vineyardwind.com; rpachter@vineyardwind.com; Krevor, Brian; Meléndez-arreaga, Pedro F; Bucatari, Jennifer; | FW: [EXTERNAL] BOEM Vineyard Wind Updated Decommissioning Cost Estimate - Project Closeout Meeting (Task Order #140M0120F0046) |
| 01 - BOEM VW DF | BOEM_0066745 | BOEM_0066748 | BOEM_0066745 | BOEM_0066748 | | | 014365_2020 11 10 1630_Modifications to the Vineyard Wind Permitting Timetable.pdf | 11/10/2020 0:00 | Modifications to the VW Permitting Timetable | Email | Bucatari, J | NPS, FWS, BSEE, USCG, NOAA, EPA, FAA, ARMY, DHS, SOL-DOI | Modifications to the Vineyard Wind Permitting Timetable (1) |
| 01 - BOEM VW DF | BOEM_0066749 | BOEM_0066749 | BOEM_0066749 | BOEM_0066753 | BOEM_0066749 | | 008992_2020 11 10 1109_Re [EXTERNAL] vineyard Wind Terrestrial Archaeology Report Addendum for Ex_Lilley, Meredith B.zip | 11/10/2020 11:09 | NEPA Resources_Archaeological and Cultural Resources_Re: [EXTERNAL] vineyard Wind Terrestrial Archaeology Report Addendum for Expanded Onshore Substation Parcel | Email | Lilley, Meredith B | Maria Hartnett | Re: [EXTERNAL] vineyard Wind Terrestrial Archaeology Report Addendum for Expanded Onshore Substation Parcel |
| 01 - BOEM VW DF | BOEM_0066750 | BOEM_0066752 | BOEM_0066749 | BOEM_0066753 | | | 008992_2020 11 10 1109_Archaeological and Cultural Resources_Re [EXTERNAL] vineyard Wind Terrestrial Archae.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0066753 | BOEM_0066753 | BOEM_0066749 | BOEM_0066753 | BOEM_0066753 | | 008992_A9_VW1 COP Terrestrial Archaeology Addendum Review Matrix (11.2020).xlsx | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0066754 | BOEM_0066754 | BOEM_0066754 | BOEM_0066757 | BOEM_0066754 | | 009500_2020 11 12 0927_FW BOEM Review of VW1 Archaeological Monitoring Addendum Report (OCS-A 050_Lilley, Meredith B.zip | 11/12/2020 9:27 | NHPA Section 106_FW: BOEM Review of VW1 Archaeological Monitoring Addendum Report (OCS-A 0501 North) | Email | Lilley, Meredith B | Maria Hartnett | FW: BOEM Review of VW1 Archaeological Monitoring Addendum Report (OCS-A 0501 North) |
| 01 - BOEM VW DF | BOEM_0066755 | BOEM_0066756 | BOEM_0066754 | BOEM_0066757 | | | 009500_2020 11 12 0927_NHPA Section 106_FW BOEM Review of VW1 Archaeological Monitoring Addendum Report (OC.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0066757 | BOEM_0066757 | BOEM_0066754 | BOEM_0066757 | BOEM_0066757 | | 009500_A3_BOEM Sufficiency Review_VW1 Arch Monitoring Addendum Report.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0066758 | BOEM_0066759 | BOEM_0066758 | BOEM_0066759 | | | 11.13.2020_VW1_NHPA_MHC_Cover Letter_Final_11.13.2020.pdf | 11/13/2020 0:00 | Cover letter, Historic Properties Cumulative Visual Effects Assessment for the Vineyard Wind 1 Project, Vineyard Wind Historic Properties Visual Impact Assessment, Revised Finding of Adverse Effects | Letter | Danna Allen | Brona Simon, Massachusetts Historical Commission | MHC_Cover Letter_Final_11.13.2020 |
| 01 - BOEM VW DF | BOEM_0066760 | BOEM_0066844 | BOEM_0066760 | BOEM_0066844 | | | 11.13.2020_VW1_NHPA_Vineyard Wind Cumulative Impact Analysis final.pdf | 11/13/2020 0:00 | Historic Properties Cumulative Visual Effects Assessment | Technical document | Ben Sussman, Tara Low, Jeffrey L. Holland, Noam Raffel | BOEM | Vineyard Wind Cumulative Impact Analysis final |
| 01 - BOEM VW DF | BOEM_0066845 | BOEM_0066941 | BOEM_0066845 | BOEM_0066941 | | | 11.13.2020_VW1_NHPA_Vineyard Wind Revised FoAE_Final.pdf | 11/13/2020 0:00 | Finding of Adverse Effect for the Vineyard Wind 1 Project Construction and Operations Plan | Final document | BOEM | | Vineyard Wind Revised FoAE_Final |
| 01 - BOEM VW DF | BOEM_0066942 | BOEM_0066943 | BOEM_0066942 | BOEM_0066943 | | | 11.13.2020_VW1_NHPA_VW1 Offshore Wind Eng Prjt NHPA Section 106 Consultation Revised FoAE.pdf | 11/13/2020 0:00 | Revised Finding of Adverse Effect- Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation | Email | Danna Allen | Consulting Parties | NHPA Offshore Wind Eng Prjt NHPA Section 106 Consultation Revised FoAE |
| 01 - BOEM VW DF | BOEM_0066944 | BOEM_0066945 | BOEM_0066944 | BOEM_0066945 | | | 014372_2020 11 13 1459_FW [EXTERNAL] Fwd Concurrence on Vineyard Wind FEIS.pdf | 11/13/2020 0:00 | NOAA Concurrence on Vineyard Wind FEIS | Email | Pentony, M | Bennett, J | Concurrence on Vineyard Wind FEIS (1) |
| 01 - BOEM VW DF | BOEM_0066946 | BOEM_0067262 | BOEM_0066946 | BOEM_0067262 | | | 009502_2020 11 13 1653_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation_Danna Allen.pdf | 11/13/2020 16:53 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation - Revised Finding of Adverse Effect | Email | Danna Allen | Danna Allen | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation - Revised Finding of Adverse Effect |
| 01 - BOEM VW DF | BOEM_0067263 | BOEM_0067264 | BOEM_0067263 | BOEM_0067264 | | | 11.16.2020_VW1_NHPA_VW1 Offshore Wind Eng Prjt NHPA Section 106 Consultation Revised FoAE 2.pdf | 11/16/2020 0:00 | Revised Finding of Adverse Effect- Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation | Email | Danna Allen | Consulting Parties | NHPA Offshore Wind Eng Prjt NHPA Section 106 Consultation Revised FoAE 2 |
| 01 - BOEM VW DF | BOEM_0067265 | BOEM_0067266 | BOEM_0067265 | BOEM_0067266 | | | 009151_2020 11 16 0939_RE Workshop Session 4 (Wed. 11 18)_Liner, Jillian.pdf | 11/16/2020 9:39 | NEPA Resources_Cumulative Impacts_RE: Workshop Session 4 (Wed. 11/18) | Email | Liner, Jillian | Kate Williams; Slayton, Ian A; Stefan Garthe; Aonghais Cook | RE: Workshop Session 4 (Wed. 11/18) |
| 01 - BOEM VW DF | BOEM_0067267 | BOEM_0067268 | BOEM_0067267 | BOEM_0067268 | | | 11.17.2020_VW1_NHPA_Email to parties re Mitigation Measures meeting_FINAL.pdf | 11/17/2020 0:00 | Meeting: December 3, 2020 National Historic Preservation Act Section 106 Consultation Mitigation Measures | Letter | Danna Allen | Consulting Parties | Email to parties re Mitigation Measures meeting_FINAL |
| 01 - BOEM VW DF | BOEM_0067269 | BOEM_0067270 | BOEM_0067269 | BOEM_0067270 | | | 11.17.2020_VW1_NHPA_VW1 Offshore Wind Energy Project - Mitigation Measures Meeting - December 3 2020.pdf | 11/17/2020 0:00 | Meeting: December 3, 2020 National Historic Preservation Act Section 106 Consultation Mitigation Measures | Email | Danna Allen | Consulting Parties | NHPA Offshore Wind Energy Project - Mitigation Measures Meeting - December 3 2020 |
| 01 - BOEM VW DF | BOEM_0067271 | BOEM_0067272 | BOEM_0067271 | BOEM_0067272 | | | 014376_2020 11 17 1147_Fw New roseate tern colony.pdf | 11/17/2020 0:00 | New roseate tern colony in Muskeget Island, Nantucket | Email | vonOettingen, S | Bigger, D; Morin, M | Section 7_USFWS Listed Species_Fw New roseate tern colony |
| 01 - BOEM VW DF | BOEM_0067273 | BOEM_0067278 | BOEM_0067273 | BOEM_0067278 | | | 008765_2020 11 17 2323_RE [EXTERNAL] Vineyard Wind 1 - figure of cable alignments_Lilley, Meredith B.pdf | 11/17/2020 23:23 | NEPA_RE: [EXTERNAL] Vineyard Wind 1 - figure of cable alignments | Email | Lilley, Meredith B | Maria Hartnett | RE: [EXTERNAL] Vineyard Wind 1 - figure of cable alignments |
| 01 - BOEM VW DF | BOEM_0067279 | BOEM_0067596 | BOEM_0067279 | BOEM_0067596 | | | 009505_2020 11 20 0935_Vineyard Wind 1 Offshore Wind Energy Project - Mitigation Measures Meeting _Bedard, Justin J.pdf | 11/20/2020 9:35 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project - Mitigation Measures Meeting - December 3, 2020 (10:00 am - 2:00 pm EST) | Email | Bedard, Justin J | Bettina Washington | Vineyard Wind 1 Offshore Wind Energy Project - Mitigation Measures Meeting - December 3, 2020 (10:00 am - 2:00 pm EST) |
| 01 - BOEM VW DF | BOEM_0067597 | BOEM_0067601 | BOEM_0067597 | BOEM_0067601 | | | 009122_2020 11 20 1456_Compensation structure_Hooker, Brian.pdf | 11/20/2020 14:56 | NEPA Resources_Commercial and Recreational Fishing_Compensation structure | Email | Hooker, Brian | Meléndez-arreaga, Pedro F | Compensation structure |
| 01 - BOEM VW DF | BOEM_0067602 | BOEM_0067609 | BOEM_0067602 | BOEM_0067609 | | | 009245_2020 11 25 1227_FW Horshoe Crab Letters_Feinberg, Lucas B.pdf | 11/25/2020 12:27 | NEPA Resources_Marine Benthic Communities_FW: Horshoe Crab Letters | Email | Feinberg, Lucas B | Hooker, Brian | FW: Horshoe Crab Letters |
| 01 - BOEM VW DF | BOEM_0067610 | BOEM_0067648 | BOEM_0067610 | BOEM_0067648 | | | 009322_2020 11 25 1650_Updated VW1 FEIS Appendix D Mitigation and Monitoring Measures_Lilley, Meredith B.pdf | 11/25/2020 16:50 | NEPA Resources_Mitigation, Including Stipulations_Updated VW1 FEIS Appendix D: Mitigation and Monitoring Measures | Email | Lilley, Meredith B | Geri Edens | Updated VW1 FEIS Appendix D: Mitigation and Monitoring Measures |
| 01 - BOEM VW DF | BOEM_0067649 | BOEM_0067650 | BOEM_0067649 | BOEM_0067650 | | | 12.01.2020-VW BOEM Letter-SIGNED.pdf | 12/1/2020 0:00 | Vineyard Wind Letter to withdraw COP 2020 | Letter | Lars Pedersen | Walter Cruickshank | 12.01.2020-VW BOEM Letter-SIGNED |
| 01 - BOEM VW DF | BOEM_0067651 | BOEM_0067656 | BOEM_0067651 | BOEM_0067656 | | | 007859_2020 12 01 0845_EFH Conservation Recommendation Response for Vineyard Wind 1 Project_Hooker, Brian.pdf | 12/1/2020 8:45 | FEIS_EFH Conservation Recommendation Response for Vineyard Wind 1 Project | Email | Hooker, Brian | lou.chiarella | EFH Conservation Recommendation Response for Vineyard Wind 1 Project |
| 01 - BOEM VW DF | BOEM_0067657 | BOEM_0067657 | BOEM_0067657 | BOEM_0067657 | | | 009511_2020 12 02 1357_Vineyard Wind December 3, 2020 Section 106 Meeting CANCELLATION_Carrier, Brandi M.pdf | 12/2/2020 13:57 | NHPA Section 106_Vineyard Wind December 3, 2020 Section 106 Meeting CANCELLATION | Email | Carrier, Brandi M | Brandi Carrier | Vineyard Wind December 3, 2020 Section 106 Meeting CANCELLATION |
| 01 - BOEM VW DF | BOEM_0067658 | BOEM_0067664 | BOEM_0067658 | BOEM_0067664 | | | 014382_2020 12 03 1934_FW Public Comment (Misplaced mail).pdf | 12/3/2020 0:00 | Letter to R.A. Mitchell & Company, Inc. from Fishery News, LLC - William Butler | General comment/communication | R.A. Mitchell & Company | BOEM | Public Comment (Misplaced mail) (1) |
| 01 - BOEM VW DF | BOEM_0067665 | BOEM_0067667 | BOEM_0067665 | BOEM_0067667 | | | 201204 VW_NEPA.pdf | 12/4/2020 0:00 | Concern over announcement of COP withdrawal from federal review | Explanatory document | Responsible Offshore Development Alliance | BOEM | 201204 VW_NEPA |
| 01 - BOEM VW DF | BOEM_0067668 | BOEM_0067670 | BOEM_0067668 | BOEM_0067670 | | | 009063_2020 12 08 1311_RE [EXTERNAL] Vineyard Offshore Wind and Bird Conservation_Joel Merriman.pdf | 12/8/2020 13:11 | NEPA Resources_Birds_RE: [EXTERNAL] Vineyard / Offshore Wind and Bird Conservation | Email | Joel Merriman | White, Timothy P; Bigger, David; Morin, Michelle; Boatman, Mary C | RE: [EXTERNAL] Vineyard / Offshore Wind and Bird Conservation |
| 01 - BOEM VW DF | BOEM_0067671 | BOEM_0067676 | BOEM_0067671 | BOEM_0067676 | | | 12.11.2020_VW1_EFH_NOAA_VW EFH response_final signed.pdf | 12/11/2020 0:00 | NOAA VW EFH conservation recommendations final | Final document | NOAA | BOEM | VW EFH response_final signed |
| 01 - BOEM VW DF | BOEM_0067677 | BOEM_0067677 | BOEM_0067677 | BOEM_0067677 | | | Vineyard Wind Response Letter_12112020.pdf | 12/11/2020 0:00 | BOEM response to VW notice of COP Withdrawal | Letter | Walter Cruickshank | Lars Pedersen | Vineyard Wind Response Letter_12112020 |
| 01 - BOEM VW DF | BOEM_0067678 | BOEM_0067693 | BOEM_0067678 | BOEM_0067693 | | | m-37059.pdf | 12/14/2020 0:00 | Attorney review of Continental Shelf Lands Act Subsection 8(p) | Letter | Daniel H. Jorjani | Solicitor | m-37059 |
| 01 - BOEM VW DF | BOEM_0067694 | BOEM_0067694 | BOEM_0067694 | BOEM_0067694 | | | 12_16_2020_VW1_NEPA_General NEPA_FRN Project Pause.pdf | 12/16/2020 0:00 | Termination of the BOEM process of preparing of an EIS for the COP submitted by VW | Public notice | BOEM | | FRN Project Pause |
| 01 - BOEM VW DF | BOEM_0067695 | BOEM_0067697 | BOEM_0067695 | BOEM_0067697 | | | 009515_2020 12 18 0813_RE Vineyard Wind 1 Construction and Operations Plan Section 106 Review DIS_Bedard, Justin J.pdf | 12/18/2020 8:13 | NHPA Section 106_RE: Vineyard Wind 1 Construction and Operations Plan Section 106 Review DISCONTINUED | Email | Bedard, Justin J | Johnson, Michael E | RE: Vineyard Wind 1 Construction and Operations Plan Section 106 Review DISCONTINUED |
| 01 - BOEM VW DF | BOEM_0067698 | BOEM_0067701 | BOEM_0067698 | BOEM_0067701 | | | Letter to BOEM-Vineyard Wind-Jan 22 2021 (2).pdf | 1/22/2021 0:00 | Vineyard Wind 1 Project, OCS-A-0501 | Email | Cruikshank, W | Lars Pedersen | Letter to BOEM-Vineyard Wind-Jan 22 2021 |
| 01 - BOEM VW DF | BOEM_0067702 | BOEM_0067703 | BOEM_0067702 | BOEM_0067703 | | | 01_26_2021_VW1_NHPA_Memo to File Selection of Turbine.pdf | 1/26/2021 0:00 | Memorandum to document the comparison of the relevant parameters of the project design envelope (PDE) with the parameters of the Vineyard Wind 1 GE Haliade-X | Memorandum | BOEM | | Memo to File Selection of Turbine |
| 01 - BOEM VW DF | BOEM_0067704 | BOEM_0067708 | BOEM_0067704 | BOEM_0067708 | | | 006683_2021 01 28 1315_FW [EXTERNAL] RE Questions re VW1 Project Update_Bucatari, Jennifer.pdf | 1/28/2021 13:15 | Miscellaneous_FW: [EXTERNAL] RE: Questions re: VW1 Project Update | Email | Bucatari, Jennifer | Heather Heater; Slayton, Ian A | FW: [EXTERNAL] RE: Questions re: VW1 Project Update |
| 01 - BOEM VW DF | BOEM_0067709 | BOEM_0067835 | BOEM_0067709 | BOEM_0067835 | | | 02_02_2021_VW1_NHPA_Letter to Reinitiate Consultation.pdf | 2/2/2021 0:00 | BOEM letters to reinitiate consultation for VW 1 COP Section 106 review | Letter | BOEM | 42 consulting parties | Letter to Reinitiate Consultation |
| 01 - BOEM VW DF | BOEM_0067836 | BOEM_0067838 | BOEM_0067836 | BOEM_0067838 | | | 02.03.2021_VW1_NHPA_Re-initiated.pdf | 2/3/2021 0:00 | Vineyard Wind 1 Construction and Operations Plan Section 106 Review RE-INITIATED | Email | ERM | BOEM | Re-initiated |
| 01 - BOEM VW DF | BOEM_0067839 | BOEM_0067844 | BOEM_0067839 | BOEM_0067844 | | | 014387_2021 02 03 1552_Resumption of the Final Environmental Impact Statement (EIS) proc.pdf | 2/3/2021 0:00 | Notification of VW Resumption of Final Environmental Impact Statement | Email | Bucatari | Christine Jacek, Susan Taxbury, Timothy Timmerman, Cindy Whitten, George Detweiler, Sarah Geoffrion, Barbara Newman, Juliette Giordano, Jaclyn Daly, Jason McNamee, Justin Skenyon, Jeff Willis, Julia Livermore, Lisa Engler, Robert Boeri, Julia Crocker, Mary Krueger, Jordan Creed, Susi vonOetten, Cheri Hunter, Trevor Cowan, Michele DesAutels, Robert Webb, David Simmons | Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP) (1) |
| 01 - BOEM VW DF | BOEM_0067845 | BOEM_0067845 | BOEM_0067845 | BOEM_0067860 | BOEM_0067845 | | 006515_2021 02 03 1416_Emails Notifying Federally Recognized Tribes of the Resumption of the VW1 F_Bedard, Justin J.zip | 2/3/2021 14:16 | FEIS_Emails Notifying Federally Recognized Tribes of the Resumption of the VW1 FEIS | Email | Bedard, Justin J | Boutwell, Stephen D; Bucatari, Jennifer | Emails Notifying Federally Recognized Tribes of the Resumption of the VW1 FEIS |
| 01 - BOEM VW DF | BOEM_0067846 | BOEM_0067846 | BOEM_0067845 | BOEM_0067860 | | | 006515_2021 02 03 1416_FEIS_Emails Notifying Federally Recognized Tribes of the Resumption of the VW1 FEIS.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0067847 | BOEM_0067848 | BOEM_0067845 | BOEM_0067860 | | | 006515_A1_Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP).msg | | | | | | |
| 01 - BOEM VW DF | BOEM_0067849 | BOEM_0067850 | BOEM_0067845 | BOEM_0067860 | | | 006515_A2_Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP).msg | | | | | | |
| 01 - BOEM VW DF | BOEM_0067851 | BOEM_0067852 | BOEM_0067845 | BOEM_0067860 | | | 006515_A3_Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP).msg | | | | | | |
| 01 - BOEM VW DF | BOEM_0067853 | BOEM_0067854 | BOEM_0067845 | BOEM_0067860 | | | 006515_A4_Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP).msg | | | | | | |
| 01 - BOEM VW DF | BOEM_0067855 | BOEM_0067856 | BOEM_0067845 | BOEM_0067860 | | | 006515_A5_Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP).msg | | | | | | |
| 01 - BOEM VW DF | BOEM_0067857 | BOEM_0067858 | BOEM_0067845 | BOEM_0067860 | | | 006515_A6_Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP).msg | | | | | | |
| 01 - BOEM VW DF | BOEM_0067859 | BOEM_0067860 | BOEM_0067845 | BOEM_0067860 | | | 006515_A7_Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP).msg | | | | | | |
| 01 - BOEM VW DF | BOEM_0067861 | BOEM_0067863 | BOEM_0067861 | BOEM_0067863 | | | 007240_2021 02 03 1756_Vineyard Wind 1 Construction and Operations Plan Section 106 Review RE-INIT_Carrier, Brandi M.pdf | 2/3/2021 17:56 | NHPA Section 106_Vineyard Wind 1 Construction and Operations Plan Section 106 Review RE-INITIATED | Email | Carrier, Brandi M | Carrier, Brandi M | Vineyard Wind 1 Construction and Operations Plan Section 106 Review RE-INITIATED |
| 01 - BOEM VW DF | BOEM_0067864 | BOEM_0067867 | BOEM_0067864 | BOEM_0067867 | | | 02.04.2021_VW1_NHPA_Brona Simon EXTERNAL RE Vineyard Wind 1 Construction and Operations Plan Section 106 Review RE-INITIATED.pdf | 2/4/2021 0:00 | Vineyard Wind 1 Construction and Operations Plan Section 106 Review RE-INITIATED | Email | ERM | Massachusetts Historical Commission | Brona Simon EXTERNAL RE Vineyard Wind 1 Construction and Operations Plan Section 106 Review RE-INITIATED |
| 01 - BOEM VW DF | BOEM_0067868 | BOEM_0067873 | BOEM_0067868 | BOEM_0067873 | | | 006703_2021 02 04 1343_FW [EXTERNAL] Letter from Vineyard Wind_Lilley, Meredith B.pdf | 2/4/2021 13:43 | Miscellaneous_FW: [EXTERNAL] Letter from Vineyard Wind | Email | Lilley, Meredith B | Edens, Geri | FW: [EXTERNAL] Letter from Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0067874 | BOEM_0067877 | BOEM_0067874 | BOEM_0067877 | | | 006706_2021 02 05 0751_RE [EXTERNAL] Letter from Vineyard Wind_Lilley, Meredith B.pdf | 2/5/2021 7:51 | Miscellaneous_RE: [EXTERNAL] Letter from Vineyard Wind | Email | Lilley, Meredith B | Geri Edens | RE: [EXTERNAL] Letter from Vineyard Wind |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0067878 | BOEM_0067883 | BOEM_0067878 | BOEM_0067883 | | | 02.09.2021_VW1_NHPA_D Weeden Resumption of the Final EIS process for the VW 1 Construction and Operations Plan (COP).pdf | 2/9/2021 0:00 | Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP) | Email | ERM | BOEM | D Weeden Resumption of the Final EIS process for the VW 1 Construction and Operations Plan (COP) |
| 01 - BOEM VW DF | BOEM_0067884 | BOEM_0067889 | BOEM_0067884 | BOEM_0067889 | | | 02.09.2021_VW1_NHPA_M Johnson Resumption of the FEIS process for the Vineyard Wind 1 Construction and Operations Plan (COP).pdf | 2/9/2021 0:00 | Resumption of the Final Environmental Impact Statement (EIS) process for the Vineyard Wind 1 Construction and Operations Plan (COP) | Email | BOEM | ERM | M Johnson Resumption of the FEIS process for the Vineyard Wind 1 Construction and Operations Plan (COP) |
| 01 - BOEM VW DF | BOEM_0067890 | BOEM_0067894 | BOEM_0067890 | BOEM_0067894 | | | 006715_2021 02 09 0625_FW [EXTERNAL] EMERGENCY REQUEST re new TCP_Bucatari, Jennifer.pdf | 2/9/2021 6:25 | Miscellaneous_FW: [EXTERNAL] EMERGENCY REQUEST re: new TCP | Email | Bucatari, Jennifer | Morin, Michelle | FW: [EXTERNAL] EMERGENCY REQUEST re: new TCP |
| 01 - BOEM VW DF | BOEM_0067895 | BOEM_0067902 | BOEM_0067895 | BOEM_0067902 | | | VW Requests for Lease Term Extension (OCS-A 0501).pdf | 2/10/2021 0:00 | Vineyard Wind, LLC Commercial Lease OCS-A-0501 | Letter | Vineyard Wind | BOEM | VW Requests for Lease Term Extension (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0067903 | BOEM_0067905 | BOEM_0067903 | BOEM_0067905 | | | 006721_2021 02 10 2204_Fwd [EXTERNAL] Vineyard Wind_Lilley, Meredith B.pdf | 2/10/2021 22:04 | Miscellaneous_Fwd: [EXTERNAL] Vineyard Wind | Email | Lilley, Meredith B | Hildreth, Emily J; MacDuffee, David T | Fwd: [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0067906 | BOEM_0067909 | BOEM_0067906 | BOEM_0067909 | | | 02.11.2021_VW1_NHPA_to jon Patton and Chris Daniel New development in Vineyard Wind 1 Section 106 review.pdf | 2/11/2021 0:00 | New development in Vineyard Wind 1 Section 106 review | Email | ERM | BOEM | to jon Patton and Chris Daniel New development in Vineyard Wind 1 Section 106 review |
| 01 - BOEM VW DF | BOEM_0067910 | BOEM_0067913 | BOEM_0067910 | BOEM_0067913 | | | 02.12.2021_VW1_NHPA_B Washington and D Weeden Vineyard Sound-Moshup's Bridge TCP and the VW1 NHPA Section 106 Consultations.pdf | 2/12/2021 0:00 | Invitation for a call to discuss the Vineyard Sound-Moshup's Bridge TCP and the Vineyard Wind 1 NHPA Section 106 Consultation | Email | ERM | BOEM | B Washington and D Weeden Vineyard Sound-Moshup's Bridge TCP and the VW1 NHPA Section 106 Consultations |
| 01 - BOEM VW DF | BOEM_0067914 | BOEM_0067914 | BOEM_0067914 | BOEM_0067914 | | | 02.12.2021_VW1_NHPA_Fedex Vineyard Wind.pdf | 2/12/2021 0:00 | FedEx Shipment Receipt | Receipt | FedEx | BOEM | Fedex Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0067915 | BOEM_0067918 | BOEM_0067915 | BOEM_0067918 | | | 007221_2021 02 12 1100_[EXTERNAL] RE Invitation for a call to discuss the Vineyard Sound-Moshup's_Heather Heater.pdf | 2/12/2021 11:00 | NEPA Resources_Socio-cultural_[EXTERNAL] RE: Invitation for a call to discuss the Vineyard Sound-Moshup's Bridge TCP and the Vineyard Wind 1 NHPA Section 106 Consultations | Email | Heater, Heather | Bucatari, Jennifer | [EXTERNAL] RE: Invitation for a call to discuss the Vineyard Sound-Moshup's Bridge TCP and the Vineyard Wind 1 NHPA Section 106 Consultations |
| 01 - BOEM VW DF | BOEM_0067919 | BOEM_0067924 | BOEM_0067919 | BOEM_0067924 | | | 007248_2021 02 12 1750_[EXTERNAL] Vineyard Wind 1 Section 106 meeting 2 16 2021 - information on e_Maria Hartnett.pdf | 2/12/2021 17:50 | NHPA Section 106_[EXTERNAL] Vineyard Wind 1 Section 106 meeting 2/16/2021 - information on ethnographic study | Email | Maria Hartnett | Lilley, Meredith B'; Carrier, Brandi M | [EXTERNAL] Vineyard Wind 1 Section 106 meeting 2/16/2021 - information on ethnographic study |
| 01 - BOEM VW DF | BOEM_0067925 | BOEM_0067927 | BOEM_0067925 | BOEM_0067927 | | | 006606_2021 02 12 2149_Fw DoD Response to Vineyard Wind COP for OCS A 0501 North_Lilley, Meredith B.pdf | 2/12/2021 21:49 | Interagency Meetings_Fw: DoD Response to Vineyard Wind COP for OCS A 0501 North | Email | Lilley, Meredith B | MacDuffee, David T | Fw: DoD Response to Vineyard Wind COP for OCS A 0501 North |
| 01 - BOEM VW DF | BOEM_0067928 | BOEM_0067928 | BOEM_0067928 | BOEM_0067928 | | | 02.16.2021_VW1_NHPA_Attendance list_02.16.2021.pdf | 2/16/2021 0:00 | Meeting Participants National Historic Preservation Act Section 106 Consultation Meeting for the Vineyard Wind 1 Offshore Project | Meeting Notes/Agenda | BOEM | | Attendance list |
| 01 - BOEM VW DF | BOEM_0067929 | BOEM_0067936 | BOEM_0067929 | BOEM_0067936 | | | 02.16.2021_VW1_NHPA_B Washington Invitation to discuss Vineyard Sound-Moshup's Bridge TCP and the VW1 NHPA Section 106 Consultations.pdf | 2/16/2021 0:00 | Invitation for a call to discuss the Vineyard Sound-Moshup's Bridge TCP and the Vineyard Wind 1 NHPA Section 106 Consultations | Email | BOEM | ERM | B Washington Invitation to discuss Vineyard Sound-Moshup's Bridge TCP and the VW1 NHPA Section 106 Consultations |
| 01 - BOEM VW DF | BOEM_0067937 | BOEM_0067940 | BOEM_0067937 | BOEM_0067940 | | | 02.16.2021_VW1_NHPA_M Kickingbear Johnson EXTERNAL Viewshed projections.pdf | 2/16/2021 0:00 | Viewshed projections | Email | ERM | BOEM | M Kickingbear Johnson EXTERNAL Viewshed projections |
| 01 - BOEM VW DF | BOEM_0067941 | BOEM_0067945 | BOEM_0067941 | BOEM_0067945 | | | 02.16.2021_VW1_NHPA_Vineyard Wind 1 Ethnographic Study 02.16.2021.pdf | 2/16/2021 0:00 | Vineyard Wind 501N (VW1) Project Proposed Ethnographic Study | Presentation | Vineyard Wind | | Vineyard Wind 1 Ethnographic Study 02.16.2021 |
| 01 - BOEM VW DF | BOEM_0067946 | BOEM_0067999 | BOEM_0067946 | BOEM_0067999 | | | 02.16.2021_VW1_NHPA_VW 106 Meeting_02-16-2021_ERM.pdf | 2/16/2021 0:00 | Section 106 Consultation Meeting | Presentation | BOEM | | NHPA_VW 106 Meeting_02-16-2021_ERM |
| 01 - BOEM VW DF | BOEM_0068000 | BOEM_0068011 | BOEM_0068000 | BOEM_0068011 | | | 02.16.2021_VW1_NHPA_VW NHPA Section 106 Project_Feb 16 2021 Meeting Summary_Final.pdf | 2/16/2021 0:00 | February 16, 2021 National Historic Preservation Act Section 106 Consultation Meeting for the Vineyard Wind 1 Offshore Project | Meeting Notes/Agenda | BOEM | | VW NHPA Section 106 Project_Feb 16 2021 Meeting Summary_Final |
| 01 - BOEM VW DF | BOEM_0068012 | BOEM_0068016 | BOEM_0068012 | BOEM_0068016 | | | 02_16_2021_VW1_NHPA_Presentation.pdf | 2/16/2021 0:00 | Project updates for vineyard wind | Presentation | BOEM | | Presentation |
| 01 - BOEM VW DF | BOEM_0068017 | BOEM_0068071 | BOEM_0068017 | BOEM_0068071 | | | 007250_2021 02 16 0915_Vineyard Wind 1 Construction and Operations Plan Section 106 Review_Poppy Milliken.pdf | 2/16/2021 9:15 | NHPA Section 106_Vineyard Wind 1 Construction and Operations Plan Section 106 Review | Email | Poppy Milliken | sandyt@saveoursound.org; audra@saveoursound.org; hmcelroy@capecodcommission.org; regulatory@capecodcommission.org; steph@welch-associates.com; cflynn@nantucket-ma.gov; almag-s@chappaquiddick-wampanoag.org; cbrooks@delawaretribe.org; sbachor@delawaretribe.org; MEJohnson@mptn-nsn.gov; brona.simon@sec.state.ma.us; jonathan.patton2@state.ma.us; jonathan.patton@sec.state.ma.us; mturnbull@mptn-nsn.gov; ccollier@nantucketconservation.org; info@nantucketconservation.org; hrayport@mac.com; david.weeden@mwtribe-nsn.gov; mary_c_krueger@nps.gov; julie_ernstein@nps.gov; sherry_frear@nps.gov; kathy_schlegel@nps.gov; nps_nhl_nereview@nps.gov; ekelly@preservationmass.org; 106review@mwtribe-nsn.gov; christine.m.jacek@usace.army.mil; erik@vineyardpower.com; mclayton@vineyardwind.com; Geri@gedenslaw.com; | Vineyard Wind 1 Construction and Operations Plan Section 106 Review |
| 01 - BOEM VW DF | BOEM_0068072 | BOEM_0068074 | BOEM_0068072 | BOEM_0068074 | | | 007077_2021 02 16 1127_FW [EXTERNAL] Viewshed projections_Bedard, Justin J.pdf | 2/16/2021 11:27 | NEPA Resources_Archaeological and Cultural Resources_FW: [EXTERNAL] Viewshed projections | Email | Bedard, Justin J | Bucatari, Jennifer; Boatman, Mary C | FW: [EXTERNAL] Viewshed projections |
| 01 - BOEM VW DF | BOEM_0068075 | BOEM_0068077 | BOEM_0068075 | BOEM_0068077 | | | 02.17.2021_VW1_NHPA_D Robinson BUAR Request to be Involved in the Development of the MOA for VW1.pdf | 2/17/2021 0:00 | BUAR Request to be Involved in the Development of the MOA for VW1 | Email | ERM | BOEM | D Robinson BUAR Request to be Involved in the Development of the MOA for VW1 |
| 01 - BOEM VW DF | BOEM_0068078 | BOEM_0068085 | BOEM_0068078 | BOEM_0068085 | | | 007079_2021 02 18 0901_RE [EXTERNAL] RE Invitation for a call to discuss the Vineyard Sound-Mosh_Bedard, Justin J.pdf | 2/18/2021 9:01 | NEPA Resources_Archaeological and Cultural Resources_RE: [EXTERNAL] RE: Invitation for a call to discuss the Vineyard Sound-Moshup's Bridge TCP and the Vineyard Wind 1 NHPA Section 106 Consultations | Email | Bedard, Justin J | Morin, Michelle; Carrier, Brandi M | RE: [EXTERNAL] RE: Invitation for a call to discuss the Vineyard Sound-Moshup's Bridge TCP and the Vineyard Wind 1 NHPA Section 106 Consultations |
| 01 - BOEM VW DF | BOEM_0068086 | BOEM_0068090 | BOEM_0068086 | BOEM_0068090 | | | 007084_2021 02 19 1300_FW [EXTERNAL] BUAR Request to be Involved in the Development of the MOA fo_Carrier, Brandi M.pdf | 2/19/2021 13:00 | NEPA Resources_Archaeological and Cultural Resources_FW: [EXTERNAL] BUAR Request to be Involved in the Development of the MOA for VW1 | Email | Carrier, Brandi M | Morin, Michelle | FW: [EXTERNAL] BUAR Request to be Involved in the Development of the MOA for VW1 |
| 01 - BOEM VW DF | BOEM_0068091 | BOEM_0068258 | BOEM_0068091 | BOEM_0068258 | | | 02.21.2021_VW1_NHPA_3582_Final_Letter to Reinitiate Consultation_Vineyard Wind 501N_FINAL_02-01-2021.pdf | 2/21/2021 0:00 | Letter to reinitiate consultation with Vineyard Wind | Final document | DOI | | 3582_Final_Letter to Reinitiate Consultation_Vineyard Wind 501N_FINAL_02-01-2021 |
| 01 - BOEM VW DF | BOEM_0068259 | BOEM_0068260 | BOEM_0068259 | BOEM_0068260 | | | 02.22.2021_VW1_NHPA_P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 2/22/2021 0:00 | Notice that the Chappaquiddick Tribe is represented by three Tribal Clans equally recognized by the Commonwealth of Massachusetts' Commission of Indian Affairs Commonwealth of Massachusetts' Commission of Indian Affairs | Email | Chappaquiddick Tribe | Vineyard Wind | P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0068261 | BOEM_0068261 | BOEM_0068261 | BOEM_0068266 | BOEM_0068261 | | 007087_2021 02 22 0748_BOEM Review of VW1 Addendum to Historic Properties Visual Impact Assessment_Lilley, Meredith B.zip | 2/22/2021 7:48 | NEPA Resources_Archaeological and Cultural Resources_BOEM Review of VW1 Addendum to Historic Properties Visual Impact Assessment (OCS-A 0501 North) | Email | Lilley, Meredith B | Maria Hartnett; 'Geri Edens' | BOEM Review of VW1 Addendum to Historic Properties Visual Impact Assessment (OCS-A 0501 North) |
| 01 - BOEM VW DF | BOEM_0068262 | BOEM_0068265 | BOEM_0068261 | BOEM_0068266 | | | 007087_2021 02 22 0748_Archaeological & Cultural Resources_BOEM Review of VW1 Addendum to Historic Properti.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0068266 | BOEM_0068266 | BOEM_0068261 | BOEM_0068266 | BOEM_0068266 | | 007087_A2_BOEM_VW Review Matrix_OCS-A 0501_Historic Properties VIA Addendum.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0068267 | BOEM_0068272 | BOEM_0068267 | BOEM_0068272 | | | 02.23.2021_VW1_NHPA_Vineyard Wind_MA Historical Commission Response.pdf | 2/23/2021 0:00 | Notice of concurrence with BOEM's revised documentation. | Email | Massachusetts Historical Commission | BOEM | Vineyard Wind_MA Historical Commission Response |
| 01 - BOEM VW DF | BOEM_0068273 | BOEM_0068278 | BOEM_0068273 | BOEM_0068278 | | | 02_23_2021_VW1_NHPA_Letter.pdf | 2/23/2021 0:00 | Commonwealth of MA response to BOEM Finding of Adverse Effect | Letter | BOEM | BOEM | Letter |
| 01 - BOEM VW DF | BOEM_0068279 | BOEM_0068280 | BOEM_0068279 | BOEM_0068280 | | | 006747_2021 02 23 0822_Fw [EXTERNAL] BOEM's announcement to resume the environmental review of Vi_Hooker, Brian.pdf | 2/23/2021 8:22 | Miscellaneous_Fw: [EXTERNAL] BOEM's announcement to resume the environmental review of Vineyard Wind's proposed offshore wind project | Email | Hooker, Brian | Howson, Ursula A | Fw: [EXTERNAL] BOEM's announcement to resume the environmental review of Vineyard Wind's proposed offshore wind project |
| 01 - BOEM VW DF | BOEM_0068281 | BOEM_0068282 | BOEM_0068281 | BOEM_0068282 | | | 006748_2021 02 23 0822_Fw [EXTERNAL] Public Comment_Hooker, Brian.pdf | 2/23/2021 8:22 | Miscellaneous_Fw: [EXTERNAL] Public Comment | Email | Hooker, Brian | Howson, Ursula A | Fw: [EXTERNAL] Public Comment |
| 01 - BOEM VW DF | BOEM_0068283 | BOEM_0068291 | BOEM_0068283 | BOEM_0068291 | | | 007091_2021 02 23 1412_RE [EXTERNAL] BUAR Request to be Involved in the Development of the MOA fo_Danna Allen.pdf | 2/23/2021 14:12 | NEPA Resources_Archaeological and Cultural Resources_RE: [EXTERNAL] BUAR Request to be Involved in the Development of the MOA for VW1 | Email | Danna Allen | Brandi Carrier; Heather Heater | RE: [EXTERNAL] BUAR Request to be Involved in the Development of the MOA for VW1 |
| 01 - BOEM VW DF | BOEM_0068292 | BOEM_0068292 | BOEM_0068292 | BOEM_0068292 | | | 02_24_2021_VW1_NHPA_Letter.pdf | 2/24/2021 0:00 | Response to comment on adverse effects | Email | Erik Peckar | Danna Allen | Letter |
| 01 - BOEM VW DF | BOEM_0068293 | BOEM_0068293 | BOEM_0068293 | BOEM_0068316 | BOEM_0068293 | | 007093_2021 02 24 1228_[EXTERNAL] RE BOEM Review of VW1 Addendum to Historic Properties Visual Im_Maria Hartnett.zip | 2/24/2021 12:28 | NEPA Resources_Archaeological and Cultural Resources_[EXTERNAL] RE: BOEM Review of VW1 Addendum to Historic Properties Visual Impact Assessment (OCS-A 0501 North) | Email | Maria Hartnett | Lilley, Meredith B'; 'Geri Edens' | [EXTERNAL] RE: BOEM Review of VW1 Addendum to Historic Properties Visual Impact Assessment (OCS-A 0501 North) |
| 01 - BOEM VW DF | BOEM_0068294 | BOEM_0068298 | BOEM_0068293 | BOEM_0068316 | | | 007093_2021 02 24 1228_Archaeological & Cultural Resources_[EXTERNAL] RE BOEM Review of VW1 Addendum to His.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0068299 | BOEM_0068303 | BOEM_0068293 | BOEM_0068316 | | | 007093_A2_Vineyard Wind 1 New TCP 2-24-21 revised (redline).docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0068304 | BOEM_0068310 | BOEM_0068293 | BOEM_0068316 | | | 007093_A3_Vineyard Wind 1 Historic VIA Addendum New TCP 2-24-21_V2.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0068311 | BOEM_0068315 | BOEM_0068293 | BOEM_0068316 | | | 007093_A4_Vineyard Wind 1 New TCP 2-24-21 revised (clean).docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0068316 | BOEM_0068316 | BOEM_0068293 | BOEM_0068316 | BOEM_0068316 | | 007093_A5_BOEM_VW Review Matrix_OCS-A 0501_Historic Properties VIA Addendum_VW Response.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0068317 | BOEM_0068321 | BOEM_0068317 | BOEM_0068321 | | | 006533_2021 02 24 1321_FW comments on resumption of VW FEIS_Bucatari, Jennifer.pdf | 2/24/2021 13:21 | FEIS_FW: comments on resumption of VW FEIS | Email | Bucatari, Jennifer | Meléndez-arreaga, Pedro F | FW: comments on resumption of VW FEIS |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0068322 | BOEM_0068322 | BOEM_0068322 | BOEM_0068322 | | | 02.25.2021_VW1_NHPA_E Pekar Vineyard Power Comment - Section 106 Finding of Adverse Effect for Vineyard Wind.pdf | 2/25/2021 0:00 | Email related to adverse effects. | Email | Vineyard Wind | ERM | E Pekar Vineyard Power Comment - Section 106 Finding of Adverse Effect for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0068323 | BOEM_0068323 | BOEM_0068323 | BOEM_0068323 | | | 02.25.2021_VW1_NHPA_VP Letter to BOEM Section 106.pdf | 2/25/2021 0:00 | Letter from Vineyard Wind commending BOEM. | Email | Vineyard Wind | BOEM | VP Letter to BOEM Section 106 |
| 01 - BOEM VW DF | BOEM_0068324 | BOEM_0068326 | BOEM_0068324 | BOEM_0068326 | | | 007258_2021 02 25 1701_[EXTERNAL] FW Vineyard Power Comment - Section 106 Finding of Adverse Effe_Danna Allen.pdf | 2/25/2021 17:01 | NHPA Section 106_[EXTERNAL] FW: Vineyard Power Comment - Section 106 Finding of Adverse Effect for Vineyard Wind | Email | Danna Allen | Brandi Carrier; Jennifer Bucatari | [EXTERNAL] FW: Vineyard Power Comment - Section 106 Finding of Adverse Effect for Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0068327 | BOEM_0068332 | BOEM_0068327 | BOEM_0068332 | | | 006764_2021 02 25 1756_FW [EXTERNAL] RE Questions re VW1 Project Update_Lilley, Meredith B.pdf | 2/25/2021 17:56 | Miscellaneous_FW: [EXTERNAL] RE: Questions re: VW1 Project Update | Email | Lilley, Meredith B | Maria Hartnett; Michael Clayton; Edens, Geri | FW: [EXTERNAL] RE: Questions re: VW1 Project Update |
| 01 - BOEM VW DF | BOEM_0068333 | BOEM_0068333 | BOEM_0068333 | BOEM_0068333 | | | 02.26.2021_VW1_NHPA_ email summary to consulting parties DRAFT_DA.pdf | 2/26/2021 0:00 | Meeting summary document | Email | ERM | Vineyard Wind | email summary to consulting parties DRAFT_DA |
| 01 - BOEM VW DF | BOEM_0068334 | BOEM_0068334 | BOEM_0068334 | BOEM_0068334 | | | 02.26.2021_VW1_NHPA_BUAR Comment Ltr-BOEM Rev Finding of Adverse Effect-26Feb21.pdf | 2/26/2021 0:00 | Concurrence with BOEM adverse effects | Email | Commonwealth of Massachusetts Board of Underwater Archaeological Resources | BOEM | BUAR Comment Ltr-BOEM Rev Finding of Adverse Effect-26Feb21 |
| 01 - BOEM VW DF | BOEM_0068335 | BOEM_0068338 | BOEM_0068335 | BOEM_0068338 | | | 007102_2021 02 26 1226_February 24th, 2021 Meeting Summary and Suggested Dates and Times for Gover_Bedard, Justin J.pdf | 2/26/2021 12:26 | NEPA Resources_Archaeological and Cultural Resources_February 24th, 2021 Meeting Summary and Suggested Dates and Times for Government-to-Government Consultation Meeting | Email | Bedard, Justin J | Bettina Washington; David Weeden (david.weeden@mwtribe-nsn.gov) | February 24th, 2021 Meeting Summary and Suggested Dates and Times for Government-to-Government Consultation Meeting |
| 01 - BOEM VW DF | BOEM_0068339 | BOEM_0068346 | BOEM_0068339 | BOEM_0068346 | | | 007263_2021 03 01 1407_FW Vineyard Wind Massachusetts Historical Commission response_Danna Allen.pdf | 3/1/2021 14:07 | NHPA Section 106_FW: Vineyard Wind Massachusetts Historical Commission response | Email | Danna Allen | Brandi Carrier; Jennifer Bucatari | FW: Vineyard Wind Massachusetts Historical Commission response |
| 01 - BOEM VW DF | BOEM_0068347 | BOEM_0068397 | BOEM_0068347 | BOEM_0068397 | | | 007264_2021 03 01 1637_February 16, 2021 National Historic Preservation Act Section 106 Consultati_Poppy Milliken.pdf | 3/1/2021 16:37 | NHPA Section 106_February 16, 2021 National Historic Preservation Act Section 106 Consultation Meeting Summary for the Vineyard Wind 1 Offshore Project | Email | Poppy Milliken | Danna Allen | February 16, 2021 National Historic Preservation Act Section 106 Consultation Meeting Summary for the Vineyard Wind 1 Offshore Project |
| 01 - BOEM VW DF | BOEM_0068398 | BOEM_0068406 | BOEM_0068398 | BOEM_0068406 | | Confidential Business Information redacted and withheld pursuant to the Trade Secrets Act, 18 U.S.C. § 1905, subsection 8(p) of the Outer Continental Shelf Lands Act, 43 U.S.C. § 1337(p)(8), and 30 C.F.R. § 585.113. | 006951_2021 03 02 0646_Vineyard Wind Decommissioning Financial Assurance Departure Request_Geri Edens.pdf | 3/2/2021 6:46 | NEPA_Vineyard Wind Decommissioning Financial Assurance Departure Request | Email | Edens, Geri | Bennett, James F | Vineyard Wind Decommissioning Financial Assurance Departure Request |
| 01 - BOEM VW DF | BOEM_0068407 | BOEM_0068410 | BOEM_0068407 | BOEM_0068410 | | | 03.04.2021_VW1_NHPA_BOEM to P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 3/4/2021 0:00 | Notice of consult with Chappaquiddick Wampanoag Tribal Council | Email | BOEM | ERM | BOEM to P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0068411 | BOEM_0068413 | BOEM_0068411 | BOEM_0068413 | | | 03.04.2021_VW1_NHPA_Brandi to D Robinson BUAR Request to be Involved in the Development of the MOA for VW1.pdf | 3/4/2021 0:00 | Request for involvement in MOA development | Email | BOEM | Massachusetts Board of Underwater Archaeological Resources | Brandi to D Robinson BUAR Request to be Involved in the Development of the MOA for VW1 |
| 01 - BOEM VW DF | BOEM_0068414 | BOEM_0068426 | BOEM_0068414 | BOEM_0068426 | | | 03.05.2021_VW1_NHPA_Chappaquiddick Wampanoag Comments on Revised Findings of Adverse Effects.pdf | 3/5/2021 0:00 | Comment response from Chappaquiddick Tribe | Email | Chappaquiddick Tribe Of The Wampanoag Nation | BOEM | Chappaquiddick Wampanoag Comments on Revised Findings of Adverse Effects |
| 01 - BOEM VW DF | BOEM_0068427 | BOEM_0068428 | BOEM_0068427 | BOEM_0068428 | | | 03.05.2021_VW1_NHPA_Comments Chappaquiddick Tribe of the Wampanoag Nation - Revised FoAE for VW1.pdf | 3/5/2021 0:00 | Comment response from Chappaquiddick Tribe | Email | Chappaquiddick Tribe Of The Wampanoag Nation | BOEM | Comments Chappaquiddick Tribe of the Wampanoag Nation - Revised FoAE for VW1 |
| 01 - BOEM VW DF | BOEM_0068429 | BOEM_0068433 | BOEM_0068429 | BOEM_0068433 | | | 03.05.2021_VW1_NHPA_P Rocker to BOEM Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 3/5/2021 0:00 | Request for summary of decision making process | Email | Council Member represented the Chappaquiddick - Whale Clan | BOEM | P Rocker to BOEM Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0068434 | BOEM_0068785 | BOEM_0068434 | BOEM_0068785 | | | 03.06.2021_VW1_NEPA_FEIS_Vineyard Wind 1 FEIS Volume 1.pdf | 3/6/2021 0:00 | VW FEIS Volume 1 | Final document | BOEM | | Vineyard Wind 1 FEIS Volume 1 |
| 01 - BOEM VW DF | BOEM_0068786 | BOEM_0069427 | BOEM_0068786 | BOEM_0069427 | | | 03.06.2021_VW1_NEPA_FEIS_Vineyard Wind 1 FEIS Volume 2.pdf | 3/6/2021 0:00 | VW FEIS Volume 2 | Final document | BOEM | | Vineyard Wind 1 FEIS Volume 2 |
| 01 - BOEM VW DF | BOEM_0069428 | BOEM_0070061 | BOEM_0069428 | BOEM_0070061 | | | 03.06.2021_VW1_NEPA_FEIS_Vineyard Wind 1 FEIS Volume 3.pdf | 3/6/2021 0:00 | VW FEIS Volume 3 | Final document | BOEM | | Vineyard Wind 1 FEIS Volume 3 |
| 01 - BOEM VW DF | BOEM_0070062 | BOEM_0070855 | BOEM_0070062 | BOEM_0070855 | | | 03.06.2021_VW1_NEPA_FEIS_Vineyard Wind 1 FEIS Volume 4.pdf | 3/6/2021 0:00 | VW FEIS Volume 4 | Final document | BOEM | | Vineyard Wind 1 FEIS Volume 4 |
| 01 - BOEM VW DF | BOEM_0070856 | BOEM_0070859 | BOEM_0070856 | BOEM_0070859 | | | 007139_2021 03 06 1107_RE [EXTERNAL] Vineyard Wind Fisheries Studies_Geri Edens.pdf | 3/6/2021 11:07 | NEPA Resources_Fish and Essential Fish Habitat_RE: [EXTERNAL] Vineyard Wind Fisheries Studies | Email | Edens, Geri | Hooker, Brian'; 'Lilley, Meredith B' | RE: [EXTERNAL] Vineyard Wind Fisheries Studies |
| 01 - BOEM VW DF | BOEM_0070860 | BOEM_0070864 | BOEM_0070860 | BOEM_0070864 | | | 03.08.2021_VW1_NHPA_D Allen to P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 3/8/2021 0:00 | Clarification of consulting partner representation | Email | Council Member represented the Chappaquiddick - Whale Clan | ERM | D Allen to P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0070865 | BOEM_0070870 | BOEM_0070865 | BOEM_0070870 | | | 03.08.2021_VW1_NHPA_P Rocker to ERM Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 3/8/2021 0:00 | Clarification of consulting partner representation | Email | Council Member represented the Chappaquiddick - Whale Clan | ERM | P Rocker to ERM Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0070871 | BOEM_0070871 | BOEM_0070871 | BOEM_0070871 | | | 006551_2021 03 08 1017_e-NEPA Receipt of the Vineyard Wind 1 Offshore Wind Energy Project Final EI_EIS-Filing.pdf | 3/8/2021 10:17 | FEIS_e-NEPA Receipt of the Vineyard Wind 1 Offshore Wind Energy Project Final EIS | Email | EIS-Filing | Morin, Michelle | e-NEPA Receipt of the Vineyard Wind 1 Offshore Wind Energy Project Final EIS |
| 01 - BOEM VW DF | BOEM_0070872 | BOEM_0070872 | BOEM_0070872 | BOEM_0070872 | | | 03.09.2021_VW1_NHPA_CVEA and FOAE Cover letter.pdf | 3/9/2021 0:00 | Submission of CVEA and FOAE for 30 day review. | Email | ERM | Massachusetts Historical Commission | CVEA and FOAE Cover letter |
| 01 - BOEM VW DF | BOEM_0070873 | BOEM_0070902 | BOEM_0070873 | BOEM_0070902 | | | 03.09.2021_VW1_NHPA_Supplemental FoAE_BOEM_Final.pdf | 3/9/2021 0:00 | Supplement to FAoAE document | Final document | | | Supplemental FoAE_BOEM_Final |
| 01 - BOEM VW DF | BOEM_0070903 | BOEM_0070997 | BOEM_0070903 | BOEM_0070997 | | | 03.09.2021_VW1_NHPA_Vineyard Wind HP_Reivsed CVEA_Final_03.09.2021.pdf | 3/9/2021 0:00 | Report detailing historic properties cumulative visual effects | Final document | | | Vineyard Wind HP_Reivsed CVEA_Final_03.09.2021 |
| 01 - BOEM VW DF | BOEM_0070998 | BOEM_0070998 | BOEM_0070998 | BOEM_0070998 | | | 03.09.2021_VW1_NHPA_VW1 Supplement FOAE and Revised Historic Properties CVEA.pdf | 3/9/2021 0:00 | Submission of CVEA and FOAE for 30 day review. | Email | ERM | Massachusetts Historical Commission | NHPA Supplement FOAE and Revised Historic Properties CVEA |
| 01 - BOEM VW DF | BOEM_0070999 | BOEM_0071000 | BOEM_0070999 | BOEM_0071000 | | | 007267_2021 03 10 1023_RE [EXTERNAL] vineyard wind comments_Bedard, Justin J.pdf | 3/10/2021 10:23 | NHPA Section 106_RE: [EXTERNAL] vineyard wind comments | Email | Bedard, Justin J | Bettina Washington | RE: [EXTERNAL] vineyard wind comments |
| 01 - BOEM VW DF | BOEM_0071001 | BOEM_0071004 | | | | | 2021 03 11 1235_Vineyard Wind 1 Qualification Card Update_Geri Edens.pdf | 3/11/2021 0:00 | Request to update qualification card | | Lento | Best | |
| 01 - BOEM VW DF | BOEM_0071005 | BOEM_0071027 | BOEM_0071005 | BOEM_0071027 | | | 007504_2021 03 11 1349_FW [EXTERNAL] Submission of comments to BOEM FEIS_Bedard, Justin J.pdf | 3/11/2021 13:49 | SEIS_FW: [EXTERNAL] Submission of comments to BOEM FEIS | Email | Bedard, Justin J | Morin, Michelle; Bucatari, Jennifer | FW: [EXTERNAL] Submission of comments to BOEM FEIS |
| 01 - BOEM VW DF | BOEM_0071028 | BOEM_0071035 | BOEM_0071028 | BOEM_0071035 | | | 03.12.2021_VW1_NHPA_P Rocker to ERM Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 3/12/2021 0:00 | Communication regarding Chappaquiddick Tribal representation | Email | ERM | Council Member represented the Chappaquiddick - Whale Clan | P Rocker to ERM Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0071036 | BOEM_0071036 | BOEM_0071036 | BOEM_0071036 | | | 03_12_2021_VW1_NEPA_General NEPA_FRN NOA FEIS.pdf | 3/12/2021 0:00 | Notice of Availability of a FEIS for VW's Proposed Wind Energy Facility Offshore Massachusetts | Public notice | BOEM | | FRN NOA FEIS |
| 01 - BOEM VW DF | BOEM_0071037 | BOEM_0071038 | BOEM_0071037 | BOEM_0071038 | | | 006784_2021 03 15 1055_Re [EXTERNAL] Vineyard Wind 1 Qualification Card Update_Best, Gina G.pdf | 3/15/2021 10:55 | Miscellaneous_Re: [EXTERNAL] Vineyard Wind 1 Qualification Card Update | Email | Best, Gina G | Geri Edens | Re: [EXTERNAL] Vineyard Wind 1 Qualification Card Update |
| 01 - BOEM VW DF | BOEM_0071039 | BOEM_0071045 | BOEM_0071039 | BOEM_0071045 | | | 007149_2021 03 15 1106_BOEM BSEE VW UXO Meeting_Lilley, Meredith B.pdf | 3/15/2021 11:06 | NEPA Resources_Marine Benthic Communities_BOEM/BSEE/VW UXO Meeting | Email | Lilley, Meredith B | Miller, Jennifer K; O'Connell, Daniel P; Brune, Genevieve K; Hooker, Brian; Baker, Kyle P; Barnett, Connie L; Hoffman, William T; Geri Edens; Maria Hartnett; Jeff Gardner; Olivier, Trevis D; Baker, Arianna C; Bucatari, Jennifer; Hildreth, Emily J; MacDuffee, David T; Francois, Darryl K; Morin, Michelle; Meléndez-arreaga, Pedro F; Bedard, Justin J; Logan Sullivan; O'Connell, Daniel P; Miller, Jennifer K; Bigger, David; Cody, Mary B; Hoffman, William T; Howson, Ursula A; Barnett, Connie L; Bedard, Justin J; Kemiki, Motunrayo A; Bucatari, Jennifer; Geri Edens; Maria Hartnett; Jeff Gardner; Brune, Genevieve K; Olivier, Trevis D; Baker, Arianna C; Hildreth, Emily J; MacDuffee, David T; Morin, Michelle; Francois, Darryl K; Meléndez-arreaga, Pedro F; David Wilson; Michael Clayton; Carrier, Brandi M; Kim Smith; Miller, Jennifer K; Kozak, Mark S; Kemiki, Motunrayo A; geri@gedenslaw.com; Lan, Christy M; Olivier, Trevis D; Francois, Darryl K; MacDuffee, David T; Meléndez-arreaga, Pedro F; Vorkoper, Stephen R; Hildreth, Emily J; Baker, Arianna C; Bucatari, Jennifer; Maria Hartnett; Michael Clayton; Lasse Paulsen; David Wilson; Hunter, Cheri; | BOEM/BSEE/VW UXO Meeting |
| 01 - BOEM VW DF | BOEM_0071046 | BOEM_0071047 | BOEM_0071046 | BOEM_0071047 | | | 03.16.2021_VW1_NHPA_ERM to VW Draft MOA - VW1 OCS-A 0501.pdf | 3/16/2021 0:00 | Request for review of MOA within 14 days | Email | ERM | Vineyard Wind | ERM to VW Draft MOA - VW1 OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0071048 | BOEM_0071049 | BOEM_0071048 | BOEM_0071049 | | | 03.16.2021_VW1_NHPA_MOA_transmittal_VW_v1.pdf | 3/16/2021 0:00 | Request for review of MOA within 14 days | Email | ERM | Vineyard Wind | MOA_transmittal_VW_v1 |
| 01 - BOEM VW DF | BOEM_0071050 | BOEM_0071056 | BOEM_0071050 | BOEM_0071056 | | | 03.16.2021_VW1_NHPA_P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 3/16/2021 0:00 | Communication regarding Chappaquiddick Tribal representation | Email | ERM | Council Member represented the Chappaquiddick - Whale Clan | P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0071057 | BOEM_0071058 | BOEM_0071057 | BOEM_0071058 | | | 006560_2021 03 16 0811_Following up to our call on Monday, March 15, 2021_Bedard, Justin J.pdf | 3/16/2021 8:11 | FEIS_Following up to our call on Monday, March 15, 2021 | Email | Bedard, Justin J | Bettina Washington | Following up to our call on Monday, March 15, 2021 |
| 01 - BOEM VW DF | BOEM_0071059 | BOEM_0071060 | BOEM_0071059 | BOEM_0071060 | | | 03.17.2021_VW1_NHPA_a gordon Whale Clan statement for BOEM.pdf | 3/17/2021 0:00 | Email informing BOEM of the Chappaquiddick Tribe of the Wampanoag Nation-Whale Clan | Email | Chappaquiddick Tribe Of The Wampanoag Nation | ERM | a gordon Whale Clan statement for BOEM |
| 01 - BOEM VW DF | BOEM_0071061 | BOEM_0071062 | BOEM_0071061 | BOEM_0071062 | | | 03.17.2021_VW1_NHPA_A Gordon Whale Clan Statement.pdf | 3/17/2021 0:00 | Statement to address the Whale Clan | Email | ERM | BOEM | A Gordon Whale Clan Statement |
| 01 - BOEM VW DF | BOEM_0071063 | BOEM_0071064 | BOEM_0071063 | BOEM_0071064 | | | 03.17.2021_VW1_NHPA_ACHP to BOEM VW 1 Offshore Wind Project Supplement to the FoAE Revised Historic Properties CVEA.pdf | 3/17/2021 0:00 | Request for review of MOA within 14 days | Email | ERM | ACPH | ACHP to BOEM VW 1 Offshore Wind Project Supplement to the FoAE Revised Historic Properties CVEA |
| 01 - BOEM VW DF | BOEM_0071065 | BOEM_0071067 | BOEM_0071065 | BOEM_0071067 | | | 03.17.2021_VW1_NHPA_BOEM to ACHP VW 1 Offshore Wind Project Supplement FOAE and Revised Historic Properties CVEA.pdf | 3/17/2021 0:00 | Communication regarding edits to draft MOA | Email | BOEM | ACPH | BOEM to ACHP VW 1 Offshore Wind Project Supplement FOAE and Revised Historic Properties CVEA |
| 01 - BOEM VW DF | BOEM_0071068 | BOEM_0071069 | BOEM_0071068 | BOEM_0071069 | | | 03.17.2021_VW1_NHPA_MOA_transmittal_ACHP_v1.pdf | 3/17/2021 0:00 | Notice of MOA and instruction on how to submit comments | Email | ERM | Advisory Council on Historic Preservation | MOA_transmittal_ACHP_v1 |
| 01 - BOEM VW DF | BOEM_0071070 | BOEM_0071070 | BOEM_0071070 | BOEM_0071070 | | | 03.17.2021_VW1_NHPA_MOA_transmittal_MBUAR_v1_email.pdf | 3/17/2021 0:00 | Notice of MOA and instruction on how to submit comments | Email | ERM | Massachusetts Board of Underwater Archaeological Resources | MOA_transmittal_MBUAR_v1_email |
| 01 - BOEM VW DF | BOEM_0071071 | BOEM_0071072 | BOEM_0071071 | BOEM_0071072 | | | 03.17.2021_VW1_NHPA_MOA_transmittal_MHC_v1.pdf | 3/17/2021 0:00 | Notice of MOA and instruction on how to submit comments | Email | ERM | Massachusetts Historical Commission | MOA_transmittal_MHC_v1 |
| 01 - BOEM VW DF | BOEM_0071073 | BOEM_0071080 | BOEM_0071073 | BOEM_0071080 | | | 03.17.2021_VW1_NHPA_P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation.pdf | 3/17/2021 0:00 | Clarification of consulting partner representation | Email | ERM | Council Member represented the Chappaquiddick - Whale Clan | P Rocker Chappaquiddick Tribal Clan Consulting Partner Representation |
| 01 - BOEM VW DF | BOEM_0071081 | BOEM_0071083 | BOEM_0071081 | BOEM_0071083 | | | 03.17.2021_VW1_NHPA_VW to ERM RE Draft MOA - VW1 OCS-A 0501.pdf | 3/17/2021 0:00 | Submission of comments on MOA | Email | Gedens Law | Vineyard Wind | VW to ERM RE Draft MOA - VW1 OCS-A 0501 |
| 01 - BOEM VW DF | BOEM_0071084 | BOEM_0071090 | BOEM_0071084 | BOEM_0071090 | | | 006964_2021 03 17 0833_RE [EXTERNAL] Vineyard Wind_Geri Edens.pdf | 3/17/2021 8:33 | NEPA_RE: [EXTERNAL] Vineyard Wind | Email | Edens, Geri | Best, Gina G | RE: [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0071091 | BOEM_0071092 | BOEM_0071091 | BOEM_0071092 | | | 03.18.2021_VW1_NHPA_ Ms Patricia Rocker - Voice Mail (2 minutes and 48 seconds).pdf | 3/18/2021 0:00 | Voice mail regarding Chappaquiddick tribe of the Wampanoags Nation | Email | ERM | BOEM | Ms Patricia Rocker - Voice Mail (2 minutes and 48 seconds) |
| 01 - BOEM VW DF | BOEM_0071093 | BOEM_0071093 | BOEM_0071093 | BOEM_0071093 | | | 03.18.2021_VW1_NHPA_BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 1.pdf | 3/18/2021 0:00 | Request for review of MOA within 14 days | Email | BOEM | Tribal Historic Preservation | BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 1 |
| 01 - BOEM VW DF | BOEM_0071094 | BOEM_0071094 | BOEM_0071094 | BOEM_0071094 | | | 03.18.2021_VW1_NHPA_BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 3.pdf | 3/18/2021 0:00 | Request for review of MOA within 14 days | Email | BOEM | MW Tribe | BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 3 |
| 01 - BOEM VW DF | BOEM_0071095 | BOEM_0071095 | BOEM_0071095 | BOEM_0071095 | | | 03.18.2021_VW1_NHPA_BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 5.pdf | 3/18/2021 0:00 | Request for review of MOA within 14 days | Email | BOEM | Michael Johnson | BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0071096 | BOEM_0071096 | BOEM_0071096 | BOEM_0071096 | | | 03.18.2021_VW1_NHPA_BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 7.pdf | 3/18/2021 0:00 | Request for review of MOA within 14 days | Email | BOEM | Chairman Bryan Polite | BOEM to CP Tribes Vineyard Wind - more tribal emails for admin record 7 |
| 01 - BOEM VW DF | BOEM_0071097 | BOEM_0071099 | BOEM_0071097 | BOEM_0071099 | | | 03.18.2021_VW1_NHPA_P Rocker Vineyard Wind 1 Offshore Wind Energy Project.pdf | 3/18/2021 0:00 | Question about mitigation requests for the Chappaquiddick-Wampanoag People | Email | Chappaquiddick-Wampanoag of the Wampanoag Tribe, Whale Clan | BOEM | P Rocker Vineyard Wind 1 Offshore Wind Energy Project |
| 01 - BOEM VW DF | BOEM_0071100 | BOEM_0071233 | BOEM_0071100 | BOEM_0071233 | | | 009961_2021 03 18 1216_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation_Bedard, Justin J.pdf | 3/18/2021 12:16 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans | Email | Bedard, Justin J | James Quinn | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans |
| 01 - BOEM VW DF | BOEM_0071234 | BOEM_0071367 | BOEM_0071234 | BOEM_0071367 | | | 009962_2021 03 18 1223_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation_Bedard, Justin J.pdf | 3/18/2021 12:23 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans | Email | Bedard, Justin J | sbachor | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans |
| 01 - BOEM VW DF | BOEM_0071368 | BOEM_0071462 | BOEM_0071368 | BOEM_0071462 | | | 006965_2021 03 18 1320_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation_Bedard, Justin J.pdf | 3/18/2021 13:20 | NEPA_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans | Email | Bedard, Justin J | tashtesook@aol.com; Stanton, Dean | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans |
| 01 - BOEM VW DF | BOEM_0071463 | BOEM_0071465 | BOEM_0071463 | BOEM_0071465 | | | 03.19.2021_VW1_NHPA_ERM to P Rocker Vineyard Wind 1 Offshore Wind Energy Project.pdf | 3/19/2021 0:00 | Discussion of adverse effects documentation | Email | BOEM | Chappaquiddick-Wampanoag of the Wampanoag Tribe, Whale Clan | ERM to P Rocker Vineyard Wind 1 Offshore Wind Energy Project |
| 01 - BOEM VW DF | BOEM_0071466 | BOEM_0071466 | BOEM_0071466 | BOEM_0071466 | | | 03.19.2021_VW1_NHPA_MHC to Brandi BOEM VW1 MHC RC.62490 3.19.21 comments on draft MOA.pdf | 3/19/2021 0:00 | Submission of comments on MOA | Final document | Massachusetts Historical Commission | BOEM | MHC to Brandi BOEM VW1 MHC #RC.62490 3.19.21 comments on draft MOA |
| 01 - BOEM VW DF | BOEM_0071467 | BOEM_0071468 | BOEM_0071467 | BOEM_0071468 | | | 03.19.2021_VW1_NHPA_MHC to Michelle BOEM VW 1 MOA MHC RC 62490 Request for 30 day review period.pdf | 3/19/2021 0:00 | Request for 30 day review of MOA | Email | ERM | ERM | MHC to Michelle BOEM VW 1 MOA MHC #RC 62490 Request for 30 day review period |
| 01 - BOEM VW DF | BOEM_0071469 | BOEM_0071485 | BOEM_0071469 | BOEM_0071485 | | | VW CA Meeting_March2020.pdf | 3/20/2021 0:00 | Draft VW COP Cooperating Agency Meeting March 18, 2020 | Presentation | BOEM | | VW CA Meeting_March2020 |
| 01 - BOEM VW DF | BOEM_0071486 | BOEM_0071487 | BOEM_0071486 | BOEM_0071487 | | | 03.22.2021_VW1_NHPA_B Washington to BOEM.pdf | 3/22/2021 0:00 | Discussion of times for meeting | Email | BOEM | Chappaquiddick-Wampanoag of the Wampanoag Tribe | B Washington to BOEM |
| 01 - BOEM VW DF | BOEM_0071488 | BOEM_0071490 | BOEM_0071488 | BOEM_0071490 | | | 03.22.2021_VW1_NHPA_B Washington.pdf | 3/22/2021 0:00 | Discussion of times for meeting | Email | BOEM | Chappaquiddick-Wampanoag of the Wampanoag Tribe | B Washington |
| 01 - BOEM VW DF | BOEM_0071491 | BOEM_0071571 | BOEM_0071491 | BOEM_0071648 | | | 2021-03-22--Chase-request for meeting re offshore wind.pdf | 3/22/2021 0:00 | Request for meeting re: offshore wind | | Ali Chase | Amanda Lefton, Marissa Knodel, Walter Cruickshank | |
| 01 - BOEM VW DF | BOEM_0071572 | BOEM_0071626 | BOEM_0071491 | BOEM_0071648 | | | noaa_25910_DS1.pdf | 3/22/2021 0:00 | NOAA Technical Memo on NARW Monitoring | | NOAA | | |
| 01 - BOEM VW DF | BOEM_0071627 | BOEM_0071648 | BOEM_0071491 | BOEM_0071648 | | | 2020narwcreport_cardfinal.pdf | 3/22/2022 0:00 | NARW Consortium 2020 Annual Report Card | | Pettis, et al | | |
| 01 - BOEM VW DF | BOEM_0071649 | BOEM_0071654 | BOEM_0071649 | BOEM_0071654 | | | 006970_2021 03 23 1445_Offshore Wind Assignment for DOJ Review_Gange, Joshua J.pdf | 3/23/2021 14:45 | NEPA_Offshore Wind Assignment for DOJ Review | Email | Gange, Joshua J | Chambers, Tracey (ATR); Knudsen, Helen (ATR) | Offshore Wind Assignment for DOJ Review |
| 01 - BOEM VW DF | BOEM_0071655 | BOEM_0071660 | BOEM_0071655 | BOEM_0071660 | | | 006972_2021 03 23 1819_FW [EXTERNAL] RE Easement info_Lilley, Meredith B.pdf | 3/23/2021 18:19 | NEPA_FW: [EXTERNAL] RE: Easement info | Email | Lilley, Meredith B | Bucatari, Jennifer; Kemiki, Motunrayo A | FW: [EXTERNAL] RE: Easement info |
| 01 - BOEM VW DF | BOEM_0071661 | BOEM_0071661 | BOEM_0071661 | BOEM_0071665 | BOEM_0071661 | | 006798_2021 03 24 1101_RE [EXTERNAL] RE Easement info_Geri Edens.zip | 3/24/2021 11:01 | Miscellaneous_RE: [EXTERNAL] RE: Easement info | Email | Edens, Geri | Lilley, Meredith B'; 'Michael Clayton' | RE: [EXTERNAL] RE: Easement info |
| 01 - BOEM VW DF | BOEM_0071662 | BOEM_0071664 | BOEM_0071661 | BOEM_0071665 | | | 006798_2021 03 24 1101_Miscellaneous_RE [EXTERNAL] RE Easement info.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0071665 | BOEM_0071665 | BOEM_0071661 | BOEM_0071665 | BOEM_0071665 | | 006798_A2_exc_vw1_v3_buffer275m_2021mar01_leaseToShore.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0071666 | BOEM_0071667 | BOEM_0071666 | BOEM_0071667 | | | 006497_2021 03 24 1222_Re BSEE Concurrence ETRB Recommendation - VW 1 Project Early Fabrication _Kozak, Mark S.pdf | 3/24/2021 12:22 | DEIS_Re: BSEE Concurrence: ETRB Recommendation - VW 1 Project Early Fabrication Departure Request | Email | Kozak, Mark S | Kemiki, Motunrayo A | Re: BSEE Concurrence: ETRB Recommendation - VW 1 Project Early Fabrication Departure Request |
| 01 - BOEM VW DF | BOEM_0071668 | BOEM_0071746 | BOEM_0071668 | BOEM_0071746 | | | 007167_2021 03 24 1658_[EXTERNAL] Thank you and follow-up on population estimates_Erica Fuller.pdf | 3/24/2021 16:58 | NEPA Resources_Marine Mammals_[EXTERNAL] Thank you and follow-up on population estimates | Email | Erica Fuller | Baker, Kyle P; Sebastian, Robert L; Hooker, Brian; Denes, Samuel L; Meléndez-arreaga, Pedro F | [EXTERNAL] Thank you and follow-up on population estimates |
| 01 - BOEM VW DF | BOEM_0071747 | BOEM_0071752 | BOEM_0071747 | BOEM_0071752 | | | 006493_2021 03 25 1120_[EXTERNAL] Re Agenda EEA Fisheries Working Group on Offshore Wind Energy_Edward Barrett.pdf | 3/25/2021 11:20 | Coastal Zone Management Act_[EXTERNAL] Re: Agenda: EEA Fisheries Working Group on Offshore Wind Energy | Email | Edward Barrett | Vella, Prassede (EEA) | [EXTERNAL] Re: Agenda: EEA Fisheries Working Group on Offshore Wind Energy |
| 01 - BOEM VW DF | BOEM_0071753 | BOEM_0071755 | BOEM_0071753 | BOEM_0071755 | | | 03.26.2021_VW1_NHPA_D Weeden.pdf | 3/26/2021 0:00 | Setup of meeting and times | Email | Tribal Historic Preservation Department | BOEM | D Weeden |
| 01 - BOEM VW DF | BOEM_0071756 | BOEM_0071759 | BOEM_0071756 | BOEM_0071759 | | | 03.29.2021_VW1_NHPA_B Washington.pdf | 3/29/2021 0:00 | Confirmation of what times meeting should be | Email | Wampanoag Tribe | BOEM | B Washington |
| 01 - BOEM VW DF | BOEM_0071760 | BOEM_0071762 | BOEM_0071760 | BOEM_0071762 | | | 03.29.2021_VW1_NHPA_ERM to LButler Supplement FoAE Revised Historic Properties CVEA.pdf | 3/29/2021 0:00 | Draft language from MOA | Email | BOEM | Gay Head Light Advisory Board | ERM to LButler Supplement FoAE Revised Historic Properties CVEA |
| 01 - BOEM VW DF | BOEM_0071763 | BOEM_0071766 | BOEM_0071763 | BOEM_0071766 | | | 03.29.2021_VW1_NHPA_L Butler 2 VW1 Supplement FoAE and Revised Historic Properties CVEA.pdf | 3/29/2021 0:00 | Draft language from MOA | Email | Gay Head Light Advisory Board | BOEM | L Butler 2 VW1 Supplement FoAE and Revised Historic Properties CVEA |
| 01 - BOEM VW DF | BOEM_0071767 | BOEM_0071767 | BOEM_0071767 | BOEM_0071767 | | | 03.29.2021_VW1_NHPA_Len Butler VW1 Offshore Wind Project Supplement to FoAE Revised Historic Properties CVEA.pdf | 3/29/2021 0:00 | Request for draft of MOU | Email | Gay Head Light Advisory Board | BOEM | Len Butler VW1 Offshore Wind Project Supplement to FoAE Revised Historic Properties CVEA |
| 01 - BOEM VW DF | BOEM_0071768 | BOEM_0071777 | BOEM_0071768 | BOEM_0071777 | | | 03.29.2021_VW1_NHPA_MEMO to file_Chappaquiddick comments_Vineyard Wind 1_03-29-2021.pdf | 3/29/2021 0:00 | Response to Chappaquiddick Tribe comments | Final document | BOEM | Michelle Morin | MEMO to file_Chappaquiddick comments_Vineyard Wind 1_03-29-2021 |
| 01 - BOEM VW DF | BOEM_0071778 | BOEM_0071778 | BOEM_0071778 | BOEM_0071778 | | | 2021_03_29 DOJ Review _ Assignment-Segregation (OCS-A -501).pdf | 3/29/2021 0:00 | Lease Assignment transfer for VW OCS-A 0501 | Letter | Katherine Celeste | Josh Gange | 2021_03_29 DOJ Review _ Assignment-Segregation (OCS-A -501) |
| 01 - BOEM VW DF | BOEM_0071779 | BOEM_0072557 | BOEM_0071779 | BOEM_0072557 | | | 006571_2021 03 29 0950_March 12, 2021 Government-to-Government Consultation with BOEM Responses t_Bedard, Justin J.pdf | 3/29/2021 9:50 | FEIS_March 12, 2021 Government-to-Government Consultation with BOEM: Responses to VW FEIS Questions/Comments | Email | Bedard, Justin J | David Weeden (david.weeden@mwtribe-nsn.gov); 106Review; Bettina Washington | March 12, 2021 Government-to-Government Consultation with BOEM: Responses to VW FEIS Questions/Comments |
| 01 - BOEM VW DF | BOEM_0072558 | BOEM_0072564 | BOEM_0072558 | BOEM_0072564 | | | 006480_2021 03 29 1657_Follow Up Letter_Rachel Pachter.pdf | 3/29/2021 16:57 | BA NMFS_Follow Up Letter | Email | Rachel Pachter | Cruickshank, Walter | Follow Up Letter |
| 01 - BOEM VW DF | BOEM_0072565 | BOEM_0072569 | BOEM_0072565 | BOEM_0072569 | | | 007068_2021 03 29 1732_FW [EXTERNAL] Re Vineyard Wind 1 Offshore Wind Energy Project National Hi_Bedard, Justin J.pdf | 3/29/2021 17:32 | NEPA Resources_Alternatives and Impact Comparison_FW: [EXTERNAL] Re: Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans | Email | Bedard, Justin J | Carrier, Brandi M; Bucatari, Jennifer | FW: [EXTERNAL] Re: Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Draft Treatment Plans |
| 01 - BOEM VW DF | BOEM_0072570 | BOEM_0072571 | BOEM_0072570 | BOEM_0072571 | | | 03.30.2021_VW1_NHPA_Attachment 6 TCP Comment Letter.pdf | 3/30/2021 0:00 | Submission of comments from Wampanoag Tribe of Gay Head (Aquinnah) (WTGHA) Tribal Historic Preservation Office | Final document | Wampanoag Tribe of Gay Head (Aquinnah) (WTGHA) Tribal Historic Preservation Office | BOEM | Attachment 6 TCP Comment Letter |
| 01 - BOEM VW DF | BOEM_0072572 | BOEM_0072576 | BOEM_0072572 | BOEM_0072576 | | | 03.30.2021_VW1_NHPA_BOEM to L Butler VW1 Supplement FoAE and Revised HPCVEA.pdf | 3/30/2021 0:00 | Discussion of what is included in MOA | Email | BOEM | Gay Head Light Advisory Board | BOEM to L Butler VW1 Supplement FoAE and Revised HPCVEA |
| 01 - BOEM VW DF | BOEM_0072577 | BOEM_0072581 | BOEM_0072577 | BOEM_0072581 | | | 03.30.2021_VW1_NHPA_L Butler to BOEM Supplement to the FOAE Revised HPCVEA.pdf | 3/30/2021 0:00 | Discussion of what is included in MOA | Email | BOEM | Gay Head Light Advisory Board | L Butler to BOEM Supplement to the FOAE Revised HPCVEA |
| 01 - BOEM VW DF | BOEM_0072582 | BOEM_0072585 | BOEM_0072582 | BOEM_0072585 | | | 03.30.2021_VW1_NHPA_S Bachor.pdf | 3/30/2021 0:00 | Section 106 discussion | Email | Delaware Tribe Historic Preservation | BOEM | S Bachor |
| 01 - BOEM VW DF | BOEM_0072586 | BOEM_0072587 | BOEM_0072586 | BOEM_0072587 | | | 03_30_2021_VW1_NHPA_Letter.pdf | 3/30/2021 0:00 | Wampanoag tribe comments | Email | Bettina Washington | Bedard, J | Letter |
| 01 - BOEM VW DF | BOEM_0072588 | BOEM_0072588 | BOEM_0072588 | BOEM_0072588 | | | 03.31.2021_VW1_NHPA_B Washington.pdf | 3/31/2021 0:00 | Notice that MOA must go through legal department | Email | Wampanoag Tribe | Bedard, J | B Washington |
| 01 - BOEM VW DF | BOEM_0072589 | BOEM_0072594 | BOEM_0072589 | BOEM_0072594 | | | 03.31.2021_VW1_NHPA_BOEM to L Butler Supplement to the FOAE and Revised HPCVEA.pdf | 3/31/2021 0:00 | Consult on MOA and clarification | Email | BOEM | Gay Head Light Advisory Board | BOEM to L Butler Supplement to the FOAE and Revised HPCVEA |
| 01 - BOEM VW DF | BOEM_0072595 | BOEM_0072597 | BOEM_0072595 | BOEM_0072597 | | | 03.31.2021_VW1_NHPA_BUAR Comment Ltr-Vineyard Wind 1 Draft MOA-31Mar21.pdf | 3/31/2021 0:00 | BUAR review and comments on the MOA | Final document | Massachusetts Board of Underwater Archaeological Resources | BOEM | BUAR Comment Ltr-Vineyard Wind 1 Draft MOA-31Mar21 |
| 01 - BOEM VW DF | BOEM_0072598 | BOEM_0072599 | BOEM_0072598 | BOEM_0072599 | | | 03.31.2021_VW1_NHPA_D Weeden MWT VW MOA Comment Letter_3.31.21.pdf | 3/31/2021 0:00 | Comments of the Mashpee Tribe on Vineyard Wind TCP Memorandum of Agreement | Final document | Mashpee Wampanoag Tribe | BOEM | D Weeden MWT VW MOA Comment Letter_3.31.21 |
| 01 - BOEM VW DF | BOEM_0072600 | BOEM_0072603 | BOEM_0072600 | BOEM_0072603 | | | 03.31.2021_VW1_NHPA_D Weeden Section 106 Consultation – Draft Treatment Plans.pdf | 3/31/2021 0:00 | Comments of the Mashpee Tribe on Vineyard Wind TCP Memorandum of Agreement | Final document | Mashpee Wampanoag Tribe | BOEM | D Weeden Section 106 Consultation – Draft Treatment Plans |
| 01 - BOEM VW DF | BOEM_0072604 | BOEM_0072608 | BOEM_0072604 | BOEM_0072608 | | | 03.31.2021_VW1_NHPA_L Butler Supplement to the FOAE and Revised HPCVEA.pdf | 3/31/2021 0:00 | Discussion of when SOW will be drafted and questions about MOU | Email | Gay Head Light Advisory Board | BOEM | L Butler Supplement to the FOAE and Revised HPCVEA |
| 01 - BOEM VW DF | BOEM_0072609 | BOEM_0072610 | BOEM_0072609 | BOEM_0072610 | | | 03.31.2021_VW1_NHPA_wampanoag tribe B Washington.pdf | 3/31/2021 0:00 | Comments of the Wampanoag Tribe on attachment 6 | Email | Wampanoag Tribe | BOEM | wampanoag tribe B Washington |
| 01 - BOEM VW DF | BOEM_0072611 | BOEM_0072613 | BOEM_0072611 | BOEM_0072613 | | | 04.01.2021_VW1_NHPA_D Robinson Memorandum of Agreement Attachments.pdf | 4/1/2021 0:00 | Notice that BUAR is completing comment letter and will send in evening | Email | Massachusetts Board of Underwater Archaeological Resources | BOEM | D Robinson Memorandum of Agreement Attachments |
| 01 - BOEM VW DF | BOEM_0072614 | BOEM_0072615 | BOEM_0072614 | BOEM_0072615 | | | 04.01.2021_VW1_NHPA_ERM to J Patton C Daniel - Consulting Party Comments on MOA and Supplement to FoAE.pdf | 4/1/2021 0:00 | Discussion of commenting parties on draft MOA | Email | ERM | Massachusetts Board of Underwater Archaeological Resources | ERM to J Patton C Daniel - Consulting Party Comments on MOA and Supplement to FoAE |
| 01 - BOEM VW DF | BOEM_0072616 | BOEM_0072622 | BOEM_0072616 | BOEM_0072622 | | | 04.01.2021_VW1_NHPA_L Butler Supplement t FOAE and Revised HPCVEA.pdf | 4/1/2021 0:00 | Input from consulting party on the MOU | Email | Gay Head Light Advisory Board | BOEM | L Butler Supplement t FOAE and Revised HPCVEA |
| 01 - BOEM VW DF | BOEM_0072623 | BOEM_0072625 | BOEM_0072623 | BOEM_0072625 | | | 006984_2021 04 01 1216_RE BOEM preparation of updated decommissioning cost estimate_Michael Clayton.pdf | 4/1/2021 12:16 | NEPA_RE: BOEM preparation of updated decommissioning cost estimate | Email | Michael Clayton | Lilley, Meredith B; Edens, G. | RE: BOEM preparation of updated decommissioning cost estimate |
| 01 - BOEM VW DF | BOEM_0072626 | BOEM_0072627 | BOEM_0072626 | BOEM_0072627 | | | 04.02.2021_VW1_NHPA_D Robinson Vineyard Wind 1 Offshore Wind Energy Project MA (EEA 15787).pdf | 4/2/2021 0:00 | BUAR comment letter on draft MOA | Email | Massachusetts Board of Underwater Archaeological Resources | ERM | D Robinson Vineyard Wind 1 Offshore Wind Energy Project MA (EEA #15787) |
| 01 - BOEM VW DF | BOEM_0072628 | BOEM_0072629 | BOEM_0072628 | BOEM_0072629 | | | 04.02.2021_VW1_NHPA_ERM to BUAR RE Vineyard Wind 1 Offshore Wind Energy Project MA (EEA 15787).pdf | 4/2/2021 0:00 | Email that Supplement to the Finding of Adverse Effects has been emailed | Email | ERM | Massachusetts Board of Underwater Archaeological Resources | ERM to BUAR RE Vineyard Wind 1 Offshore Wind Energy Project MA (EEA #15787) |
| 01 - BOEM VW DF | BOEM_0072630 | BOEM_0072631 | BOEM_0072630 | BOEM_0072631 | | | 04.02.2021_VW1_NHPA_ERM to J Patton and C Daniel RE Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE.pdf | 4/2/2021 0:00 | Comments from BUAR on draft MOA | Email | ERM | State of Massachusetts | ERM to J Patton and C Daniel RE Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE |
| 01 - BOEM VW DF | BOEM_0072632 | BOEM_0072636 | BOEM_0072632 | BOEM_0072636 | | | 006837_2021 04 02 1312_[EXTERNAL] RE Vineyard Wind 1 - Consulting Party Comments on MOA and Suppl_Danna Allen.pdf | 4/2/2021 13:12 | Miscellaneous_[EXTERNAL] RE: Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE | Email | Danna Allen | jonathan.patton@sec.state.ma.us; Chris Daniel | [EXTERNAL] RE: Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE |
| 01 - BOEM VW DF | BOEM_0072637 | BOEM_0072641 | BOEM_0072637 | BOEM_0072641 | | | 006986_2021 04 02 1312_RE Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to Fo_Danna Allen.pdf | 4/2/2021 13:12 | NEPA_RE: Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE | Email | Danna Allen | jonathan.patton@sec.state.ma.us; Chris Daniel | RE: Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE |
| 01 - BOEM VW DF | BOEM_0072642 | BOEM_0072644 | BOEM_0072642 | BOEM_0072644 | | | 007180_2021 04 03 1813_Mitigation Plan for the Gay Head Light_Leonard Butler.pdf | 4/3/2021 18:13 | NEPA Resources_Mitigation, Including Stipulations_Mitigation Plan for the Gay Head Light | Email | Leonard Butler | Brandi M Carrier; Danna Allen; Jonathan Patton | Mitigation Plan for the Gay Head Light |
| 01 - BOEM VW DF | BOEM_0072645 | BOEM_0072646 | BOEM_0072645 | BOEM_0072646 | | | 007182_2021 04 05 0902_RE [EXTERNAL] Mitigation Plan for the Gay Head Light_Carrier, Brandi M.pdf | 4/5/2021 9:02 | NEPA Resources_Mitigation, Including Stipulations_RE: [EXTERNAL] Mitigation Plan for the Gay Head Light | Email | Carrier, Brandi M | Leonard Butler; Danna Allen; Jonathan Patton | RE: [EXTERNAL] Mitigation Plan for the Gay Head Light |
| 01 - BOEM VW DF | BOEM_0072647 | BOEM_0072650 | BOEM_0072647 | BOEM_0072650 | | | 007185_2021 04 05 0910_FW [EXTERNAL] Mitigation Plan for the Gay Head Light_Lilley, Meredith B.pdf | 4/5/2021 9:10 | NEPA Resources_Mitigation, Including Stipulations_FW: [EXTERNAL] Mitigation Plan for the Gay Head Light | Email | Lilley, Meredith B | Edens, G. | FW: [EXTERNAL] Mitigation Plan for the Gay Head Light |
| 01 - BOEM VW DF | BOEM_0072651 | BOEM_0072653 | BOEM_0072651 | BOEM_0072653 | | | 007186_2021 04 05 0921_RE [EXTERNAL] RE Vineyard Wind 1 - Consulting Party Comments on MOA and S_Geri Edens.pdf | 4/5/2021 9:21 | NEPA Resources_Mitigation, Including Stipulations_RE: [EXTERNAL] RE: Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE | Email | Edens, Geri | Lilley, Meredith B' | RE: [EXTERNAL] RE: Vineyard Wind 1 - Consulting Party Comments on MOA and Supplement to FoAE |
| 01 - BOEM VW DF | BOEM_0072654 | BOEM_0072657 | BOEM_0072654 | BOEM_0072657 | | | 04.06.2021_VW1_NHPA_BOEM to ACHP External Vineyard Wind 1 Offshore Wind Energy Project - Memorandum of Agreement.pdf | 4/6/2021 0:00 | Notice that ACHP comments will be late | Email | BOEM | Advisory Council on Historic Preservation | BOEM to ACHP External Vineyard Wind 1 Offshore Wind Energy Project - Memorandum of Agreement |
| 01 - BOEM VW DF | BOEM_0072658 | BOEM_0072660 | BOEM_0072658 | BOEM_0072660 | | | 04.06.2021_VW1_NHPA_Zoom link for G2G April 9.pdf | 4/6/2021 0:00 | Providing Zoom link to reps of federally recognized tribes | Email | BOEM | Federally Recognized Tribes | Zoom link for G2G April 9 |
| 01 - BOEM VW DF | BOEM_0072661 | BOEM_0072700 | BOEM_0072661 | BOEM_0072700 | | | 006505_2021 04 06 1758_Fishing Communities' Letter on Offshore Wind_Anne Hawkins.pdf | 4/6/2021 17:58 | DEIS_Fishing Communities' Letter on Offshore Wind | Email | Anne Hawkins | Lefton, Amanda B; paul.n.doremus@noaa.gov | Fishing Communities' Letter on Offshore Wind |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0072701 | BOEM_0072741 | BOEM_0072701 | BOEM_0072741 | | | 006506_2021 04 07 1356_Re Fishing Communities' Letter on Offshore Wind_Anne Hawkins.pdf | 4/7/2021 13:56 | DEIS_Re: Fishing Communities' Letter on Offshore Wind | Email | Anne Hawkins | Lefton, Amanda B; paul.n.doremus@noaa.gov | Re: Fishing Communities' Letter on Offshore Wind |
| 01 - BOEM VW DF | BOEM_0072742 | BOEM_0072744 | BOEM_0072742 | BOEM_0072744 | | | 007010_2021 04 07 1623_FW Comments on MOA Treatment Plans for transmission to Vineyard Wind_Lilley, Meredith B.pdf | 4/7/2021 16:23 | NEPA_FW: Comments on MOA Treatment Plans for transmission to Vineyard Wind | Email | Lilley, Meredith B | Edens, G. | FW: Comments on MOA Treatment Plans for transmission to Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0072745 | BOEM_0072751 | BOEM_0072745 | BOEM_0072751 | | | 007505_2021 04 07 1715_Vineyard Wind Final SEIS -- Comments from ACK Residents Against Turbines_David Hubbard.pdf | 4/7/2021 17:15 | SEIS_Vineyard Wind Final SEIS -- Comments from ACK Residents Against Turbines | Email | David Hubbard | Morin, Michelle | Vineyard Wind Final SEIS -- Comments from ACK Residents Against Turbines |
| 01 - BOEM VW DF | BOEM_0072752 | BOEM_0072762 | BOEM_0072752 | BOEM_0072762 | | | 007011_2021 04 07 1722_RE [EXTERNAL] RE Easement info_Geri Edens.pdf | 4/7/2021 17:22 | NEPA_RE: [EXTERNAL] RE: Easement info | Email | Edens, Geri | Lilley, Meredith B'; 'Michael Clayton' | RE: [EXTERNAL] RE: Easement info |
| 01 - BOEM VW DF | BOEM_0072763 | BOEM_0072802 | BOEM_0072763 | BOEM_0072802 | | | 04.08.2021_VW1_NHPA_ACHP Enclosure ma.boem.vineyard wind offshore wind energy project.20210408.ACHP comments.pdf | 4/8/2021 0:00 | MOA Final Document | Final document | BOEM | | ACHP Enclosure ma.boem.vineyard wind offshore wind energy project.20210408.ACHP comments |
| 01 - BOEM VW DF | BOEM_0072803 | BOEM_0072805 | BOEM_0072803 | BOEM_0072805 | | | 04.08.2021_VW1_NHPA_ACHP ma.boem.vineyard wind offshore wind energy project.20210408.con.pdf | 4/8/2021 0:00 | Letter from Advisory Council on Historic Preservation with comments on MOA | Email | Advisory Council on Historic Preservation | BOEM | ACHP ma.boem.vineyard wind offshore wind energy project.20210408.con |
| 01 - BOEM VW DF | BOEM_0072806 | BOEM_0072807 | BOEM_0072806 | BOEM_0072807 | | | 04.08.2021_VW1_NHPA_B Washington.pdf | 4/8/2021 0:00 | Communication on time for a call | Email | Wampanoag Tribe | BOEM | B Washington |
| 01 - BOEM VW DF | BOEM_0072808 | BOEM_0072809 | BOEM_0072808 | BOEM_0072809 | | | 04.08.2021_VW1_NHPA_BOEM to B Washington FW Follow Up to our call on Tuesday April 6 2021 .pdf | 4/8/2021 0:00 | Request to add VW1 Section 106 comments from Wampanoag Tribe to admin record | Email | BOEM | BOEM | BOEM to B Washington FW Follow Up to our call on Tuesday April 6 2021 |
| 01 - BOEM VW DF | BOEM_0072810 | BOEM_0072810 | BOEM_0072810 | BOEM_0072815 | BOEM_0072810 | | 006856_2021 04 08 1055_Project Easement_Geri Edens.zip | 4/8/2021 10:55 | Miscellaneous_Project Easement | Email | Edens, Geri | Lilley, Meredith B' | Project Easement |
| 01 - BOEM VW DF | BOEM_0072811 | BOEM_0072811 | BOEM_0072810 | BOEM_0072815 | | | 006856_2021 04 08 1055_Miscellaneous_Project Easement.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0072812 | BOEM_0072812 | BOEM_0072810 | BOEM_0072815 | BOEM_0072812 | | 006856_A1_oecc_vw1_federal_waters_easementpoly_2021apr07.zip | | Miscellaneous_Project Easement | Email | Edens, Geri | Lilley, Meredith B' | Project Easement |
| 01 - BOEM VW DF | BOEM_0072813 | BOEM_0072815 | BOEM_0072810 | BOEM_0072815 | | | 006856_A2_VW1_Proposed_OECC_Easement_2021apr08.docx | | Miscellaneous_Project Easement | Email | Edens, Geri | Lilley, Meredith B' | Project Easement |
| 01 - BOEM VW DF | BOEM_0072816 | BOEM_0072820 | BOEM_0072816 | BOEM_0072820 | | | 007507_2021 04 08 1224_RE [External] RE [External] RE [External] Vineyard Wind 1 Offshore Wind _Carrier, Brandi M.pdf | 4/8/2021 12:24 | SEIS_RE: [External] RE: [External] RE: [External] Vineyard Wind 1 Offshore Wind Energy Project - Memorandum of Agreement | Email | Carrier, Brandi M | Chris Daniel; Jonathan Patton; Tom McCulloch | RE: [External] RE: [External] RE: [External] Vineyard Wind 1 Offshore Wind Energy Project - Memorandum of Agreement |
| 01 - BOEM VW DF | BOEM_0072821 | BOEM_0072870 | BOEM_0072821 | BOEM_0072870 | | | 007280_2021 04 08 1429_RE Update to Section 106 review schedule _Lilley, Meredith B.pdf | 4/8/2021 14:29 | NHPA Section 106_RE: Update to Section 106 review schedule | Email | Lilley, Meredith B | Edens, G., Pachter, R. | RE: Update to Section 106 review schedule |
| 01 - BOEM VW DF | BOEM_0072871 | BOEM_0072914 | BOEM_0072871 | BOEM_0072914 | | | 007508_2021 04 08 1451_Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Numbe_Office of Federal Agency Programs.pdf | 4/8/2021 14:51 | SEIS_Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 | Email | Office of Federal Agency Programs | Morin, M. | Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 |
| 01 - BOEM VW DF | BOEM_0072915 | BOEM_0072942 | BOEM_0072915 | BOEM_0072942 | | | 007510_2021 04 08 1911_BOEM-2018-0069, Comments on Final Supplement to EIS for Vineyard Wind 1 COP_davidstevenson1948@gmail.com.pdf | 4/8/2021 19:11 | SEIS_BOEM-2018-0069, Comments on Final Supplement to EIS for Vineyard Wind 1 COP | Email | davidstevenson1948@gmail.com | Morin, M | BOEM-2018-0069, Comments on Final Supplement to EIS for Vineyard Wind 1 COP |
| 01 - BOEM VW DF | BOEM_0072943 | BOEM_0072947 | BOEM_0072943 | BOEM_0072947 | | | 04.09.2021_VW1_NHPA_BOEM internal VW1 Offshore Wind Energy Project Massachusetts ACHP Project Number 012934.pdf | 4/9/2021 0:00 | Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 | Email | Heater, H | Danna Allen; Poppy Milliken | BOEM internal VW1 Offshore Wind Energy Project Massachusetts ACHP Project Number 012934 |
| 01 - BOEM VW DF | BOEM_0072948 | BOEM_0072951 | BOEM_0072948 | BOEM_0072951 | | | 04.09.2021_VW1_NHPA_BOEM to ACHP VW1 Offshore Wind Energy Project Massachusetts ACHP Project Number 012934.pdf | 4/9/2021 0:00 | Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 | Email | Heater, H | Milliken, P. | BOEM to ACHP VW1 Offshore Wind Energy Project Massachusetts ACHP Project Number 012934 |
| 01 - BOEM VW DF | BOEM_0072952 | BOEM_0072956 | BOEM_0072952 | BOEM_0072956 | | | M37067 REPLACEMENT OCSLA 8p4I M-Opinion 4.9.2021.pdf | 4/9/2021 0:00 | Secretary’s Duties under Subsection 8(p)(4) of the Outer Continental Shelf Lands Act When Authorizing Activities on the Outer Continental Shelf | Memorandom | Robert T. Anderson | Secretary | M37067 REPLACEMENT OCSLA 8p4I M-Opinion 4.9.2021 |
| 01 - BOEM VW DF | BOEM_0072957 | BOEM_0072960 | BOEM_0072957 | BOEM_0072960 | | | 007287_2021 04 09 1308_FW [EXTERNAL] Vineyard Wind Offshore Wind Energy Project Massachusetts ACH_Lilley, Meredith B.pdf | 4/9/2021 13:08 | NHPA Section 106_FW: [EXTERNAL] Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 | Email | Lilley, Meredith B | Edens, G. | FW: [EXTERNAL] Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 |
| 01 - BOEM VW DF | BOEM_0072961 | BOEM_0072966 | BOEM_0072961 | BOEM_0072966 | | | 006585_2021 04 10 0931_Comments on Final Supplement to EIS for Vineyard Wind 1 COP, BOEM-2018-0006_Christine Keisling.pdf | 4/10/2021 9:31 | FEIS_Comments on Final Supplement to EIS for Vineyard Wind 1 COP, BOEM-2018-0006 | Email | Christine Keisling | Morin, Michelle | Comments on Final Supplement to EIS for Vineyard Wind 1 COP, BOEM-2018-0006 |
| 01 - BOEM VW DF | BOEM_0072967 | BOEM_0072978 | BOEM_0072967 | BOEM_0072978 | | | 006586_2021 04 10 1919_Vineyard Wind 1 Offshore Wind Energy Project Final Environmental Impact Sta_Deborah Ryan.pdf | 4/10/2021 19:19 | FEIS_Vineyard Wind 1 Offshore Wind Energy Project Final Environmental Impact Statement | Email | Deborah Ryan | Morin, Michelle | Vineyard Wind 1 Offshore Wind Energy Project Final Environmental Impact Statement |
| 01 - BOEM VW DF | BOEM_0072979 | BOEM_0072982 | BOEM_0072979 | BOEM_0072982 | | | 006587_2021 04 10 2328_[EXTERNAL] Vineyard Wind 1_Bob Stern.pdf | 4/10/2021 23:28 | FEIS_[EXTERNAL] Vineyard Wind 1 | Email | Bob Stern | Morin, Michelle | [EXTERNAL] Vineyard Wind 1 |
| 01 - BOEM VW DF | BOEM_0072983 | BOEM_0072986 | BOEM_0072983 | BOEM_0072986 | | | 007203_2021 04 12 1447_Survey Mitigation Proposal_Hooker, Brian.pdf | 4/12/2021 14:47 | NEPA Resources_Mitigation, Including Stipulations_Survey Mitigation Proposal | Email | Hooker, Brian | Edens, G. | Survey Mitigation Proposal |
| 01 - BOEM VW DF | BOEM_0072987 | BOEM_0072988 | BOEM_0072987 | BOEM_0072988 | | | 007026_2021 04 12 1452_FW [EXTERNAL] RE Vineyard Wind 1 Project FEIS_Bucatari, Jennifer.pdf | 4/12/2021 14:52 | NEPA_FW: [EXTERNAL] RE: Vineyard Wind 1 Project FEIS | Email | Bucatari, Jennifer | Byrum, Algene D | FW: [EXTERNAL] RE: Vineyard Wind 1 Project FEIS |
| 01 - BOEM VW DF | BOEM_0072989 | BOEM_0072994 | BOEM_0072989 | BOEM_0072994 | | | 04.13.2021_VW1_NHPA_J Patton to BOEM ACHP Project Number 012934 MHC RC 62490.pdf | 4/13/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934, MHC #RC.62490 | Email | Allen, D | Kevin Malloy; Mary Beth Derrick | J Patton to BOEM ACHP Project Number 012934 MHC #RC 62490 |
| 01 - BOEM VW DF | BOEM_0072995 | BOEM_0073002 | BOEM_0072995 | BOEM_0073002 | | | 04.13.2021_VW1_NHPA_Vineyard Wind 1 Offshore Wind Energy Project, Massachusetts, MHC comments on draft BOEM MOA, MHC RC.62490.pdf | 4/13/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project, Massachusetts, BOEM Lease Area OCS-A 0501. MHC #RC.62490. EEA #15787 | Letter | Brona Simon | Brandi M. Carrier | Vineyard Wind 1 Offshore Wind Energy Project, Massachusetts, MHC comments on draft BOEM MOA, MHC #RC.62490 |
| 01 - BOEM VW DF | BOEM_0073003 | BOEM_0073003 | BOEM_0073003 | BOEM_0073003 | | | 04.14.2021_VW1_NHPA_B Washington to BOEM EXTERNAL comment letter.pdf | 4/14/2021 0:00 | comment letter | Email | Washington, B | Justin J. Bedard | B Washington to BOEM EXTERNAL comment letter |
| 01 - BOEM VW DF | BOEM_0073004 | BOEM_0073006 | BOEM_0073004 | BOEM_0073006 | | | 04.14.2021_VW1_NHPA_BOEM to B Washington FW EXTERNAL comment letter.pdf | 4/14/2021 0:00 | Comment letter | Email | Bedard, J. | Milliken, P. | BOEM to B Washington FW EXTERNAL comment letter |
| 01 - BOEM VW DF | BOEM_0073007 | BOEM_0073008 | BOEM_0073007 | BOEM_0073008 | | | 04.14.2021_VW1_NHPA_Vineyard Wind MOA comment letter 041421.pdf | 4/14/2021 0:00 | Vineyard Wind MOA comment letter | Letter | Bettina Washington | Justin J. Bedard | Vineyard Wind MOA comment letter 041421 |
| 01 - BOEM VW DF | BOEM_0073009 | BOEM_0073009 | BOEM_0073009 | BOEM_0073015 | BOEM_0073009 | | 007338_A1_MARIWEA Alpha-numeric scheme.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0073010 | BOEM_0073015 | BOEM_0073009 | BOEM_0073015 | | | 007338_A2_USCG MARKING-LIGHTING PLAN FOR MARIWEA 4-13-21.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0073016 | BOEM_0073017 | BOEM_0073016 | BOEM_0073017 | | | 007142_2021 04 14 1117_offshore wind trap surveys_Ford, Kathryn (FWE).pdf | 4/14/2021 11:17 | NEPA Resources_Fish and Essential Fish Habitat_offshore wind trap surveys | Email | Ford, Kathryn (FWE) | Brian Hooker | offshore wind trap surveys |
| 01 - BOEM VW DF | BOEM_0073018 | BOEM_0073019 | BOEM_0073018 | BOEM_0073019 | | | 04.15.2021_VW1_NHPA_VW1 MoA Mtg Summary_Draft.pdf | 4/15/2021 0:00 | Meeting to Discuss the Vineyard Wind 1 National Historic Preservation Act Section 106 Review Memorandum of Agreement | Meeting Notes/Agenda | BOEM | | NHPA MoA Mtg Summary_Draft |
| 01 - BOEM VW DF | BOEM_0073020 | BOEM_0073021 | BOEM_0073020 | BOEM_0073021 | | | 007170_2021 04 15 1644_Fw [EXTERNAL] Mitigation Part 2_Hooker, Brian.pdf | 4/15/2021 16:44 | NEPA Resources_Marine Mammals_Fw: [EXTERNAL] Mitigation Part 2 | Email | Hooker, Brian | Bucatari, Jennifer; Baker, Kyle P; Byrum, Algene D | Fw: [EXTERNAL] Mitigation Part 2 |
| 01 - BOEM VW DF | BOEM_0073022 | BOEM_0073024 | BOEM_0073022 | BOEM_0073024 | | | 04.16.2021_VW1_NHPA_B Washington to BOEM EXTERNAL the comments questions used for yesterday's meeting.pdf | 4/16/2021 0:00 | comments and questions for meeting | Email | Allen, D | Milliken, P. | B Washington to BOEM EXTERNAL the comments questions used for yesterday's meeting |
| 01 - BOEM VW DF | BOEM_0073025 | BOEM_0073044 | BOEM_0073025 | BOEM_0073044 | | | 007298_2021 04 16 1804_[EXTERNAL] Vineyard Wind - updated MOA Attachment 9 - Onshore Post Review D_Maria Hartnett.pdf | 4/16/2021 18:04 | NHPA Section 106_[EXTERNAL] Vineyard Wind - updated MOA Attachment 9 - Onshore Post Review Discoveries Plan | Email | Maria Hartnett | Lilley, Meredith B'; Edens, G. | [EXTERNAL] Vineyard Wind - updated MOA Attachment 9 - Onshore Post Review Discoveries Plan |
| 01 - BOEM VW DF | BOEM_0073045 | BOEM_0073045 | BOEM_0073045 | BOEM_0073248 | BOEM_0073045 | | 007299_2021 04 17 1218_[EXTERNAL] RE Vineyard Wind - Updated Landform Mitigation Proposal and Off_Maria Hartnett.zip | 4/17/2021 12:18 | NHPA Section 106_[EXTERNAL] RE: Vineyard Wind - Updated Landform Mitigation Proposal and Offshore Post Review Discoveries Plan | Email | Maria Hartnett | Lilley, Meredith B; Edens, G. | [EXTERNAL] RE: Vineyard Wind - Updated Landform Mitigation Proposal and Offshore Post Review Discoveries Plan |
| 01 - BOEM VW DF | BOEM_0073046 | BOEM_0073048 | BOEM_0073045 | BOEM_0073248 | | | 007299_2021 04 17 1218_NHPA Section 106_[EXTERNAL] RE Vineyard Wind - Updated Landform Mitigation Proposal .pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0073049 | BOEM_0073148 | BOEM_0073045 | BOEM_0073248 | | | 007299_A2_Vineyard Wind 1 Cultural Resource Mitigation_106 Consult_April2021 v9_04.17.2021(reduced).pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0073149 | BOEM_0073180 | BOEM_0073045 | BOEM_0073248 | | | 007299_A3_Vineyard Wind 1 Cultural Resource Mitigation_106 Consult_April2021 v9 (clean) 04.17.2021.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0073181 | BOEM_0073216 | BOEM_0073045 | BOEM_0073248 | | | 007299_A4_Vineyard Wind 1 Cultural Resource Mitigation_106 Consult_April2021 v9 (redline) 04.17.2021.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0073217 | BOEM_0073226 | BOEM_0073045 | BOEM_0073248 | | | 007299_A5_Vineyard Wind 1 Offshore Unanticipated Discoveries Plan V3_ 04.17.2021.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0073227 | BOEM_0073236 | BOEM_0073045 | BOEM_0073248 | | | 007299_A6_Vineyard Wind 1 Offshore Unanticipated Discoveries Plan V3 clean 04.17.2021.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0073237 | BOEM_0073247 | BOEM_0073045 | BOEM_0073248 | | | 007299_A7_Vineyard Wind 1 Offshore Unanticipated Discoveries Plan V3 redline 04.17.2021.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0073248 | BOEM_0073248 | BOEM_0073045 | BOEM_0073248 | BOEM_0073248 | | 007299_A8_Vineyard Wind 1 MOA Comment Responses-offshore_04.17.2021.xlsx | | | | | | |
| 01 - BOEM VW DF | BOEM_0073249 | BOEM_0073251 | BOEM_0073249 | BOEM_0073251 | | | Oceana Correspondence to BOEM _ NMFS 04.20.21.pdf | 4/20/2021 0:00 | Comments on critically endangered species | Explanatory document | Oceana | BOEM | Oceana Correspondence to BOEM _ NMFS 04.20.21 |
| 01 - BOEM VW DF | BOEM_0073252 | BOEM_0073254 | BOEM_0073252 | BOEM_0073254 | | | 007034_2021 04 20 1034_For discussion at 11_Hooker, Brian.pdf | 4/20/2021 10:34 | NEPA_For discussion at 11 | Email | Hooker, Brian | Edens G., Pachter, R. | For discussion at 11 |
| 01 - BOEM VW DF | BOEM_0073255 | BOEM_0073319 | BOEM_0073255 | BOEM_0073319 | | | 007146_2021 04 20 1742_Fwd [EXTERNAL] RE Vineyard Wind - Updated Landform Mitigation Proposal an_Carrier, Brandi M.pdf | 4/20/2021 17:42 | NEPA Resources_Land Use_Fwd: [EXTERNAL] RE: Vineyard Wind - Updated Landform Mitigation Proposal and Offshore Post Review Discoveries Plan | Email | Carrier, Brandi M | Danna Allen | Fwd: [EXTERNAL] RE: Vineyard Wind - Updated Landform Mitigation Proposal and Offshore Post Review Discoveries Plan |
| 01 - BOEM VW DF | BOEM_0073320 | BOEM_0073342 | BOEM_0073320 | BOEM_0073342 | | | 007037_2021 04 21 0857_RE [EXTERNAL] RE Vineyard Wind - Updated Attachment 3B_Maria Hartnett.pdf | 4/21/2021 8:57 | NEPA_RE: [EXTERNAL] RE: Vineyard Wind - Updated Attachment 3B | Email | Maria Hartnett | Carrier, Brandi M'; Lilley, Meredith B | RE: [EXTERNAL] RE: Vineyard Wind - Updated Attachment 3B |
| 01 - BOEM VW DF | BOEM_0073343 | BOEM_0073345 | BOEM_0073343 | BOEM_0073345 | | | 007039_2021 04 21 1423_RE [EXTERNAL] Vineyard Wind_Carrier, Brandi M.pdf | 4/21/2021 14:23 | NEPA_RE: [EXTERNAL] Vineyard Wind | Email | Carrier, Brandi M | Geri Edens; Morin, Michelle; Vorkoper, Stephen R; Meléndez-arreaga, Pedro F | RE: [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0073346 | BOEM_0073349 | BOEM_0073346 | BOEM_0073349 | | | 007040_2021 04 21 1424_[EXTERNAL] Vineyard Wind_Geri Edens.pdf | 4/21/2021 14:24 | NEPA_[EXTERNAL] Vineyard Wind | Email | Edens, Geri | Hooker, Brian | [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0073350 | BOEM_0073374 | BOEM_0073350 | BOEM_0073374 | | | 007044_2021 04 22 0847_[EXTERNAL] Vineyard Wind_Geri Edens.pdf | 4/22/2021 8:47 | NEPA_[EXTERNAL] Vineyard Wind | Email | Edens, Geri | Lilley, Meredith B' | [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0073375 | BOEM_0073378 | BOEM_0073375 | BOEM_0073378 | | | 007143_2021 04 22 1208_Re [EXTERNAL] offshore wind trap surveys_Hooker, Brian.pdf | 4/22/2021 12:08 | NEPA Resources_Fish and Essential Fish Habitat_Re: [EXTERNAL] offshore wind trap surveys | Email | Hooker, Brian | Cristiana Bank; Geri Edens | Re: [EXTERNAL] offshore wind trap surveys |
| 01 - BOEM VW DF | BOEM_0073379 | BOEM_0073415 | BOEM_0073379 | BOEM_0073415 | | | 007207_2021 04 26 1058_FW [EXTERNAL] RE Proposed measures in VW1 COP_Bucatari, Jennifer.pdf | 4/26/2021 10:58 | NEPA Resources_Mitigation, Including Stipulations_FW: [EXTERNAL] RE: Proposed measures in VW1 COP | Email | Bucatari, Jennifer | Byrum, Algene D | FW: [EXTERNAL] RE: Proposed measures in VW1 COP |
| 01 - BOEM VW DF | BOEM_0073416 | BOEM_0073420 | BOEM_0073416 | BOEM_0073420 | | | 007048_2021 04 26 1810_FW [EXTERNAL] Thank you and additional clarifications_Lefton, Amanda B.pdf | 4/26/2021 18:10 | NEPA_FW: [EXTERNAL] Thank you and additional clarifications | Email | Lefton, Amanda B | Lewandowski, Jill K; Hooker, Brian | FW: [EXTERNAL] Thank you and additional clarifications |
| 01 - BOEM VW DF | BOEM_0073421 | BOEM_0073424 | BOEM_0073421 | BOEM_0073424 | | | 007305_2021 04 28 0958_RE [EXTERNAL] the comments questions used for yesterday's meeting_Bedard, Justin J.pdf | 4/28/2021 9:58 | NHPA Section 106_RE: [EXTERNAL] the comments/questions used for yesterday's meeting | Email | Bedard, Justin J | Bettina Washington | RE: [EXTERNAL] the comments/questions used for yesterday's meeting |
| 01 - BOEM VW DF | BOEM_0073425 | BOEM_0073427 | BOEM_0073425 | BOEM_0073427 | | | 04.29.2021_VW1_NHPA_B Washington to BOEM EXTERNAL the comments questions used for yesterday's meeting.pdf | 4/29/2021 0:00 | The comments/questions used for yesterday's meeting | Email | Bedard, J. | Poppy Milliken; Danna Allen | B Washington to BOEM EXTERNAL the comments questions used for yesterday's meeting |
| 01 - BOEM VW DF | BOEM_0073428 | BOEM_0073432 | BOEM_0073428 | BOEM_0073432 | | | 007208_2021 04 29 2050_RE [EXTERNAL] Following up on Slow Zones and DMAs_Matt Robertson.pdf | 4/29/2021 20:50 | NEPA Resources_Mitigation, Including Stipulations_RE: [EXTERNAL] Following up on Slow Zones and DMAs | Email | Matt Robertson | Nick Sisson - NOAA Federal | RE: [EXTERNAL] Following up on Slow Zones and DMAs |
| 01 - BOEM VW DF | BOEM_0073433 | BOEM_0073433 | BOEM_0073433 | BOEM_0073433 | | | 04.30.2021_VW1_NHPA_ERM to C Daniel Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature | Email | Allen, D | Daniel, C. | ERM to C Daniel Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature |
| 01 - BOEM VW DF | BOEM_0073434 | BOEM_0073434 | BOEM_0073434 | BOEM_0073434 | | | 04.30.2021_VW1_NHPA_ERM to M Clayton Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature | Email | Allen, D | M. Clayton | ERM to M Clayton Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature |
| 01 - BOEM VW DF | BOEM_0073435 | BOEM_0073676 | BOEM_0073435 | BOEM_0073676 | | | 04.30.2021_VW1_NHPA_MOA Transmittal to ACHP_04-30-2021.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review – Memorandum of Agreement for Signature | Letter | Carrier, B | Christopher Daniel | MOA Transmittal to ACHP |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0073677 | BOEM_0073922 | BOEM_0073677 | BOEM_0073922 | | | 04.30.2021_VW1_NHPA_MOA Transmittal to MHC_04-30-2021.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review – Memorandum of Agreement for Signature | Letter | Carrier, B | Brona Simon | MOA Transmittal to MHC |
| 01 - BOEM VW DF | BOEM_0073923 | BOEM_0074164 | BOEM_0073923 | BOEM_0074164 | | | 04.30.2021_VW1_NHPA_MOA Transmittal to VW_04-30-2021.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review – Memorandum of Agreement for Signature | Letter | Carrier, B | Michael Clayton | MOA Transmittal to VW |
| 01 - BOEM VW DF | BOEM_0074165 | BOEM_0074403 | BOEM_0074165 | BOEM_0074403 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Chappaquiddick Tribe.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | Alma Gordon | MOA_transmittal_Concurring Parties_Chappaquiddick Tribe |
| 01 - BOEM VW DF | BOEM_0074404 | BOEM_0074642 | BOEM_0074404 | BOEM_0074642 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Delaware Tribe.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | Chet Brooks | MOA_transmittal_Concurring Parties_Delaware Tribe |
| 01 - BOEM VW DF | BOEM_0074643 | BOEM_0074881 | BOEM_0074643 | BOEM_0074881 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Gay Head Light.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | Len Butler | MOA_transmittal_Concurring Parties_Gay Head Light |
| 01 - BOEM VW DF | BOEM_0074882 | BOEM_0075120 | BOEM_0074882 | BOEM_0075120 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Mashantuckett Pequot.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | Michael Kickingbear Johnson | MOA_transmittal_Concurring Parties_Mashantuckett Pequot |
| 01 - BOEM VW DF | BOEM_0075121 | BOEM_0075359 | BOEM_0075121 | BOEM_0075359 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Mashpee Wampanoag.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | David Weeden | MOA_transmittal_Concurring Parties_Mashpee Wampanoag |
| 01 - BOEM VW DF | BOEM_0075360 | BOEM_0075598 | BOEM_0075360 | BOEM_0075598 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_MBUAR.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | David S. Robinson | MOA_transmittal_Concurring Parties_MBUAR |
| 01 - BOEM VW DF | BOEM_0075599 | BOEM_0075837 | BOEM_0075599 | BOEM_0075837 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Narragansett.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | John Brown | MOA_transmittal_Concurring Parties_Narragansett |
| 01 - BOEM VW DF | BOEM_0075838 | BOEM_0076076 | BOEM_0075838 | BOEM_0076076 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Shinnecock.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | Josephine Smith | MOA_transmittal_Concurring Parties_Shinnecock |
| 01 - BOEM VW DF | BOEM_0076077 | BOEM_0076315 | BOEM_0076077 | BOEM_0076315 | | | 04.30.2021_VW1_NHPA_MOA_transmittal_Concurring Parties_Wampanoag Tribe.pdf | 4/30/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement | Letter | Danna Allen | Bettina Washington | MOA_transmittal_Concurring Parties_Wampanoag Tribe |
| 01 - BOEM VW DF | BOEM_0076316 | BOEM_0076349 | BOEM_0076316 | BOEM_0076349 | | | 006884_2021 04 30 1608_RE [EXTERNAL] RE Red-flag Review of Technical and Navigational Safety Ter_Lilley, Meredith B.pdf | 4/30/2021 16:08 | Miscellaneous_RE: [EXTERNAL] RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions | Email | Lilley, Meredith B | Michael Clayton | RE: [EXTERNAL] RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions |
| 01 - BOEM VW DF | BOEM_0076350 | BOEM_0076354 | BOEM_0076350 | BOEM_0076354 | | | 006885_2021 04 30 1656_RE [EXTERNAL] RE Red-flag Review of Technical and Navigational Safety Ter_Michael Clayton.pdf | 4/30/2021 16:56 | Miscellaneous_RE: [EXTERNAL] RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions | Email | Michael Clayton | Lilley, Meredith B | RE: [EXTERNAL] RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions |
| 01 - BOEM VW DF | BOEM_0076355 | BOEM_0076360 | BOEM_0076355 | BOEM_0076360 | | | 007127_2021 04 30 2251_FW [EXTERNAL] Vineyard Wind_Lilley, Meredith B.pdf | 4/30/2021 22:51 | NEPA Resources_Commercial and Recreational Fishing_FW: [EXTERNAL] Vineyard Wind | Email | Lilley, Meredith B | Bucatari, Jennifer | FW: [EXTERNAL] Vineyard Wind |
| 01 - BOEM VW DF | BOEM_0076361 | BOEM_0076364 | BOEM_0076361 | BOEM_0076364 | | | 05.03.2021_VW1_NHPA_C Daniel to BOEM Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature.pdf | 5/3/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature | Email | Allen, D | Milliken, P. | C Daniel to BOEM Vineyard Wind 1 Offshore Wind Energy Project - MOA for Signature |
| 01 - BOEM VW DF | BOEM_0076365 | BOEM_0076365 | BOEM_0076365 | BOEM_0076365 | | | 05.03.2021_VW1_NHPA_ERM to CPs VW1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review.pdf | 5/3/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review | Email | Allen, D | Danna Allen; Brandi Carrier | ERM to CPs VW1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review |
| 01 - BOEM VW DF | BOEM_0076366 | BOEM_0076374 | BOEM_0076366 | BOEM_0076374 | | | 007104_2021 05 03 1514_April 9, 2021 Government-to-Government Consultation with BOEM Draft Meetin_Bedard, Justin J.pdf | 5/3/2021 15:14 | NEPA Resources_Archaeological and Cultural Resources_April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment | Email | Bedard, Justin J | Johnson, Michael E | April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment |
| 01 - BOEM VW DF | BOEM_0076375 | BOEM_0076383 | BOEM_0076375 | BOEM_0076383 | | | 007105_2021 05 03 1514_April 9, 2021 Government-to-Government Consultation with BOEM Draft Meetin_Bedard, Justin J.pdf | 5/3/2021 15:14 | NEPA Resources_Archaeological and Cultural Resources_April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment | Email | Bedard, Justin J | David Weeden (david.weeden@mwtribe-nsn.gov); 106Review | April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment |
| 01 - BOEM VW DF | BOEM_0076384 | BOEM_0076392 | BOEM_0076384 | BOEM_0076392 | | | 007106_2021 05 03 1514_April 9, 2021 Government-to-Government Consultation with BOEM Draft Meetin_Bedard, Justin J.pdf | 5/3/2021 15:14 | NEPA Resources_Archaeological and Cultural Resources_April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment | Email | Bedard, Justin J | sbachor | April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment |
| 01 - BOEM VW DF | BOEM_0076393 | BOEM_0076401 | BOEM_0076393 | BOEM_0076401 | | | 007107_2021 05 03 1514_April 9, 2021 Government-to-Government Consultation with BOEM Draft Meetin_Bedard, Justin J.pdf | 5/3/2021 15:14 | NEPA Resources_Archaeological and Cultural Resources_April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment | Email | Bedard, Justin J | Bettina Washington | April 9, 2021 Government-to-Government Consultation with BOEM: Draft Meeting Summary for Review and Comment |
| 01 - BOEM VW DF | BOEM_0076402 | BOEM_0076412 | BOEM_0076402 | BOEM_0076412 | | | 007310_2021 05 03 1606_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation_Danna Allen.pdf | 5/3/2021 16:06 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review | Email | Danna Allen | Danna Allen | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review |
| 01 - BOEM VW DF | BOEM_0076413 | BOEM_0076413 | BOEM_0076413 | BOEM_0076413 | | | 05.04.2021_VW1_NHPA_ERM to C Daniel Vineyard Wind 1 Offshore Wind Project - Vineyard Wind Signature.pdf | 5/4/2021 0:00 | Vineyard Wind 1 Offshore Wind Project - Vineyard Wind Signature | Email | Allen, D | Daniel, C. | ERM to C Daniel Vineyard Wind 1 Offshore Wind Project - Vineyard Wind Signature |
| 01 - BOEM VW DF | BOEM_0076414 | BOEM_0076416 | BOEM_0076414 | BOEM_0076416 | | | 05.04.2021_VW1_NHPA_ERM to Skenadore SVW1 National Historic Preservation Act (NHPA) Section 106 Review QBLLP-ACTIVE FID41137111 .pdf | 5/4/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review [QBLLP ACTIVE.FID41137111] | Email | Allen, D | Skenandore, S | ERM to Skenadore SVW1 National Historic Preservation Act (NHPA) Section 106 Review QBLLP-ACTIVE FID41137111 |
| 01 - BOEM VW DF | BOEM_0076417 | BOEM_0076418 | BOEM_0076417 | BOEM_0076418 | | | 2021-05-04--Letter from B Washington WTGH THPO.pdf | 5/4/2021 0:00 | Letter, Re: Offshore Wind Development on the OCS | | Bettina Washington, THPO | Amanda Lefton | WTGH(A) Letter on OSW on the OCS |
| 01 - BOEM VW DF | BOEM_0076419 | BOEM_0076422 | BOEM_0076419 | BOEM_0076422 | | | 007491_2021 05 04 2307_VW1 Project Easement Request for additional information_Lilley, Meredith B.pdf | 5/4/2021 23:07 | RFI Vineyard Responses_VW1 Project Easement: Request for additional information | Email | Lilley, Meredith B | Edens, G. | VW1 Project Easement: Request for additional information |
| 01 - BOEM VW DF | BOEM_0076423 | BOEM_0076424 | BOEM_0076423 | BOEM_0076424 | | | 3673_SIGNED_ETRB COP Review Summary VW.pdf | 5/5/2021 0:00 | Review of VW 1 Project COP for Commercial Lease OCS-A 0501 | Memorandum | Chief, Projects and Coordination Branch, Department of the Interior | Darryl K. Francois | 3673_SIGNED_ETRB COP Review Summary VW |
| 01 - BOEM VW DF | BOEM_0076425 | BOEM_0076435 | BOEM_0076425 | BOEM_0076435 | | | 007315_2021 05 05 0801_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation_Bedard, Justin J.pdf | 5/5/2021 8:01 | NHPA Section 106_Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review | Email | Bedard, Justin J | Bettina Washington | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review |
| 01 - BOEM VW DF | BOEM_0076436 | BOEM_0076453 | BOEM_0076436 | BOEM_0076453 | | | 006901_2021 05 05 1736_RE Red-flag Review of Technical and Navigational Safety Terms and Conditio_Geri Edens.pdf | 5/5/2021 17:36 | Miscellaneous_RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions | Email | Edens, Geri | Lilley, Meredith B' | RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions |
| 01 - BOEM VW DF | BOEM_0076454 | BOEM_0076454 | BOEM_0076454 | BOEM_0076461 | BOEM_0076454 | | 007054_2021 05 05 1920_RE VW1 Project Easement Request for additional information_Geri Edens.zip | 5/5/2021 19:20 | NEPA_RE: VW1 Project Easement: Request for additional information | Email | Edens, Geri | Lilley, Meredith B' | RE: VW1 Project Easement: Request for additional information |
| 01 - BOEM VW DF | BOEM_0076455 | BOEM_0076456 | BOEM_0076454 | BOEM_0076461 | | | 007054_2021 05 05 1920_NEPA_RE VW1 Project Easement Request for additional information.pdf | | | | | | |
| 01 - BOEM VW DF | BOEM_0076457 | BOEM_0076457 | BOEM_0076454 | BOEM_0076461 | BOEM_0076457 | | 007054_A2_exc_vw1_v3_buffer275m_2021mar01edited_stateWaters.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0076458 | BOEM_0076458 | BOEM_0076454 | BOEM_0076461 | BOEM_0076458 | | 007054_A3_oecc_vw1_federal_waters_easementpoly_2021apr07.zip | | | | | | |
| 01 - BOEM VW DF | BOEM_0076459 | BOEM_0076461 | BOEM_0076454 | BOEM_0076461 | | | 007054_A4_VW1_Proposed_OECC_Easement_2021may05.docx | | | | | | |
| 01 - BOEM VW DF | BOEM_0076462 | BOEM_0076465 | BOEM_0076462 | BOEM_0076465 | | | 05.06.2021_VW1_NHPA_Chappaquiddick Tribe Letter to Reid Nelson ACHP Re Objection to Signing Vineyard Wind MOA Signed.pdf | 5/6/2021 0:00 | URGENT REQUEST TO DENY APPROVAL OF THE SECTION 106 MEMORANDUM OF AGREEMENT FOR THE VINEYARD WIND I OFFSHORE ENERGY PROJECT | Email | Gordon, A | Nelson, R. | Chappaquiddick Tribe Letter to Reid Nelson ACHP Re Objection to Signing Vineyard Wind MOA Signed |
| 01 - BOEM VW DF | BOEM_0076466 | BOEM_0076470 | BOEM_0076466 | BOEM_0076470 | | | 006903_2021 05 06 1001_Vineyard Wind 1 MOA with signatures_Danna Allen.pdf | 5/6/2021 10:01 | Miscellaneous_Vineyard Wind 1 MOA with signatures | Email | Danna Allen | cdaniel@achp.gov | Vineyard Wind 1 MOA with signatures |
| 01 - BOEM VW DF | BOEM_0076471 | BOEM_0076473 | BOEM_0076471 | BOEM_0076473 | | | 007057_2021 05 06 1702_[EXTERNAL] RE Red-flag Review of Technical and Navigational Safety Terms a_Geri Edens.pdf | 5/6/2021 17:02 | NEPA_[EXTERNAL] RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions | Email | Edens, Geri | Lilley, Meredith B' | [EXTERNAL] RE: Red-flag Review of Technical and Navigational Safety Terms and Conditions |
| 01 - BOEM VW DF | BOEM_0076474 | BOEM_0076475 | BOEM_0076474 | BOEM_0076475 | | | 007321_2021 05 06 1725_Re [EXTERNAL] Vineyard Wind Off-Shore Wind Project - Section 106 [QBLLP-AC_Renick, Hillary E.pdf | 5/6/2021 17:25 | NHPA Section 106_Re: [EXTERNAL] Vineyard Wind Off-Shore Wind Project - Section 106 [QBLLP-ACTIVE.FID41137111] | Email | Renick, Hillary E | Knodel, Marissa S | Re: [EXTERNAL] Vineyard Wind Off-Shore Wind Project - Section 106 [QBLLP-ACTIVE.FID41137111] |
| 01 - BOEM VW DF | BOEM_0076476 | BOEM_0076476 | BOEM_0076476 | BOEM_0076476 | | | 05.07.2021_VW1_NHPA_Chappaquiddick Tribe of the Wampanoag Nation_Reply.pdf | 5/7/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act Section 106 Consultation – Memorandum of Agreement (MOA) Comments | Letter | Danna Allen | Samantha Skenandore; Alma Gordon | Chappaquiddick Tribe of the Wampanoag Nation_Reply |
| 01 - BOEM VW DF | BOEM_0076477 | BOEM_0076478 | BOEM_0076477 | BOEM_0076478 | | | 05.07.2021_VW1_NHPA_erm to CPs Vineyard Wind 1 COP Section 106_MOA_FINAL.pdf | 5/7/2021 0:00 | Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review - Memorandum of Agreement (MOA) | Email | Allen, D | Danna Allen; Brandi Carrier | erm to CPs Vineyard Wind 1 COP Section 106_MOA_FINAL |
| 01 - BOEM VW DF | BOEM_0076479 | BOEM_0076483 | BOEM_0076479 | BOEM_0076483 | | | 05.07.2021_VW1_NHPA_P Thomas to BOEM Chappaquiddick Tribe's Continued Consultation with BOEM Re VWI QBLLP-ACTIVE FID41137111 .pdf | 5/7/2021 0:00 | Chappaquiddick Tribe's Continued Consultation with BOEM Re Vineyard Wind I [QBLLP-ACTIVE.FID41137111] | Email | Allen, D | Milliken, P. | P Thomas to BOEM Chappaquiddick Tribe's Continued Consultation with BOEM Re VWI QBLLP-ACTIVE FID41137111 |
| 01 - BOEM VW DF | BOEM_0076484 | BOEM_0076720 | BOEM_0076484 | BOEM_0076720 | | | 05.07.2021_VW1_NHPA_Vineyard Wind 1 COP Section 106 MOA_FINAL_05-07-2021.pdf | 5/7/2021 0:00 | MEMORANDUM OF AGREEMENT AMONG THE BUREAU OF OCEAN ENERGY MANAGEMENT, THE MASSACHUSETTS STATE HISTORIC PRESERVATION OFFICER, VINEYARD WIND, LLC, AND THE ADVISORY COUNCIL ON HISTORIC PRESERVATION REGARDING THE VINEYARD WIND 1 OFFSHORE WIND ENERGY PROJECT, LEASE AREA OCS-A 0501, OFFSHORE MASSACHUSETTS | Final document | BOEM | | Vineyard Wind 1 COP Section 106 MOA_FINAL_05-07-2021 |
| 01 - BOEM VW DF | BOEM_0076721 | BOEM_0076722 | BOEM_0076721 | BOEM_0076722 | | | 05.07.2021_VW1_Section 7_NOAA Listed Species_reinitiation_ltr_Sec7_VW05072021.pdf | 5/7/2021 0:00 | BOEM requesting the reinitiation of consultation with the NMFS for VW 1 Project | Letter | Bennett, J | Pentony, M | Section 7 Listed Species_reinitiation_ltr_Sec7_VW05072021 |
| 01 - BOEM VW DF | BOEM_0076723 | BOEM_0076749 | BOEM_0076723 | BOEM_0076749 | | | 05.07.2021_VW1_Section 7_NOAA Listed Species_Vineyard Wind_NOAA_BA_Supplement_05072021.pdf | 5/7/2021 0:00 | VW Biological Assessment Supplement | Scientific report | BOEM | NMFS | Section 7 Listed Species_Vineyard Wind_BA_Supplement_05072021 |
| 01 - BOEM VW DF | BOEM_0076750 | BOEM_0076754 | BOEM_0076750 | BOEM_0076754 | | | 05_07_2021_VW1_NEPA_ESA Mitigation.pdf | 5/7/2021 0:00 | Discussion of comments received on Final VW 1 FEIS | Memorandom | OREP | | Mitigation |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - BOEM VW DF | BOEM_0076755 | BOEM_0076765 | BOEM_0076755 | BOEM_0076765 | | | 05_07_2021_VW1_NEPA_Survey Mitigation.pdf | 5/7/2021 0:00 | NEPA Compliance for Research Survey Mitigation | Memorandom | OREP | | Survey Mitigation |
| 01 - BOEM VW DF | BOEM_0076766 | BOEM_0076769 | BOEM_0076766 | BOEM_0076769 | | | 007323_2021 05 07 1027_RE Vineyard Wind 1 Offshore Wind Energy Project National Historic Preserva_Danna Allen.pdf | 5/7/2021 10:27 | NHPA Section 106_RE: Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review | Email | Danna Allen | White Sky | RE: Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review |
| 01 - BOEM VW DF | BOEM_0076770 | BOEM_0076773 | BOEM_0076770 | BOEM_0076773 | | | 007324_2021 05 07 1027_RE Vineyard Wind 1 Offshore Wind Energy Project National Historic Preserva_Danna Allen.pdf | 5/7/2021 10:27 | NHPA Section 106_RE: Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review [QBLLP-ACTIVE.FID41137111] | Email | Danna Allen | Skenandore, Samantha C. | RE: Vineyard Wind 1 Offshore Wind Energy Project National Historic Preservation Act (NHPA) Section 106 Review [QBLLP-ACTIVE.FID41137111] |
| 01 - BOEM VW DF | BOEM_0076774 | BOEM_0076798 | BOEM_0076774 | BOEM_0076798 | | | 007326_2021 05 07 1240_[EXTERNAL] Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Pr_Office of Federal Agency Programs.pdf | 5/7/2021 12:40 | NHPA Section 106_[EXTERNAL] Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 | Email | Office of Federal Agency Programs | Lefton, A. | [EXTERNAL] Vineyard Wind Offshore Wind Energy Project Massachusetts ACHP Project Number: 012934 |
| 01 - BOEM VW DF | BOEM_0076799 | BOEM_0076898 | BOEM_0076799 | BOEM_0076898 | | | Final Record of Decision for Vineyard Wind 1 Signed 051021.pdf | 5/10/2021 0:00 | VW 1 Offshore Wind Energy Project Construction and Operations Plan | Final document | BOEM | | Final Record of Decision for Vineyard Wind 1 Signed 051021 |
| 01 - BOEM VW DF | BOEM_0076899 | BOEM_0076921 | BOEM_0076899 | BOEM_0076921 | | | Proposed VW1 Technical_ Nav _ Aviation Safety Terms and Conditions (OCSLA Compliance Memo Attachment B).pdf | 5/10/2021 0:00 | Proposed Technical and Navigational Safety Conditions for the VW COP | Explanatory document | BOEM | | Proposed VW1 Technical_ Nav _ Aviation Safety Terms and Conditions (OCSLA Compliance Memo Attachment B) |
| 01 - BOEM VW DF | BOEM_0076922 | BOEM_0076952 | BOEM_0076922 | BOEM_0076952 | | | VW1 OCSLA Compliance Memo (OCS-A 0501 N) Signed.pdf | 5/10/2021 0:00 | Compliance Review of the COP for the Vineyard Wind Offshore Wind Energy Project for Commerical Lease OCS-A 0501 | Memorandom | James F. Bennett | Amanda Lefton | VW1 OCSLA Compliance Memo (OCS-A 0501 N) Signed |
| 01 - BOEM VW DF | BOEM_0076953 | BOEM_0077026 | BOEM_0076953 | BOEM_0077026 | | | 006924_2021 05 10 1049_RE BOEM BSEE VW UXO Meeting_Michael Clayton.pdf | 5/10/2021 10:49 | Miscellaneous_RE: BOEM/BSEE/VW UXO Meeting | Email | Michael Clayton | Lilley, Meredith B | RE: BOEM/BSEE/VW UXO Meeting |
| 01 - BOEM VW DF | BOEM_0077027 | BOEM_0077027 | BOEM_0077027 | BOEM_0077027 | | | 013880_2021 05 11 1144_Vineyard Wind 1 Project Record of Decision.pdf | 5/11/2021 0:00 | Notification of signed ROD for Vineyard Wind 1 | Email | Bucatari | Christine Jacek, Susan Taxbury, Timothy Timmerman, Cindy Whitten, George Detweiler, Sarah Geoffrion, Barbara Newman, Juliette Giordano, Jaclyn Daly, Jason McNamee, Justin Skenyon, Jeff Willis, Julia Livermore, Lisa Engler, Robert Boeri, Julia Crocker, Mary Krueger, Jordan Creed, Susi vonOetten, Cheri Hunter, Trevor Cowan, Michele DesAutels, Robert Webb, David Simmons | Vineyard Wind 1 Project Record of Decision |
| 01 - BOEM VW DF | BOEM_0077028 | BOEM_0077055 | BOEM_0077028 | BOEM_0077055 | | | 006491_2021 05 11 1329_FW Reinitiation for VW1 Project - Monitoring Surveys_Bucatari, Jennifer.pdf | 5/11/2021 13:29 | BA NMFS_FW: Reinitiation for VW1 Project - Monitoring Surveys | Email | Bucatari, Jennifer | Jacek, Christine M CIV USARMY CENAE (USA); Giordano, Juliette C; DesAutels, Michele E CIV; Timmermann, Timothy | FW: Reinitiation for VW1 Project - Monitoring Surveys |
| 01 - BOEM VW DF | BOEM_0077056 | BOEM_0077061 | BOEM_0077056 | BOEM_0077061 | | | 05.14.2021_VW1_NHPA_Chappaquiddick tribe to BOEM.pdf | 5/14/2021 0:00 | Chappaquiddick Tribe's Continued Consultation with BOEM Re Vineyard Wind I [QBLLP-ACTIVE.FID41137111] | Email | Allen, D | ERM | Chappaquiddick tribe to BOEM |
| 01 - BOEM VW DF | BOEM_0077062 | BOEM_0077063 | | | | | 2021-5-14-- 86 FR 26541 NOA for ROD.pdf | 5/14/2021 0:00 | Federal Register Notice of Availability of Joint ROD | | | | |
| 01 - BOEM VW DF | BOEM_0077064 | BOEM_0077082 | BOEM_0077064 | BOEM_0077082 | | | 05_15_2021_VW1_NHPA_Attachment 1.pdf | 5/15/2021 0:00 | Analysis of project proposals | Explanatory document | ERM | | Attachment 1 |
| 01 - BOEM VW DF | BOEM_0077083 | BOEM_0077086 | BOEM_0077083 | BOEM_0077086 | | | 05_15_2021_VW1_NHPA_Attachment 2.pdf | 5/15/2021 0:00 | Comments on project | Explanatory document | Erich Stephens, Vineyard Wind | Brandi Carrier | Attachment 2 |
| 01 - BOEM VW DF | BOEM_0077087 | BOEM_0077087 | BOEM_0077087 | BOEM_0077087 | | | Letter Requesting COP Approval Letter Be Issued to VW1.pdf | 5/27/2021 0:00 | Letter Requesting COP Approval Letter Be Issued to VW1 | Letter | Vineyard Wind | BOEM | Letter Requesting COP Approval Letter Be Issued to VW1 |
| 01 - BOEM VW DF | BOEM_0077088 | BOEM_0077093 | BOEM_0077088 | BOEM_0077093 | | | 3598_Vineyard Wind Lease Ops Term Decis...s Incorporated_CLEAN_5-28-21signed.pdf | 5/28/2021 0:00 | Vineyard Wind Request for Operations Term Extension | Memorandom | BOEM | BOEM | 3598_Vineyard Wind Lease Ops Term Decis...s Incorporated_CLEAN_5-28-21signed |
| 01 - BOEM VW DF | BOEM_0077094 | BOEM_0077094 | BOEM_0077094 | BOEM_0077094 | | | Construction-Schedule.pdf | 6/1/2021 0:00 | Draft high level construction plan | Timeline | Vineyard Wind | | Construction-Schedule |
| 01 - BOEM VW DF | BOEM_0077095 | BOEM_0077097 | BOEM_0077095 | BOEM_0077097 | | | 3779_Proposed Financial Assurance Reforms_Draft Modernization Rule (6.7.21).pdf | 6/7/2021 0:00 | Proposed Financial Assurance Reforms and Language in the Draft Offshore Renewables Modernization Rule | Explanatory document | BOEM | | 3779_Proposed Financial Assurance Reforms_Draft Modernization Rule (6.7.21) |
| 01 - BOEM VW DF | BOEM_0077098 | BOEM_0077103 | BOEM_0077098 | BOEM_0077103 | | | 3779_SIGNED_Decision Memo_VW Decomm. Fin. Assurance Dep. Request_ODM_SOL_TT_MBL_Clean (6.8.21).pdf | 6/8/2021 0:00 | Vineyard Wind Decommissioning Financial Assurance Departure Request | Memorandom | BOEM | BOEM | 3779_SIGNED_Decision Memo_VW Decomm. Fin. Assurance Dep. Request_ODM_SOL_TT_MBL_Clean (6.8.21) |
| 01 - BOEM VW DF | BOEM_0077104 | BOEM_0077105 | BOEM_0077104 | BOEM_0077105 | | | 06_09_2021_VW1_ESA_NOAA Reinitiation of Consultation Letter.pdf | 6/9/2021 0:00 | Endangered Species Act section 7 consultation for the Vineyard Wind 1 project | Explanatory document | NOAA | | Reinitiation of Consultation Letter |
| 01 - BOEM VW DF | BOEM_0077106 | BOEM_0077107 | BOEM_0077106 | BOEM_0077107 | | | 2021_06_10 Additional Supplemental Financial Assurance Required_Project Easement (0501).pdf | 6/10/2021 0:00 | Additional Supplemental Financial Assurance Required | Letter | BOEM | Rachel Pachter | 2021_06_10 Additional Supplemental Financial Assurance Required_Project Easement (0501) |
| 01 - BOEM VW DF | BOEM_0077108 | BOEM_0077109 | BOEM_0077108 | BOEM_0077109 | | | 3746_Early Fabrication Departure Approval_Vineyard Wind 1_0501_rev 06-14-2021.pdf | 6/14/2021 0:00 | BOEM approval of VW departure request | Letter | James F. Bennett | Rachel Pachter | 3746_Early Fabrication Departure Approval_Vineyard Wind 1_0501_rev 06-14-2021 |
| 01 - BOEM VW DF | BOEM_0077110 | BOEM_0077111 | BOEM_0077110 | BOEM_0077111 | | | 3779_FINAL_Approval Letter_VW Decomm. Fin. Assurance Dep. Request (6.15.21).pdf | 6/15/2021 0:00 | Vineyard Wind's regulatory departure request submitted pursuant to 30 C.F.R. | Letter | BOEM | Vineyard Wind | 3779_FINAL_Approval Letter_VW Decomm. Fin. Assurance Dep. Request (6.15.21) |
| 01 - BOEM VW DF | BOEM_0077112 | BOEM_0077114 | BOEM_0077112 | BOEM_0077114 | | | 3695_Oceana_response (1).pdf | 6/18/2021 0:00 | BOEM response to Oceana comments on NARW mitigation measures | Explanatory document | BOEM | Oceana | 3695_Oceana_response (1) |
| 01 - BOEM VW DF | BOEM_0077115 | BOEM_0077119 | BOEM_0077115 | BOEM_0077119 | | | OCS-A 0501 Lease Ops Term ESA memo to the file_CLEAN_6-18-21.pdf | 6/18/2021 0:00 | Endangered Species Act (ESA) Compliance for Modification of Vineyard Wind 1 Lease OCS-A 0501 | Memorandom | BOEM | | OCS-A 0501 Lease Ops Term ESA memo to the file_CLEAN_6-18-21 |
| 01 - BOEM VW DF | BOEM_0077120 | BOEM_0077120 | BOEM_0077120 | BOEM_0077120 | | | 2021-06-21 Bond Rider Accepted Eff. 6-10-2021 (OCS-A 0501).pdf | 6/21/2021 0:00 | Letter Accepting Bond Rider | Letter | BOEM | Jennifer Lento | 2021-06-21 Bond Rider Accepted Eff. 6-10-2021 (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0077121 | BOEM_0077127 | BOEM_0077121 | BOEM_0077127 | | | DNA for VW1 Lease Extension.pdf | 6/21/2021 0:00 | Review of Previous Environmental Analysis in Consideration of Approving the Lease Term Extension for the Vineyard Wind 1 Project | Memorandom | BOEM | | DNA for VW1 Lease Extension |
| 01 - BOEM VW DF | BOEM_0077128 | BOEM_0077131 | BOEM_0077128 | BOEM_0077131 | | | Vineyard Wind 1 Lease Term CATEX Extraordinary Circumstances Memo.pdf | 6/21/2021 0:00 | Vineyard Wind Lease Term Extension Extraordinary Circumstances Matrix | Explanatory document | BOEM | | Vineyard Wind 1 Lease Term CATEX Extraordinary Circumstances Memo |
| 01 - BOEM VW DF | BOEM_0077132 | BOEM_0077133 | BOEM_0077132 | BOEM_0077133 | | | 3782_FINAL_OCS-A 0501 Operations Term Renewal Approval_Amendment Transmitted_Letter_SOL Edits Inc_Updated Address_6-21-21.pdf | 6/22/2021 0:00 | Response to Vineyard Wind's requests to extend the operations term of lease OCS-A 0501 | Letter | BOEM | Vineyard Wind | 3782_FINAL_OCS-A 0501 Operations Term Renewal Approval_Amendment Transmitted_Letter_SOL Edits Inc_Updated Address_6-21-21 |
| 01 - BOEM VW DF | BOEM_0077134 | BOEM_0077142 | BOEM_0077134 | BOEM_0077142 | | | 2021_06_28 Pt Assignment Approved _ Lease Segregated (0501_0534) (Website).pdf | 6/28/2021 0:00 | Partial Assignment of Lease Approved Lease Segregated | Final document | BOEM | | 2021_06_28 Pt Assignment Approved _ Lease Segregated (0501_0534) (Website) |
| 01 - BOEM VW DF | BOEM_0077143 | BOEM_0077145 | BOEM_0077143 | BOEM_0077145 | | | 3819_FINAL Revised Addendum A (Lease Area _ Project Easement Descriptions) (OCS-A 0501).pdf | 7/15/2021 0:00 | Final Revised Addendum A: Description of Leased Area and Lease Activities | Final document | BOEM | | 3819_FINAL Revised Addendum A (Lease Area _ Project Easement Descriptions) (OCS-A 0501) |
| 01 - BOEM VW DF | BOEM_0077146 | BOEM_0077149 | BOEM_0077146 | BOEM_0077149 | | | 3819_FINAL Revised Addendum D (Project Easement) (OCS-A 0501)_SOL rev (7.15.21)_OREP rev_Clean.pdf | 7/15/2021 0:00 | Final Revised Addendum D: Project Easement | Final document | BOEM | | 3819_FINAL Revised Addendum D (Project Easement) (OCS-A 0501)_SOL rev (7.15.21)_OREP rev_Clean |
| 01 - BOEM VW DF | BOEM_0077150 | BOEM_0077265 | BOEM_0077150 | BOEM_0077265 | | | 3819_SIGNED VW1 COP and Project Easement Approval Letter (OCS-A 0501)w_Enclosures.pdf | 7/15/2021 0:00 | Signed VW1 COP and Project Easement Approval Letter with Enclosures | Letter | BOEM | Rachel Pachter | 3819_SIGNED VW1 COP and Project Easement Approval Letter (OCS-A 0501)w_Enclosures |
| 01 - BOEM VW DF | BOEM_0077266 | BOEM_0077270 | | | | | USACE-ROD-Supplement-2021.pdf | 8/4/2021 0:00 | ROD supplement | | Atilano | | |
| 01 - BOEM VW DF | BOEM_0077271 | BOEM_0077274 | BOEM_0077271 | BOEM_0077274 | | | 20210809-NAE-2017-01206-SignedPermitForm.pdf | 8/9/2021 0:00 | Department of Army Permit, Permit No. NAE-2017-01206 | | US Corps of Engineers | Vineyard Wind | |
| 01 - BOEM VW DF | BOEM_0077275 | BOEM_0077275 | BOEM_0077275 | BOEM_0077275 | | | DoD Response to Vineyard Wind Offshore Wind Constructions Operation Plan_DRAFT OCS-A-501.pdf | 10/8/2021 0:00 | Results of review from DoD on the COP | Explanatory document | Military Aviation and Installation Assurance Siting Clearinghouse | BOEM | DoD Response to Vineyard Wind Offshore Wind Constructions Operation Plan_DRAFT OCS-A-501 |
| 01 - BOEM VW DF | BOEM_0077276 | BOEM_0077779 | | | | | 2021-10-18-Vineyard-Wind-1-BiOp-Final.pdf | 10/18/2021 0:00 | 2021 Biological Opinion | | Pentony | | |
| 01 - BOEM VW DF | BOEM_0077780 | BOEM_0077781 | | | | | 2021-10-18-VW-new-BiOp-Cover-Letter.pdf | 10/18/2021 0:00 | corrected cover letter for 2021 Biological Opinion | | Pentony | Bennett | |
| 01 - BOEM VW DF | BOEM_0077782 | BOEM_0077785 | | | | | 2021-11-1--Letter-Pentony-Bennett-SF-and-VW-Corrections.pdf | 11/1/2021 0:00 | Correction of ESA section 7 consultations for SFW and VW1 | | Pentony | Bennett | |
| 01 - BOEM VW DF | BOEM_0077786 | BOEM_0077787 | | | | | USACE-ROD-Supplement.pdf | 1/14/2022 0:00 | ROD supplement | | Atilano | | |
| 01 - BOEM VW DF | BOEM_0077788 | BOEM_0077789 | | | | | 4198_Memo to Record ESA 402.15 Revised01182021.pdf | 1/20/2022 0:00 | ESA 402.15 Determination | | Bennett | | |
| 02 - EIS Public Comments | BOEM_0077790 | BOEM_0077790 | BOEM_0077790 | BOEM_0077790 | | | 2018 04 06_Public Comment BOEM-2018-0015-0119_NEPA_Scoping_Taberman.pdf | 4/6/2018 0:00 | Scoping Public Comment | Public Comment | Taberman | BOEM | VW_Cmt_Taberman_Apr_1_2018 |
| 02 - EIS Public Comments | BOEM_0077791 | BOEM_0077791 | BOEM_0077791 | BOEM_0077791 | | | 2018 04 06_Public Comment BOEM-2018-0015-0119_NEPA_Scoping_Taberman-A1.pdf | 4/6/2018 0:00 | Scoping Public Comment | Public Comment | Taberman | BOEM | VW_Cmt_Taberman_Apr_1_2018 |
| 02 - EIS Public Comments | BOEM_0077792 | BOEM_0077793 | BOEM_0077792 | BOEM_0077793 | | | 2018 04 10_Public Comment BOEM-2018-0015-0002_NEPA_Scoping_Bode.pdf | 4/10/2018 0:00 | Scoping Public Comment | Public Comment | Bode | BOEM | Comment from Spencer Bode |
| 02 - EIS Public Comments | BOEM_0077794 | BOEM_0077798 | BOEM_0077794 | BOEM_0077798 | | | 2018 04 10_Public Comment BOEM-2018-0015-0002_NEPA_Scoping_Bode-A1.pdf | 4/10/2018 0:00 | Scoping Public Comment | Public Comment | Bode | BOEM | Comment from Spencer Bode |
| 02 - EIS Public Comments | BOEM_0077799 | BOEM_0077799 | BOEM_0077799 | BOEM_0077799 | | | 2018 04 10_Public Comment BOEM-2018-0015-0003_NEPA_Scoping_LeDuc.pdf | 4/10/2018 0:00 | Scoping Public Comment | Public Comment | LeDuc | BOEM | Comment from Diane LeDuc |
| 02 - EIS Public Comments | BOEM_0077800 | BOEM_0077801 | BOEM_0077800 | BOEM_0077801 | | | 2018 04 11_Public Comment BOEM-2018-0015-0004_NEPA_Scoping_Warren.pdf | 4/11/2018 0:00 | Scoping Public Comment | Public Comment | Warren | BOEM | Comment from Arthur and Judith Warren |
| 02 - EIS Public Comments | BOEM_0077802 | BOEM_0077803 | BOEM_0077802 | BOEM_0077803 | | | 2018 04 15_Public Comment BOEM-2018-0015-0005_NEPA_Scoping_Bridwell.pdf | 4/15/2018 0:00 | Scoping Public Comment | Public Comment | Bridwell | BOEM | Comment from William Bridwell |
| 02 - EIS Public Comments | BOEM_0077804 | BOEM_0077804 | BOEM_0077804 | BOEM_0077804 | | | 2018 04 16_Public Comment BOEM-2018-0015-0006_NEPA_Scoping_Cless.pdf | 4/16/2018 0:00 | Scoping Public Comment | Public Comment | Cless | BOEM | Comment from Downing Cless |
| 02 - EIS Public Comments | BOEM_0077805 | BOEM_0077805 | BOEM_0077805 | BOEM_0077805 | | | 2018 04 16_Public Comment BOEM-2018-0015-0007_NEPA_Scoping_Betron.pdf | 4/16/2018 0:00 | Scoping Public Comment | Public Comment | Betron | BOEM | Comment from Clifford Betron |
| 02 - EIS Public Comments | BOEM_0077806 | BOEM_0077806 | BOEM_0077806 | BOEM_0077806 | | | 2018 04 17_Public Comment BOEM-2018-0015-0008_NEPA_Scoping_Muzzey.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Muzzey | BOEM | Comment from Karry Muzzey, None |
| 02 - EIS Public Comments | BOEM_0077807 | BOEM_0077807 | BOEM_0077807 | BOEM_0077807 | | | 2018 04 17_Public Comment BOEM-2018-0015-0009_NEPA_Scoping_Muzzey.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Muzzey | BOEM | Comment from Karry Muzzey, None |
| 02 - EIS Public Comments | BOEM_0077808 | BOEM_0077808 | BOEM_0077808 | BOEM_0077808 | | | 2018 04 17_Public Comment BOEM-2018-0015-0010_NEPA_Scoping_Jorz.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Jorz | BOEM | Comment from Martha Jorz |
| 02 - EIS Public Comments | BOEM_0077809 | BOEM_0077809 | BOEM_0077809 | BOEM_0077809 | | | 2018 04 17_Public Comment BOEM-2018-0015-0011_NEPA_Scoping_Roth.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Roth | BOEM | Comment from Robert Roth |
| 02 - EIS Public Comments | BOEM_0077810 | BOEM_0077810 | BOEM_0077810 | BOEM_0077810 | | | 2018 04 17_Public Comment BOEM-2018-0015-0130_NEPA_Scoping_Borchert.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Borchert | BOEM | NANTUCKET LETTER 1 |
| 02 - EIS Public Comments | BOEM_0077811 | BOEM_0077811 | BOEM_0077811 | BOEM_0077811 | | | 2018 04 17_Public Comment BOEM-2018-0015-0130_NEPA_Scoping_Borchert-A1.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Borchert | BOEM | NANTUCKET LETTER 1 |
| 02 - EIS Public Comments | BOEM_0077812 | BOEM_0077812 | BOEM_0077812 | BOEM_0077812 | | | 2018 04 17_Public Comment BOEM-2018-0015-0131_NEPA_Scoping_Allfather.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Allfather | BOEM | NANTUCKET LETTER 2 |
| 02 - EIS Public Comments | BOEM_0077813 | BOEM_0077813 | BOEM_0077813 | BOEM_0077813 | | | 2018 04 17_Public Comment BOEM-2018-0015-0131_NEPA_Scoping_Allfather-A1.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Allfather | BOEM | NANTUCKET LETTER 2 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0077814 | BOEM_0077814 | BOEM_0077814 | BOEM_0077814 | | | 2018 04 17_Public Comment BOEM-2018-0015-0132_NEPA_Scoping_Peckar.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Peckar | BOEM | VINEYARD HAVEN CARD 1 |
| 02 - EIS Public Comments | BOEM_0077815 | BOEM_0077815 | BOEM_0077815 | BOEM_0077815 | | | 2018 04 17_Public Comment BOEM-2018-0015-0132_NEPA_Scoping_Peckar-A1.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Peckar | BOEM | VINEYARD HAVEN CARD 1 |
| 02 - EIS Public Comments | BOEM_0077816 | BOEM_0077816 | BOEM_0077816 | BOEM_0077816 | | | 2018 04 17_Public Comment BOEM-2018-0015-0133_NEPA_Scoping_Harteband.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Harteband | BOEM | VINEYARD HAVEN CARD 2 |
| 02 - EIS Public Comments | BOEM_0077817 | BOEM_0077817 | BOEM_0077817 | BOEM_0077817 | | | 2018 04 17_Public Comment BOEM-2018-0015-0133_NEPA_Scoping_Harteband-A1.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Harteband | BOEM | VINEYARD HAVEN CARD 2 |
| 02 - EIS Public Comments | BOEM_0077818 | BOEM_0077818 | BOEM_0077818 | BOEM_0077818 | | | 2018 04 17_Public Comment BOEM-2018-0015-0134_NEPA_Scoping_Thomas.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Thomas | BOEM | VINEYARD HAVEN CARD 3 |
| 02 - EIS Public Comments | BOEM_0077819 | BOEM_0077819 | BOEM_0077819 | BOEM_0077819 | | | 2018 04 17_Public Comment BOEM-2018-0015-0134_NEPA_Scoping_Thomas-A1.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Thomas | BOEM | VINEYARD HAVEN CARD 3 |
| 02 - EIS Public Comments | BOEM_0077820 | BOEM_0077820 | BOEM_0077820 | BOEM_0077820 | | | 2018 04 17_Public Comment BOEM-2018-0015-0135_NEPA_Scoping_Hall Jr..pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Hall Jr. | BOEM | VINEYARD HAVEN CARD 4 |
| 02 - EIS Public Comments | BOEM_0077821 | BOEM_0077821 | BOEM_0077821 | BOEM_0077821 | | | 2018 04 17_Public Comment BOEM-2018-0015-0135_NEPA_Scoping_Hall Jr.-A1.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Hall Jr. | BOEM | VINEYARD HAVEN CARD 4 |
| 02 - EIS Public Comments | BOEM_0077822 | BOEM_0077822 | BOEM_0077822 | BOEM_0077822 | | | 2018 04 17_Public Comment BOEM-2018-0015-0136_NEPA_Scoping_Wexler.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Wexler | BOEM | VINEYARD HAVEN CARD 5 |
| 02 - EIS Public Comments | BOEM_0077823 | BOEM_0077823 | BOEM_0077823 | BOEM_0077823 | | | 2018 04 17_Public Comment BOEM-2018-0015-0136_NEPA_Scoping_Wexler-A1.pdf | 4/17/2018 0:00 | Scoping Public Comment | Public Comment | Wexler | BOEM | VINEYARD HAVEN CARD 5 |
| 02 - EIS Public Comments | BOEM_0077824 | BOEM_0077824 | BOEM_0077824 | BOEM_0077824 | | | 2018 04 18_Public Comment BOEM-2018-0015-0012_NEPA_Scoping_Backman.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Backman | BOEM | Comment from Larry Backman |
| 02 - EIS Public Comments | BOEM_0077825 | BOEM_0077825 | BOEM_0077825 | BOEM_0077825 | | | 2018 04 18_Public Comment BOEM-2018-0015-0013_NEPA_Scoping_Roehm.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Roehm | BOEM | Comment from Stephen Roehm |
| 02 - EIS Public Comments | BOEM_0077826 | BOEM_0077826 | BOEM_0077826 | BOEM_0077826 | | | 2018 04 18_Public Comment BOEM-2018-0015-0014_NEPA_Scoping_Dow.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0077827 | BOEM_0077828 | BOEM_0077827 | BOEM_0077828 | | | 2018 04 18_Public Comment BOEM-2018-0015-0014_NEPA_Scoping_Dow-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0077829 | BOEM_0077829 | BOEM_0077829 | BOEM_0077829 | | | 2018 04 18_Public Comment BOEM-2018-0015-0015_NEPA_Scoping_Soldini.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Soldini | BOEM | Comment from Thomas Soldini |
| 02 - EIS Public Comments | BOEM_0077830 | BOEM_0077831 | BOEM_0077830 | BOEM_0077831 | | | 2018 04 18_Public Comment BOEM-2018-0015-0016_NEPA_Scoping_Lake.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Lake | BOEM | Comment from William Lake |
| 02 - EIS Public Comments | BOEM_0077832 | BOEM_0077832 | BOEM_0077832 | BOEM_0077832 | | | 2018 04 18_Public Comment BOEM-2018-0015-0017_NEPA_Scoping_Kominers.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Kominers | BOEM | Comment from Jeffrey Kominers, Vineyard Wind |
| 02 - EIS Public Comments | BOEM_0077833 | BOEM_0077833 | BOEM_0077833 | BOEM_0077833 | | | 2018 04 18_Public Comment BOEM-2018-0015-0120_NEPA_Scoping_Sgalait.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Sgalait | BOEM | HYANNIS CARD 1 |
| 02 - EIS Public Comments | BOEM_0077834 | BOEM_0077834 | BOEM_0077834 | BOEM_0077834 | | | 2018 04 18_Public Comment BOEM-2018-0015-0120_NEPA_Scoping_Sgalait-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Sgalait | BOEM | HYANNIS CARD 1 |
| 02 - EIS Public Comments | BOEM_0077835 | BOEM_0077835 | BOEM_0077835 | BOEM_0077835 | | | 2018 04 18_Public Comment BOEM-2018-0015-0121_NEPA_Scoping_Tucker.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Tucker | BOEM | HYANNIS CARD 2 |
| 02 - EIS Public Comments | BOEM_0077836 | BOEM_0077836 | BOEM_0077836 | BOEM_0077836 | | | 2018 04 18_Public Comment BOEM-2018-0015-0121_NEPA_Scoping_Tucker-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Tucker | BOEM | HYANNIS CARD 2 |
| 02 - EIS Public Comments | BOEM_0077837 | BOEM_0077837 | BOEM_0077837 | BOEM_0077837 | | | 2018 04 18_Public Comment BOEM-2018-0015-0122_NEPA_Scoping_Bryan.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Bryan | BOEM | HYANNIS CARD 3 |
| 02 - EIS Public Comments | BOEM_0077838 | BOEM_0077838 | BOEM_0077838 | BOEM_0077838 | | | 2018 04 18_Public Comment BOEM-2018-0015-0122_NEPA_Scoping_Bryan-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Bryan | BOEM | HYANNIS CARD 3 |
| 02 - EIS Public Comments | BOEM_0077839 | BOEM_0077839 | BOEM_0077839 | BOEM_0077839 | | | 2018 04 18_Public Comment BOEM-2018-0015-0123_NEPA_Scoping_Buck.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Buck | BOEM | HYANNIS CARD 4 |
| 02 - EIS Public Comments | BOEM_0077840 | BOEM_0077840 | BOEM_0077840 | BOEM_0077840 | | | 2018 04 18_Public Comment BOEM-2018-0015-0123_NEPA_Scoping_Buck-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Buck | BOEM | HYANNIS CARD 4 |
| 02 - EIS Public Comments | BOEM_0077841 | BOEM_0077841 | BOEM_0077841 | BOEM_0077841 | | | 2018 04 18_Public Comment BOEM-2018-0015-0124_NEPA_Scoping_Borrus.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Borrus | BOEM | HYANNIS CARD 5 |
| 02 - EIS Public Comments | BOEM_0077842 | BOEM_0077842 | BOEM_0077842 | BOEM_0077842 | | | 2018 04 18_Public Comment BOEM-2018-0015-0124_NEPA_Scoping_Borrus-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Borrus | BOEM | HYANNIS CARD 5 |
| 02 - EIS Public Comments | BOEM_0077843 | BOEM_0077843 | BOEM_0077843 | BOEM_0077843 | | | 2018 04 18_Public Comment BOEM-2018-0015-0125_NEPA_Scoping_Cullen.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Cullen | BOEM | HYANNIS CARD 6 |
| 02 - EIS Public Comments | BOEM_0077844 | BOEM_0077844 | BOEM_0077844 | BOEM_0077844 | | | 2018 04 18_Public Comment BOEM-2018-0015-0125_NEPA_Scoping_Cullen-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Cullen | BOEM | HYANNIS CARD 6 |
| 02 - EIS Public Comments | BOEM_0077845 | BOEM_0077845 | BOEM_0077845 | BOEM_0077845 | | | 2018 04 18_Public Comment BOEM-2018-0015-0128_NEPA_Scoping_Dusseau.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Dusseau | BOEM | NANTUCKET CARD 1 |
| 02 - EIS Public Comments | BOEM_0077846 | BOEM_0077846 | BOEM_0077846 | BOEM_0077846 | | | 2018 04 18_Public Comment BOEM-2018-0015-0128_NEPA_Scoping_Dusseau-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Dusseau | BOEM | NANTUCKET CARD 1 |
| 02 - EIS Public Comments | BOEM_0077847 | BOEM_0077847 | BOEM_0077847 | BOEM_0077847 | | | 2018 04 18_Public Comment BOEM-2018-0015-0129_NEPA_Scoping_Meerbergen.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Meerbergen | BOEM | NANTUCKET CARD 2 |
| 02 - EIS Public Comments | BOEM_0077848 | BOEM_0077848 | BOEM_0077848 | BOEM_0077848 | | | 2018 04 18_Public Comment BOEM-2018-0015-0129_NEPA_Scoping_Meerbergen-A1.pdf | 4/18/2018 0:00 | Scoping Public Comment | Public Comment | Meerbergen | BOEM | NANTUCKET CARD 2 |
| 02 - EIS Public Comments | BOEM_0077849 | BOEM_0077850 | BOEM_0077849 | BOEM_0077850 | | | 2018 04 19_Public Comment BOEM-2018-0015-0018_NEPA_Scoping_Coedy.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Coedy | BOEM | Comment from Lisa Coedy |
| 02 - EIS Public Comments | BOEM_0077851 | BOEM_0077852 | BOEM_0077851 | BOEM_0077852 | | | 2018 04 19_Public Comment BOEM-2018-0015-0019_NEPA_Scoping_Dagostino.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Dagostino | BOEM | Comment from Ron Dagostino |
| 02 - EIS Public Comments | BOEM_0077853 | BOEM_0077854 | BOEM_0077853 | BOEM_0077854 | | | 2018 04 19_Public Comment BOEM-2018-0015-0020_NEPA_Scoping_Carbone.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Carbone | BOEM | Comment from Angela Carbone |
| 02 - EIS Public Comments | BOEM_0077855 | BOEM_0077856 | BOEM_0077855 | BOEM_0077856 | | | 2018 04 19_Public Comment BOEM-2018-0015-0021_NEPA_Scoping_Bayne.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Bayne | BOEM | Comment from Edward Bayne |
| 02 - EIS Public Comments | BOEM_0077857 | BOEM_0077857 | BOEM_0077857 | BOEM_0077857 | | | 2018 04 19_Public Comment BOEM-2018-0015-0022_NEPA_Scoping_Casoni.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Casoni | BOEM | Comment from Beth Casoni, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0077858 | BOEM_0077859 | BOEM_0077858 | BOEM_0077859 | | | 2018 04 19_Public Comment BOEM-2018-0015-0022_NEPA_Scoping_Casoni-A1.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Casoni | BOEM | Comment from Beth Casoni, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0077860 | BOEM_0077860 | BOEM_0077860 | BOEM_0077860 | | | 2018 04 19_Public Comment BOEM-2018-0015-0023_NEPA_Scoping_Geyser.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Geyser | BOEM | Comment from Conrad Geyser, Cotuit Solar |
| 02 - EIS Public Comments | BOEM_0077861 | BOEM_0077861 | BOEM_0077861 | BOEM_0077861 | | | 2018 04 19_Public Comment BOEM-2018-0015-0024_NEPA_Scoping_Mallinson.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Mallinson | BOEM | Comment from Don Mallinson |
| 02 - EIS Public Comments | BOEM_0077862 | BOEM_0077862 | BOEM_0077862 | BOEM_0077862 | | | 2018 04 19_Public Comment BOEM-2018-0015-0025_NEPA_Scoping_Walker.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Walker | BOEM | Comment from Carol Walker, Mothers Out Front |
| 02 - EIS Public Comments | BOEM_0077863 | BOEM_0077863 | BOEM_0077863 | BOEM_0077863 | | | 2018 04 19_Public Comment BOEM-2018-0015-0026_NEPA_Scoping_CASONI.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | CASONI | BOEM | Comment from BETH CASONI, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0077864 | BOEM_0077865 | BOEM_0077864 | BOEM_0077865 | | | 2018 04 19_Public Comment BOEM-2018-0015-0026_NEPA_Scoping_CASONI-A1.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | CASONI | BOEM | Comment from BETH CASONI, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0077866 | BOEM_0077866 | BOEM_0077866 | BOEM_0077866 | | | 2018 04 19_Public Comment BOEM-2018-0015-0027_NEPA_Scoping_Starr.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Starr | BOEM | Comment from Gordon Starr, -- please make a selection -- |
| 02 - EIS Public Comments | BOEM_0077867 | BOEM_0077867 | BOEM_0077867 | BOEM_0077867 | | | 2018 04 19_Public Comment BOEM-2018-0015-0028_NEPA_Scoping_Lake.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Lake | BOEM | Comment from William Lake |
| 02 - EIS Public Comments | BOEM_0077868 | BOEM_0077868 | BOEM_0077868 | BOEM_0077868 | | | 2018 04 19_Public Comment BOEM-2018-0015-0126_NEPA_Scoping_Behrmann.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Behrmann | BOEM | KINGSTON CARD 1 |
| 02 - EIS Public Comments | BOEM_0077869 | BOEM_0077869 | BOEM_0077869 | BOEM_0077869 | | | 2018 04 19_Public Comment BOEM-2018-0015-0126_NEPA_Scoping_Behrmann-A1.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Behrmann | BOEM | KINGSTON CARD 1 |
| 02 - EIS Public Comments | BOEM_0077870 | BOEM_0077870 | BOEM_0077870 | BOEM_0077870 | | | 2018 04 19_Public Comment BOEM-2018-0015-0127_NEPA_Scoping_Eden.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Eden | BOEM | KINGSTON CARD 2 |
| 02 - EIS Public Comments | BOEM_0077871 | BOEM_0077871 | BOEM_0077871 | BOEM_0077871 | | | 2018 04 19_Public Comment BOEM-2018-0015-0127_NEPA_Scoping_Eden-A1.pdf | 4/19/2018 0:00 | Scoping Public Comment | Public Comment | Eden | BOEM | KINGSTON CARD 2 |
| 02 - EIS Public Comments | BOEM_0077872 | BOEM_0077872 | BOEM_0077872 | BOEM_0077872 | | | 2018 04 20_Public Comment BOEM-2018-0015-0029_NEPA_Scoping_Amsler.pdf | 4/20/2018 0:00 | Scoping Public Comment | Public Comment | Amsler | BOEM | Comment from Megan Amsler |
| 02 - EIS Public Comments | BOEM_0077873 | BOEM_0077874 | BOEM_0077873 | BOEM_0077874 | | | 2018 04 20_Public Comment BOEM-2018-0015-0030_NEPA_Scoping_Pierdinock.pdf | 4/20/2018 0:00 | Scoping Public Comment | Public Comment | Pierdinock | BOEM | Comment from Michael Pierdinock, Mr |
| 02 - EIS Public Comments | BOEM_0077875 | BOEM_0077888 | BOEM_0077875 | BOEM_0077888 | | | 2018 04 20_Public Comment BOEM-2018-0015-0030_NEPA_Scoping_Pierdinock-A1.pdf | 4/20/2018 0:00 | Scoping Public Comment | Public Comment | Pierdinock | BOEM | Comment from Michael Pierdinock, Mr |
| 02 - EIS Public Comments | BOEM_0077889 | BOEM_0077889 | BOEM_0077889 | BOEM_0077889 | | | 2018 04 20_Public Comment BOEM-2018-0015-0031_NEPA_Scoping_Mallinson.pdf | 4/20/2018 0:00 | Scoping Public Comment | Public Comment | Mallinson | BOEM | Comment from Don Mallinson |
| 02 - EIS Public Comments | BOEM_0077890 | BOEM_0077890 | BOEM_0077890 | BOEM_0077890 | | | 2018 04 21_Public Comment BOEM-2018-0015-0032_NEPA_Scoping_Mallinson.pdf | 4/21/2018 0:00 | Scoping Public Comment | Public Comment | Mallinson | BOEM | Comment from Don Mallinson |
| 02 - EIS Public Comments | BOEM_0077891 | BOEM_0077891 | BOEM_0077891 | BOEM_0077891 | | | 2018 04 22_Public Comment BOEM-2018-0015-0033_NEPA_Scoping_Mallinson.pdf | 4/22/2018 0:00 | Scoping Public Comment | Public Comment | Mallinson | BOEM | Comment from Don Mallinson |
| 02 - EIS Public Comments | BOEM_0077892 | BOEM_0077892 | BOEM_0077892 | BOEM_0077892 | | | 2018 04 23_Public Comment BOEM-2018-0015-0034_NEPA_Scoping_Mallinson.pdf | 4/23/2018 0:00 | Scoping Public Comment | Public Comment | Mallinson | BOEM | Comment from Don Mallinson |
| 02 - EIS Public Comments | BOEM_0077893 | BOEM_0077894 | BOEM_0077893 | BOEM_0077894 | | | 2018 04 23_Public Comment BOEM-2018-0015-0035_NEPA_Scoping_Rochon.pdf | 4/23/2018 0:00 | Scoping Public Comment | Public Comment | Rochon | BOEM | Comment from Emily Rochon |
| 02 - EIS Public Comments | BOEM_0077895 | BOEM_0077895 | BOEM_0077895 | BOEM_0077895 | | | 2018 04 23_Public Comment BOEM-2018-0015-0036_NEPA_Scoping_Northcross.pdf | 4/23/2018 0:00 | Scoping Public Comment | Public Comment | Northcross | BOEM | Comment from Wendy Northcross |
| 02 - EIS Public Comments | BOEM_0077896 | BOEM_0077897 | BOEM_0077896 | BOEM_0077897 | | | 2018 04 23_Public Comment BOEM-2018-0015-0036_NEPA_Scoping_Northcross-A1.pdf | 4/23/2018 0:00 | Scoping Public Comment | Public Comment | Northcross | BOEM | Comment from Wendy Northcross |
| 02 - EIS Public Comments | BOEM_0077898 | BOEM_0077898 | BOEM_0077898 | BOEM_0077898 | | | 2018 04 24_Public Comment BOEM-2018-0015-0037_NEPA_Scoping_Hartzband.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Hartzband | BOEM | Comment from Jon Hartzband, Vineyard power |
| 02 - EIS Public Comments | BOEM_0077899 | BOEM_0077899 | BOEM_0077899 | BOEM_0077899 | | | 2018 04 24_Public Comment BOEM-2018-0015-0101_NEPA_Scoping_Parker.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Parker | BOEM | VW Comment_Parker |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0077900 | BOEM_0077900 | BOEM_0077900 | BOEM_0077900 | | | 2018 04 24_Public Comment BOEM-2018-0015-0101_NEPA_Scoping_Parker-A1.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Parker | BOEM | VW Comment_Parker |
| 02 - EIS Public Comments | BOEM_0077901 | BOEM_0077901 | BOEM_0077901 | BOEM_0077901 | | | 2018 04 24_Public Comment BOEM-2018-0015-0106_NEPA_Scoping_Faciano.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Faciano | BOEM | VW NOI Comment_Faciano |
| 02 - EIS Public Comments | BOEM_0077902 | BOEM_0077903 | BOEM_0077902 | BOEM_0077903 | | | 2018 04 24_Public Comment BOEM-2018-0015-0106_NEPA_Scoping_Faciano-A1.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Faciano | BOEM | VW NOI Comment_Faciano |
| 02 - EIS Public Comments | BOEM_0077904 | BOEM_0077904 | BOEM_0077904 | BOEM_0077904 | | | 2018 04 24_Public Comment BOEM-2018-0015-0108_NEPA_Scoping_Gurney.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Gurney | BOEM | VW NOI Comment_Gurney |
| 02 - EIS Public Comments | BOEM_0077905 | BOEM_0077905 | BOEM_0077905 | BOEM_0077905 | | | 2018 04 24_Public Comment BOEM-2018-0015-0108_NEPA_Scoping_Gurney-A1.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Gurney | BOEM | VW NOI Comment_Gurney |
| 02 - EIS Public Comments | BOEM_0077906 | BOEM_0077906 | BOEM_0077906 | BOEM_0077906 | | | 2018 04 24_Public Comment BOEM-2018-0015-0113_NEPA_Scoping_Place.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Place | BOEM | VW NOI Comment_Place |
| 02 - EIS Public Comments | BOEM_0077907 | BOEM_0077908 | BOEM_0077907 | BOEM_0077908 | | | 2018 04 24_Public Comment BOEM-2018-0015-0113_NEPA_Scoping_Place-A1.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Place | BOEM | VW NOI Comment_Place |
| 02 - EIS Public Comments | BOEM_0077909 | BOEM_0077909 | BOEM_0077909 | BOEM_0077909 | | | 2018 04 24_Public Comment BOEM-2018-0015-0114_NEPA_Scoping_Ryan.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Ryan | BOEM | VW NOI Comment_Ryan |
| 02 - EIS Public Comments | BOEM_0077910 | BOEM_0077911 | BOEM_0077910 | BOEM_0077911 | | | 2018 04 24_Public Comment BOEM-2018-0015-0114_NEPA_Scoping_Ryan-A1.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Ryan | BOEM | VW NOI Comment_Ryan |
| 02 - EIS Public Comments | BOEM_0077912 | BOEM_0077912 | BOEM_0077912 | BOEM_0077912 | | | 2018 04 24_Public Comment BOEM-2018-0015-0118_NEPA_Scoping_Toole.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Toole | BOEM | VW NOI Comment_Toole |
| 02 - EIS Public Comments | BOEM_0077913 | BOEM_0077914 | BOEM_0077913 | BOEM_0077914 | | | 2018 04 24_Public Comment BOEM-2018-0015-0118_NEPA_Scoping_Toole-A1.pdf | 4/24/2018 0:00 | Scoping Public Comment | Public Comment | Toole | BOEM | VW NOI Comment_Toole |
| 02 - EIS Public Comments | BOEM_0077915 | BOEM_0077915 | BOEM_0077915 | BOEM_0077915 | | | 2018 04 25_Public Comment BOEM-2018-0015-0038_NEPA_Scoping_Dow.pdf | 4/25/2018 0:00 | Scoping Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0077916 | BOEM_0077918 | BOEM_0077916 | BOEM_0077918 | | | 2018 04 25_Public Comment BOEM-2018-0015-0038_NEPA_Scoping_Dow-A1.pdf | 4/25/2018 0:00 | Scoping Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0077919 | BOEM_0077920 | BOEM_0077919 | BOEM_0077920 | | | 2018 04 25_Public Comment BOEM-2018-0015-0039_NEPA_Scoping_Walker.pdf | 4/25/2018 0:00 | Scoping Public Comment | Public Comment | Walker | BOEM | Comment from Charles Grant Walker |
| 02 - EIS Public Comments | BOEM_0077921 | BOEM_0077921 | BOEM_0077921 | BOEM_0077921 | | | 2018 04 27_Public Comment BOEM-2018-0015-0040_NEPA_Scoping_Timmermann.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Timmermann | BOEM | Comment from Timothy Timmermann, Environmental Protection Agency |
| 02 - EIS Public Comments | BOEM_0077922 | BOEM_0077934 | BOEM_0077922 | BOEM_0077934 | | | 2018 04 27_Public Comment BOEM-2018-0015-0040_NEPA_Scoping_Timmermann-A1.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Timmermann | BOEM | Comment from Timothy Timmermann, Environmental Protection Agency |
| 02 - EIS Public Comments | BOEM_0077935 | BOEM_0077935 | BOEM_0077935 | BOEM_0077935 | | | 2018 04 27_Public Comment BOEM-2018-0015-0041_NEPA_Scoping_Clarke.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Clarke | BOEM | Comment from John Clarke, Mass Audubon |
| 02 - EIS Public Comments | BOEM_0077936 | BOEM_0077946 | BOEM_0077936 | BOEM_0077946 | | | 2018 04 27_Public Comment BOEM-2018-0015-0041_NEPA_Scoping_Clarke-A1.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Clarke | BOEM | Comment from John Clarke, Mass Audubon |
| 02 - EIS Public Comments | BOEM_0077947 | BOEM_0077947 | BOEM_0077947 | BOEM_0077947 | | | 2018 04 27_Public Comment BOEM-2018-0015-0042_NEPA_Scoping_Fernandes.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Fernandes | BOEM | Comment from Dylan Fernandes |
| 02 - EIS Public Comments | BOEM_0077948 | BOEM_0077948 | BOEM_0077948 | BOEM_0077948 | | | 2018 04 27_Public Comment BOEM-2018-0015-0042_NEPA_Scoping_Fernandes-A1.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Fernandes | BOEM | Comment from Dylan Fernandes |
| 02 - EIS Public Comments | BOEM_0077949 | BOEM_0077949 | BOEM_0077949 | BOEM_0077949 | | | 2018 04 27_Public Comment BOEM-2018-0015-0043_NEPA_Scoping_Parker.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Parker | BOEM | Comment from Audra Parker, Alliance to Protect Nantucket Sound |
| 02 - EIS Public Comments | BOEM_0077950 | BOEM_0077951 | BOEM_0077950 | BOEM_0077951 | | | 2018 04 27_Public Comment BOEM-2018-0015-0043_NEPA_Scoping_Parker-A1.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Parker | BOEM | Comment from Audra Parker, Alliance to Protect Nantucket Sound |
| 02 - EIS Public Comments | BOEM_0077952 | BOEM_0077952 | BOEM_0077952 | BOEM_0077952 | | | 2018 04 27_Public Comment BOEM-2018-0015-0044_NEPA_Scoping_Almeida.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida |
| 02 - EIS Public Comments | BOEM_0077953 | BOEM_0077955 | BOEM_0077953 | BOEM_0077955 | | | 2018 04 27_Public Comment BOEM-2018-0015-0044_NEPA_Scoping_Almeida-A1.pdf | 4/27/2018 0:00 | Scoping Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida |
| 02 - EIS Public Comments | BOEM_0077956 | BOEM_0077957 | BOEM_0077956 | BOEM_0077957 | | | 2018 04 28_Public Comment BOEM-2018-0015-0045_NEPA_Scoping_Adams.pdf | 4/28/2018 0:00 | Scoping Public Comment | Public Comment | Adams | BOEM | Comment from Warren Adams |
| 02 - EIS Public Comments | BOEM_0077958 | BOEM_0077959 | BOEM_0077958 | BOEM_0077959 | | | 2018 04 29_Public Comment BOEM-2018-0015-0046_NEPA_Scoping_dunbar.pdf | 4/29/2018 0:00 | Scoping Public Comment | Public Comment | dunbar | BOEM | Comment from michael dunbar |
| 02 - EIS Public Comments | BOEM_0077960 | BOEM_0077961 | BOEM_0077960 | BOEM_0077961 | | | 2018 04 29_Public Comment BOEM-2018-0015-0047_NEPA_Scoping_brita.pdf | 4/29/2018 0:00 | Scoping Public Comment | Public Comment | brita | BOEM | Comment from susan brita |
| 02 - EIS Public Comments | BOEM_0077962 | BOEM_0077962 | BOEM_0077962 | BOEM_0077962 | | | 2018 04 30_Public Comment BOEM-2018-0015-0048_NEPA_Scoping_Schatz.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Schatz | BOEM | Comment from Kathleen Schatz |
| 02 - EIS Public Comments | BOEM_0077963 | BOEM_0077963 | BOEM_0077963 | BOEM_0077963 | | | 2018 04 30_Public Comment BOEM-2018-0015-0049_NEPA_Scoping_Cerce.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Cerce | BOEM | Comment from Barbara Cerce |
| 02 - EIS Public Comments | BOEM_0077964 | BOEM_0077964 | BOEM_0077964 | BOEM_0077964 | | | 2018 04 30_Public Comment BOEM-2018-0015-0050_NEPA_Scoping_Genovese.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Genovese | BOEM | Comment from Linda Genovese |
| 02 - EIS Public Comments | BOEM_0077965 | BOEM_0077965 | BOEM_0077965 | BOEM_0077965 | | | 2018 04 30_Public Comment BOEM-2018-0015-0051_NEPA_Scoping_Berrier.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Berrier | BOEM | Comment from Penny Berrier |
| 02 - EIS Public Comments | BOEM_0077966 | BOEM_0077966 | BOEM_0077966 | BOEM_0077966 | | | 2018 04 30_Public Comment BOEM-2018-0015-0052_NEPA_Scoping_Nadeau.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Nadeau | BOEM | Comment from Judith Nadeau |
| 02 - EIS Public Comments | BOEM_0077967 | BOEM_0077967 | BOEM_0077967 | BOEM_0077967 | | | 2018 04 30_Public Comment BOEM-2018-0015-0053_NEPA_Scoping_Pentony.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Pentony | BOEM | Comment from National Marine Fisheries Service |
| 02 - EIS Public Comments | BOEM_0077968 | BOEM_0077981 | BOEM_0077968 | BOEM_0077981 | | | 2018 04 30_Public Comment BOEM-2018-0015-0053_NEPA_Scoping_Pentony-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Pentony | BOEM | Comment from National Marine Fisheries Service |
| 02 - EIS Public Comments | BOEM_0077982 | BOEM_0077982 | BOEM_0077982 | BOEM_0077982 | | | 2018 04 30_Public Comment BOEM-2018-0015-0054_NEPA_Scoping_grassetti.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | grassetti | BOEM | Comment from susan grassetti |
| 02 - EIS Public Comments | BOEM_0077983 | BOEM_0077983 | BOEM_0077983 | BOEM_0077983 | | | 2018 04 30_Public Comment BOEM-2018-0015-0055_NEPA_Scoping_Highfield.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Highfield | BOEM | Comment from Kenneth Highfield |
| 02 - EIS Public Comments | BOEM_0077984 | BOEM_0077984 | BOEM_0077984 | BOEM_0077984 | | | 2018 04 30_Public Comment BOEM-2018-0015-0056_NEPA_Scoping_Monaldo.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Monaldo | BOEM | Comment from Robert Monaldo, Lewis Bay Neighborhood Assoc |
| 02 - EIS Public Comments | BOEM_0077985 | BOEM_0077985 | BOEM_0077985 | BOEM_0077985 | | | 2018 04 30_Public Comment BOEM-2018-0015-0056_NEPA_Scoping_Monaldo-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Monaldo | BOEM | Comment from Robert Monaldo, Lewis Bay Neighborhood Assoc |
| 02 - EIS Public Comments | BOEM_0077986 | BOEM_0077986 | BOEM_0077986 | BOEM_0077986 | | | 2018 04 30_Public Comment BOEM-2018-0015-0057_NEPA_Scoping_Powers.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Powers | BOEM | Comment from Mary Powers |
| 02 - EIS Public Comments | BOEM_0077987 | BOEM_0077988 | BOEM_0077987 | BOEM_0077988 | | | 2018 04 30_Public Comment BOEM-2018-0015-0058_NEPA_Scoping_Tassinari.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Tassinari | BOEM | Comment from Paul Tassinari |
| 02 - EIS Public Comments | BOEM_0077989 | BOEM_0077989 | BOEM_0077989 | BOEM_0077989 | | | 2018 04 30_Public Comment BOEM-2018-0015-0059_NEPA_Scoping_Nies.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Nies | BOEM | Comment from Thomas Nies, New England Fishery Mgmt Council |
| 02 - EIS Public Comments | BOEM_0077990 | BOEM_0077991 | BOEM_0077990 | BOEM_0077991 | | | 2018 04 30_Public Comment BOEM-2018-0015-0059_NEPA_Scoping_Nies-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Nies | BOEM | Comment from Thomas Nies, New England Fishery Mgmt Council |
| 02 - EIS Public Comments | BOEM_0077992 | BOEM_0077992 | BOEM_0077992 | BOEM_0077992 | | | 2018 04 30_Public Comment BOEM-2018-0015-0060_NEPA_Scoping_Moore.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Moore | BOEM | Comment from Grant Moore, Atlantic Offshore Lobstermen's Assn. |
| 02 - EIS Public Comments | BOEM_0077993 | BOEM_0077994 | BOEM_0077993 | BOEM_0077994 | | | 2018 04 30_Public Comment BOEM-2018-0015-0060_NEPA_Scoping_Moore-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Moore | BOEM | Comment from Grant Moore, Atlantic Offshore Lobstermen's Assn. |
| 02 - EIS Public Comments | BOEM_0077995 | BOEM_0077995 | BOEM_0077995 | BOEM_0077995 | | | 2018 04 30_Public Comment BOEM-2018-0015-0061_NEPA_Scoping_bryan.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | bryan | BOEM | Comment from sharon bryan |
| 02 - EIS Public Comments | BOEM_0077996 | BOEM_0077996 | BOEM_0077996 | BOEM_0077996 | | | 2018 04 30_Public Comment BOEM-2018-0015-0062_NEPA_Scoping_Paquette.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette, Massachusetts Striped Bass Assn / Rhode Island Salt Water Anglers Assn |
| 02 - EIS Public Comments | BOEM_0077997 | BOEM_0077998 | BOEM_0077997 | BOEM_0077998 | | | 2018 04 30_Public Comment BOEM-2018-0015-0062_NEPA_Scoping_Paquette-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette, Massachusetts Striped Bass Assn / Rhode Island Salt Water Anglers Assn |
| 02 - EIS Public Comments | BOEM_0077999 | BOEM_0077999 | BOEM_0077999 | BOEM_0077999 | | | 2018 04 30_Public Comment BOEM-2018-0015-0063_NEPA_Scoping_Youngling.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Youngling | BOEM | Comment from Rachel Youngling |
| 02 - EIS Public Comments | BOEM_0078000 | BOEM_0078002 | BOEM_0078000 | BOEM_0078002 | | | 2018 04 30_Public Comment BOEM-2018-0015-0064_NEPA_Scoping_Barce.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Barce | BOEM | Comment from Raymond Barce |
| 02 - EIS Public Comments | BOEM_0078003 | BOEM_0078003 | BOEM_0078003 | BOEM_0078003 | | | 2018 04 30_Public Comment BOEM-2018-0015-0065_NEPA_Scoping_Koelbel.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Koelbel | BOEM | Comment from Brian Koelbel |
| 02 - EIS Public Comments | BOEM_0078004 | BOEM_0078004 | BOEM_0078004 | BOEM_0078004 | | | 2018 04 30_Public Comment BOEM-2018-0015-0066_NEPA_Scoping_Taylor.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Taylor | BOEM | Comment from Jo-Ann Taylor, Martha's Vineyard Commission |
| 02 - EIS Public Comments | BOEM_0078005 | BOEM_0078007 | BOEM_0078005 | BOEM_0078007 | | | 2018 04 30_Public Comment BOEM-2018-0015-0066_NEPA_Scoping_Taylor-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Taylor | BOEM | Comment from Jo-Ann Taylor, Martha's Vineyard Commission |
| 02 - EIS Public Comments | BOEM_0078008 | BOEM_0078008 | BOEM_0078008 | BOEM_0078008 | | | 2018 04 30_Public Comment BOEM-2018-0015-0067_NEPA_Scoping_Paquette.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette, Massachusetts Striped Bass Assn & Rhode Island Salt Water Anglers Assn |
| 02 - EIS Public Comments | BOEM_0078009 | BOEM_0078010 | BOEM_0078009 | BOEM_0078010 | | | 2018 04 30_Public Comment BOEM-2018-0015-0067_NEPA_Scoping_Paquette-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette, Massachusetts Striped Bass Assn & Rhode Island Salt Water Anglers Assn |
| 02 - EIS Public Comments | BOEM_0078011 | BOEM_0078011 | BOEM_0078011 | BOEM_0078011 | | | 2018 04 30_Public Comment BOEM-2018-0015-0068_NEPA_Scoping_Holcombe.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Holcombe | BOEM | Comment from Kathleen Holcombe |
| 02 - EIS Public Comments | BOEM_0078012 | BOEM_0078012 | BOEM_0078012 | BOEM_0078012 | | | 2018 04 30_Public Comment BOEM-2018-0015-0069_NEPA_Scoping_Logan.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Logan | BOEM | Comment from John Logan, Massachusetts Division of Marine Fisheries |
| 02 - EIS Public Comments | BOEM_0078013 | BOEM_0078024 | BOEM_0078013 | BOEM_0078024 | | | 2018 04 30_Public Comment BOEM-2018-0015-0069_NEPA_Scoping_Logan-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Logan | BOEM | Comment from John Logan, Massachusetts Division of Marine Fisheries |
| 02 - EIS Public Comments | BOEM_0078025 | BOEM_0078026 | BOEM_0078025 | BOEM_0078026 | | | 2018 04 30_Public Comment BOEM-2018-0015-0070_NEPA_Scoping_Clark.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Clark | BOEM | Comment from Ashley Clark |
| 02 - EIS Public Comments | BOEM_0078027 | BOEM_0078028 | BOEM_0078027 | BOEM_0078028 | | | 2018 04 30_Public Comment BOEM-2018-0015-0071_NEPA_Scoping_Ingold.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Ingold | BOEM | Comment from Justin Ingold |
| 02 - EIS Public Comments | BOEM_0078029 | BOEM_0078029 | BOEM_0078029 | BOEM_0078029 | | | 2018 04 30_Public Comment BOEM-2018-0015-0072_NEPA_Scoping_Crowley.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Crowley | BOEM | Comment from Karen Crowley |
| 02 - EIS Public Comments | BOEM_0078030 | BOEM_0078030 | BOEM_0078030 | BOEM_0078030 | | | 2018 04 30_Public Comment BOEM-2018-0015-0073_NEPA_Scoping_Atwood.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Atwood | BOEM | Comment from Denise Atwood |
| 02 - EIS Public Comments | BOEM_0078031 | BOEM_0078031 | BOEM_0078031 | BOEM_0078031 | | | 2018 04 30_Public Comment BOEM-2018-0015-0074_NEPA_Scoping_Close.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Close | BOEM | Comment from Lindsey Close |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0078032 | BOEM_0078032 | BOEM_0078032 | BOEM_0078032 | | | 2018 04 30_Public Comment BOEM-2018-0015-0075_NEPA_Scoping_Donegan.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Donegan | BOEM | Comment from Thomas Donegan |
| 02 - EIS Public Comments | BOEM_0078033 | BOEM_0078034 | BOEM_0078033 | BOEM_0078034 | | | 2018 04 30_Public Comment BOEM-2018-0015-0076_NEPA_Scoping_Cove.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Cove | BOEM | Comment from Paul Cove |
| 02 - EIS Public Comments | BOEM_0078035 | BOEM_0078035 | BOEM_0078035 | BOEM_0078035 | | | 2018 04 30_Public Comment BOEM-2018-0015-0076_NEPA_Scoping_Cove-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Cove | BOEM | Comment from Paul Cove |
| 02 - EIS Public Comments | BOEM_0078036 | BOEM_0078036 | BOEM_0078036 | BOEM_0078036 | | | 2018 04 30_Public Comment BOEM-2018-0015-0077_NEPA_Scoping_Edmundson.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Edmundson | BOEM | Comment from Shelley Edmundson, Martha's Vineyard Fishermen's Preservation Trust |
| 02 - EIS Public Comments | BOEM_0078037 | BOEM_0078039 | BOEM_0078037 | BOEM_0078039 | | | 2018 04 30_Public Comment BOEM-2018-0015-0077_NEPA_Scoping_Edmundson-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Edmundson | BOEM | Comment from Shelley Edmundson, Martha's Vineyard Fishermen's Preservation Trust |
| 02 - EIS Public Comments | BOEM_0078040 | BOEM_0078040 | BOEM_0078040 | BOEM_0078040 | | | 2018 04 30_Public Comment BOEM-2018-0015-0078_NEPA_Scoping_Wolf.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Wolf | BOEM | Comment from Dan Wolf |
| 02 - EIS Public Comments | BOEM_0078041 | BOEM_0078042 | BOEM_0078041 | BOEM_0078042 | | | 2018 04 30_Public Comment BOEM-2018-0015-0078_NEPA_Scoping_Wolf-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Wolf | BOEM | Comment from Dan Wolf |
| 02 - EIS Public Comments | BOEM_0078043 | BOEM_0078043 | BOEM_0078043 | BOEM_0078043 | | | 2018 04 30_Public Comment BOEM-2018-0015-0079_NEPA_Scoping_DiTrapano.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | DiTrapano | BOEM | Comment from Kathy DiTrapano |
| 02 - EIS Public Comments | BOEM_0078044 | BOEM_0078044 | BOEM_0078044 | BOEM_0078044 | | | 2018 04 30_Public Comment BOEM-2018-0015-0080_NEPA_Scoping_Hoenig.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Hoenig | BOEM | Comment from Amy Hoenig, MA DFW |
| 02 - EIS Public Comments | BOEM_0078045 | BOEM_0078050 | BOEM_0078045 | BOEM_0078050 | | | 2018 04 30_Public Comment BOEM-2018-0015-0080_NEPA_Scoping_Hoenig-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Hoenig | BOEM | Comment from Amy Hoenig, MA DFW |
| 02 - EIS Public Comments | BOEM_0078051 | BOEM_0078051 | BOEM_0078051 | BOEM_0078051 | | | 2018 04 30_Public Comment BOEM-2018-0015-0081_NEPA_Scoping_Hively.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Hively | BOEM | Comment from Janet M Hively, Pass It On Network |
| 02 - EIS Public Comments | BOEM_0078052 | BOEM_0078052 | BOEM_0078052 | BOEM_0078052 | | | 2018 04 30_Public Comment BOEM-2018-0015-0082_NEPA_Scoping_von Hone.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | von Hone | BOEM | Comment from Karl von Hone, Town of Yarmouth Division of Natural Resources |
| 02 - EIS Public Comments | BOEM_0078053 | BOEM_0078055 | BOEM_0078053 | BOEM_0078055 | | | 2018 04 30_Public Comment BOEM-2018-0015-0082_NEPA_Scoping_von Hone-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | von Hone | BOEM | Comment from Karl von Hone, Town of Yarmouth Division of Natural Resources |
| 02 - EIS Public Comments | BOEM_0078056 | BOEM_0078056 | BOEM_0078056 | BOEM_0078056 | | | 2018 04 30_Public Comment BOEM-2018-0015-0083_NEPA_Scoping_Kershaw.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Kershaw | BOEM | Comment from Francine Kershaw, Natural Resources Defense Council, et al. |
| 02 - EIS Public Comments | BOEM_0078057 | BOEM_0078072 | BOEM_0078057 | BOEM_0078072 | | | 2018 04 30_Public Comment BOEM-2018-0015-0083_NEPA_Scoping_Kershaw-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Kershaw | BOEM | Comment from Francine Kershaw, Natural Resources Defense Council, et al. |
| 02 - EIS Public Comments | BOEM_0078073 | BOEM_0078073 | BOEM_0078073 | BOEM_0078073 | | | 2018 04 30_Public Comment BOEM-2018-0015-0084_NEPA_Scoping_Cullen.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Cullen | BOEM | Comment from Joyce & Bill Cullen |
| 02 - EIS Public Comments | BOEM_0078074 | BOEM_0078074 | BOEM_0078074 | BOEM_0078074 | | | 2018 04 30_Public Comment BOEM-2018-0015-0085_NEPA_Scoping_Minsky.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Minsky | BOEM | Comment from Dennis Minsky |
| 02 - EIS Public Comments | BOEM_0078075 | BOEM_0078075 | BOEM_0078075 | BOEM_0078075 | | | 2018 04 30_Public Comment BOEM-2018-0015-0086_NEPA_Scoping_Reed.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Reed | BOEM | Comment from Kristen Reed |
| 02 - EIS Public Comments | BOEM_0078076 | BOEM_0078077 | BOEM_0078076 | BOEM_0078077 | | | 2018 04 30_Public Comment BOEM-2018-0015-0086_NEPA_Scoping_Reed-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Reed | BOEM | Comment from Kristen Reed |
| 02 - EIS Public Comments | BOEM_0078078 | BOEM_0078078 | BOEM_0078078 | BOEM_0078078 | | | 2018 04 30_Public Comment BOEM-2018-0015-0087_NEPA_Scoping_Gove.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Gove | BOEM | Comment from Matt Gove, Surfrider Foundation |
| 02 - EIS Public Comments | BOEM_0078079 | BOEM_0078085 | BOEM_0078079 | BOEM_0078085 | | | 2018 04 30_Public Comment BOEM-2018-0015-0087_NEPA_Scoping_Gove-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Gove | BOEM | Comment from Matt Gove, Surfrider Foundation |
| 02 - EIS Public Comments | BOEM_0078086 | BOEM_0078087 | BOEM_0078086 | BOEM_0078087 | | | 2018 04 30_Public Comment BOEM-2018-0015-0088_NEPA_Scoping_Larsen.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Larsen | BOEM | Comment from Susan Larsen |
| 02 - EIS Public Comments | BOEM_0078088 | BOEM_0078088 | BOEM_0078088 | BOEM_0078088 | | | 2018 04 30_Public Comment BOEM-2018-0015-0089_NEPA_Scoping_Lapp.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0078089 | BOEM_0078093 | BOEM_0078089 | BOEM_0078093 | | | 2018 04 30_Public Comment BOEM-2018-0015-0089_NEPA_Scoping_Lapp-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0078094 | BOEM_0078094 | BOEM_0078094 | BOEM_0078094 | | | 2018 04 30_Public Comment BOEM-2018-0015-0089_NEPA_Scoping_Lapp-A2.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0078095 | BOEM_0078095 | BOEM_0078095 | BOEM_0078095 | | | 2018 04 30_Public Comment BOEM-2018-0015-0090_NEPA_Scoping_Peale Sloan.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Peale Sloan | BOEM | Comment from Caitlin Peale Sloan, Conservation Law Foundation |
| 02 - EIS Public Comments | BOEM_0078096 | BOEM_0078102 | BOEM_0078096 | BOEM_0078102 | | | 2018 04 30_Public Comment BOEM-2018-0015-0090_NEPA_Scoping_Peale Sloan-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Peale Sloan | BOEM | Comment from Caitlin Peale Sloan, Conservation Law Foundation |
| 02 - EIS Public Comments | BOEM_0078103 | BOEM_0078104 | BOEM_0078103 | BOEM_0078104 | | | 2018 04 30_Public Comment BOEM-2018-0015-0091_NEPA_Scoping_Brita.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Brita | BOEM | Comment from Susan Brita, Lewis Bay associations |
| 02 - EIS Public Comments | BOEM_0078105 | BOEM_0078105 | BOEM_0078105 | BOEM_0078105 | | | 2018 04 30_Public Comment BOEM-2018-0015-0092_NEPA_Scoping_Anthes-Washburn.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Anthes-Washburn | BOEM | Comment from Edward Anthes-Washburn, New Bedford Port Authority |
| 02 - EIS Public Comments | BOEM_0078106 | BOEM_0078110 | BOEM_0078106 | BOEM_0078110 | | | 2018 04 30_Public Comment BOEM-2018-0015-0092_NEPA_Scoping_Anthes-Washburn-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Anthes-Washburn | BOEM | Comment from Edward Anthes-Washburn, New Bedford Port Authority |
| 02 - EIS Public Comments | BOEM_0078111 | BOEM_0078111 | BOEM_0078111 | BOEM_0078111 | | | 2018 04 30_Public Comment BOEM-2018-0015-0093_NEPA_Scoping_Van Doren-Abrecht.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Van Doren-Abrecht | BOEM | Comment from Lucinda Van Doren-Abrecht |
| 02 - EIS Public Comments | BOEM_0078112 | BOEM_0078112 | BOEM_0078112 | BOEM_0078112 | | | 2018 04 30_Public Comment BOEM-2018-0015-0094_NEPA_Scoping_Jedele.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Jedele | BOEM | Comment from Tricia K. Jedele, East Farm Commercial Fisheries Center of Rhode Island |
| 02 - EIS Public Comments | BOEM_0078113 | BOEM_0078122 | BOEM_0078113 | BOEM_0078122 | | | 2018 04 30_Public Comment BOEM-2018-0015-0094_NEPA_Scoping_Jedele-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Jedele | BOEM | Comment from Tricia K. Jedele, East Farm Commercial Fisheries Center of Rhode Island |
| 02 - EIS Public Comments | BOEM_0078123 | BOEM_0078124 | BOEM_0078123 | BOEM_0078124 | | | 2018 04 30_Public Comment BOEM-2018-0015-0095_NEPA_Scoping_Petrie.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Petrie | BOEM | Comment from Lisa Petrie |
| 02 - EIS Public Comments | BOEM_0078125 | BOEM_0078126 | BOEM_0078125 | BOEM_0078126 | | | 2018 04 30_Public Comment BOEM-2018-0015-0096_NEPA_Scoping_Henderson.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Henderson | BOEM | Comment from John Henderson |
| 02 - EIS Public Comments | BOEM_0078127 | BOEM_0078127 | BOEM_0078127 | BOEM_0078127 | | | 2018 04 30_Public Comment BOEM-2018-0015-0098_NEPA_Scoping_Milne.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Milne | BOEM | J. Gregory Milne_Comment on VW NOI |
| 02 - EIS Public Comments | BOEM_0078128 | BOEM_0078130 | BOEM_0078128 | BOEM_0078130 | | | 2018 04 30_Public Comment BOEM-2018-0015-0098_NEPA_Scoping_Milne-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Milne | BOEM | J. Gregory Milne_Comment on VW NOI |
| 02 - EIS Public Comments | BOEM_0078131 | BOEM_0078131 | BOEM_0078131 | BOEM_0078131 | | | 2018 04 30_Public Comment BOEM-2018-0015-0103_NEPA_Scoping_Campbell.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Campbell | BOEM | VW NOI Comment_Campbell |
| 02 - EIS Public Comments | BOEM_0078132 | BOEM_0078133 | BOEM_0078132 | BOEM_0078133 | | | 2018 04 30_Public Comment BOEM-2018-0015-0103_NEPA_Scoping_Campbell-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Campbell | BOEM | VW NOI Comment_Campbell |
| 02 - EIS Public Comments | BOEM_0078134 | BOEM_0078134 | BOEM_0078134 | BOEM_0078134 | | | 2018 04 30_Public Comment BOEM-2018-0015-0104_NEPA_Scoping_Conover.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Conover | BOEM | VW NOI Comment_Conover_Jeffrey |
| 02 - EIS Public Comments | BOEM_0078135 | BOEM_0078136 | BOEM_0078135 | BOEM_0078136 | | | 2018 04 30_Public Comment BOEM-2018-0015-0104_NEPA_Scoping_Conover-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Conover | BOEM | VW NOI Comment_Conover_Jeffrey |
| 02 - EIS Public Comments | BOEM_0078137 | BOEM_0078137 | BOEM_0078137 | BOEM_0078137 | | | 2018 04 30_Public Comment BOEM-2018-0015-0105_NEPA_Scoping_Conover.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Conover | BOEM | VW NOI Comment_Conover_Michelle |
| 02 - EIS Public Comments | BOEM_0078138 | BOEM_0078139 | BOEM_0078138 | BOEM_0078139 | | | 2018 04 30_Public Comment BOEM-2018-0015-0105_NEPA_Scoping_Conover-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Conover | BOEM | VW NOI Comment_Conover_Michelle |
| 02 - EIS Public Comments | BOEM_0078140 | BOEM_0078140 | BOEM_0078140 | BOEM_0078140 | | | 2018 04 30_Public Comment BOEM-2018-0015-0109_NEPA_Scoping_Holden.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Holden | BOEM | VW NOI Comment_Holden |
| 02 - EIS Public Comments | BOEM_0078141 | BOEM_0078142 | BOEM_0078141 | BOEM_0078142 | | | 2018 04 30_Public Comment BOEM-2018-0015-0109_NEPA_Scoping_Holden-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Holden | BOEM | VW NOI Comment_Holden |
| 02 - EIS Public Comments | BOEM_0078143 | BOEM_0078143 | BOEM_0078143 | BOEM_0078143 | | | 2018 04 30_Public Comment BOEM-2018-0015-0110_NEPA_Scoping_Ketner.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Ketner | BOEM | VW NOI Comment_Ketner |
| 02 - EIS Public Comments | BOEM_0078144 | BOEM_0078145 | BOEM_0078144 | BOEM_0078145 | | | 2018 04 30_Public Comment BOEM-2018-0015-0110_NEPA_Scoping_Ketner-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Ketner | BOEM | VW NOI Comment_Ketner |
| 02 - EIS Public Comments | BOEM_0078146 | BOEM_0078146 | BOEM_0078146 | BOEM_0078146 | | | 2018 04 30_Public Comment BOEM-2018-0015-0111_NEPA_Scoping_Maguire.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Maguire | BOEM | VW NOI Comment_Maguire_James |
| 02 - EIS Public Comments | BOEM_0078147 | BOEM_0078148 | BOEM_0078147 | BOEM_0078148 | | | 2018 04 30_Public Comment BOEM-2018-0015-0111_NEPA_Scoping_Maguire-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Maguire | BOEM | VW NOI Comment_Maguire_James |
| 02 - EIS Public Comments | BOEM_0078149 | BOEM_0078149 | BOEM_0078149 | BOEM_0078149 | | | 2018 04 30_Public Comment BOEM-2018-0015-0112_NEPA_Scoping_Maguire.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Maguire | BOEM | VW NOI Comment_Maguire_Nancy |
| 02 - EIS Public Comments | BOEM_0078150 | BOEM_0078151 | BOEM_0078150 | BOEM_0078151 | | | 2018 04 30_Public Comment BOEM-2018-0015-0112_NEPA_Scoping_Maguire-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Maguire | BOEM | VW NOI Comment_Maguire_Nancy |
| 02 - EIS Public Comments | BOEM_0078152 | BOEM_0078152 | BOEM_0078152 | BOEM_0078152 | | | 2018 04 30_Public Comment BOEM-2018-0015-0115_NEPA_Scoping_Solomon.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Solomon | BOEM | VW NOI Comment_Solomon |
| 02 - EIS Public Comments | BOEM_0078153 | BOEM_0078154 | BOEM_0078153 | BOEM_0078154 | | | 2018 04 30_Public Comment BOEM-2018-0015-0115_NEPA_Scoping_Solomon-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Solomon | BOEM | VW NOI Comment_Solomon |
| 02 - EIS Public Comments | BOEM_0078155 | BOEM_0078155 | BOEM_0078155 | BOEM_0078155 | | | 2018 04 30_Public Comment BOEM-2018-0015-0116_NEPA_Scoping_Strahler.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Strahler | BOEM | VW NOI Comment_Strahler |
| 02 - EIS Public Comments | BOEM_0078156 | BOEM_0078157 | BOEM_0078156 | BOEM_0078157 | | | 2018 04 30_Public Comment BOEM-2018-0015-0116_NEPA_Scoping_Strahler-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Strahler | BOEM | VW NOI Comment_Strahler |
| 02 - EIS Public Comments | BOEM_0078158 | BOEM_0078158 | BOEM_0078158 | BOEM_0078158 | | | 2018 04 30_Public Comment BOEM-2018-0015-0117_NEPA_Scoping_Strahler.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Strahler | BOEM | VW NOI Comment_Strahler_Alan |
| 02 - EIS Public Comments | BOEM_0078159 | BOEM_0078160 | BOEM_0078159 | BOEM_0078160 | | | 2018 04 30_Public Comment BOEM-2018-0015-0117_NEPA_Scoping_Strahler-A1.pdf | 4/30/2018 0:00 | Scoping Public Comment | Public Comment | Strahler | BOEM | VW NOI Comment_Strahler_Alan |
| 02 - EIS Public Comments | BOEM_0078161 | BOEM_0078161 | BOEM_0078161 | BOEM_0078161 | | | 2018 05 03_Public Comment BOEM-2018-0015-0107_NEPA_Scoping_Greeley.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Greeley | BOEM | VW NOI Comment_Greeley_Alyssa |
| 02 - EIS Public Comments | BOEM_0078162 | BOEM_0078163 | BOEM_0078162 | BOEM_0078163 | | | 2018 05 03_Public Comment BOEM-2018-0015-0107_NEPA_Scoping_Greeley-A1.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Greeley | BOEM | VW NOI Comment_Greeley_Alyssa |
| 02 - EIS Public Comments | BOEM_0078164 | BOEM_0078164 | BOEM_0078164 | BOEM_0078164 | | | 2018 05 03_Public Comment BOEM-2018-0015-0137_NEPA_Scoping_McLaughlin, Jr..pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | McLaughlin, Jr. | BOEM | VW NOI Comment_Barnstable |
| 02 - EIS Public Comments | BOEM_0078165 | BOEM_0078195 | BOEM_0078165 | BOEM_0078195 | | | 2018 05 03_Public Comment BOEM-2018-0015-0137_NEPA_Scoping_McLaughlin, Jr.-A1.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | McLaughlin, Jr. | BOEM | VW NOI Comment_Barnstable |
| 02 - EIS Public Comments | BOEM_0078196 | BOEM_0078196 | BOEM_0078196 | BOEM_0078196 | | | 2018 05 03_Public Comment BOEM-2018-0015-0141_NEPA_Scoping_Greeley.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Greeley | BOEM | VW NOI Comment_Greeley |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0078197 | BOEM_0078201 | BOEM_0078197 | BOEM_0078201 | | | 2018 05 03_Public Comment BOEM-2018-0015-0141_NEPA_Scoping_Greeley-A1.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Greeley | BOEM | VW NOI Comment_Greeley |
| 02 - EIS Public Comments | BOEM_0078202 | BOEM_0078202 | BOEM_0078202 | BOEM_0078202 | | | 2018 05 03_Public Comment BOEM-2018-0015-0142_NEPA_Scoping_Caia.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Caia | BOEM | VW NOI Comment_Caia |
| 02 - EIS Public Comments | BOEM_0078203 | BOEM_0078203 | BOEM_0078203 | BOEM_0078203 | | | 2018 05 03_Public Comment BOEM-2018-0015-0142_NEPA_Scoping_Caia-A1.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Caia | BOEM | VW NOI Comment_Caia |
| 02 - EIS Public Comments | BOEM_0078204 | BOEM_0078204 | BOEM_0078204 | BOEM_0078204 | | | 2018 05 03_Public Comment BOEM-2018-0015-0143_NEPA_Scoping_Cahoon.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Cahoon | BOEM | VW NOI Comment_Cahoon |
| 02 - EIS Public Comments | BOEM_0078205 | BOEM_0078205 | BOEM_0078205 | BOEM_0078205 | | | 2018 05 03_Public Comment BOEM-2018-0015-0143_NEPA_Scoping_Cahoon-A1.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Cahoon | BOEM | VW NOI Comment_Cahoon |
| 02 - EIS Public Comments | BOEM_0078206 | BOEM_0078206 | BOEM_0078206 | BOEM_0078206 | | | 2018 05 03_Public Comment BOEM-2018-0015-0144_NEPA_Scoping_Dunbar.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Dunbar | BOEM | VW NOI Comment_Dunbar |
| 02 - EIS Public Comments | BOEM_0078207 | BOEM_0078208 | BOEM_0078207 | BOEM_0078208 | | | 2018 05 03_Public Comment BOEM-2018-0015-0144_NEPA_Scoping_Dunbar-A1.pdf | 5/3/2018 0:00 | Scoping Public Comment | Public Comment | Dunbar | BOEM | VW NOI Comment_Dunbar |
| 02 - EIS Public Comments | BOEM_0078209 | BOEM_0078209 | BOEM_0078209 | BOEM_0078209 | | | 2018 05 04_Public Comment BOEM-2018-0015-0099_NEPA_Scoping_Wallace.pdf | 5/4/2018 0:00 | Scoping Public Comment | Public Comment | Wallace | BOEM | VW NOI Comment Wallace |
| 02 - EIS Public Comments | BOEM_0078210 | BOEM_0078212 | BOEM_0078210 | BOEM_0078212 | | | 2018 05 04_Public Comment BOEM-2018-0015-0099_NEPA_Scoping_Wallace-A1.pdf | 5/4/2018 0:00 | Scoping Public Comment | Public Comment | Wallace | BOEM | VW NOI Comment Wallace |
| 02 - EIS Public Comments | BOEM_0078213 | BOEM_0078213 | BOEM_0078213 | BOEM_0078213 | | | 2018 05 07_Public Comment BOEM-2018-0015-0100_NEPA_Scoping_Starkey.pdf | 5/7/2018 0:00 | Scoping Public Comment | Public Comment | Starkey | BOEM | VW NOI Comment_Starkey BOEM and Vineyard Wind's Offshore Wind Proposal |
| 02 - EIS Public Comments | BOEM_0078214 | BOEM_0078214 | BOEM_0078214 | BOEM_0078214 | | | 2018 05 07_Public Comment BOEM-2018-0015-0100_NEPA_Scoping_Starkey-A1.pdf | 5/7/2018 0:00 | Scoping Public Comment | Public Comment | Starkey | BOEM | VW NOI Comment_Starkey BOEM and Vineyard Wind's Offshore Wind Proposal |
| 02 - EIS Public Comments | BOEM_0078215 | BOEM_0078215 | BOEM_0078215 | BOEM_0078215 | | | 2018 05 07_Public Comment BOEM-2018-0015-0140_NEPA_Scoping_Green.pdf | 5/7/2018 0:00 | Scoping Public Comment | Public Comment | Green | BOEM | VW NOI Comment_Green_William |
| 02 - EIS Public Comments | BOEM_0078216 | BOEM_0078216 | BOEM_0078216 | BOEM_0078216 | | | 2018 05 07_Public Comment BOEM-2018-0015-0140_NEPA_Scoping_Green-A1.pdf | 5/7/2018 0:00 | Scoping Public Comment | Public Comment | Green | BOEM | VW NOI Comment_Green_William |
| 02 - EIS Public Comments | BOEM_0078217 | BOEM_0078217 | BOEM_0078217 | BOEM_0078217 | | | 2018 05 08_Public Comment BOEM-2018-0015-0097_NEPA_Scoping_Bridges.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Bridges | BOEM | BOEM INITIAL WRITTEN COMMENTS FROM THE TOWN OF NANTUCKET v.2 050218 |
| 02 - EIS Public Comments | BOEM_0078218 | BOEM_0078221 | BOEM_0078218 | BOEM_0078221 | | | 2018 05 08_Public Comment BOEM-2018-0015-0097_NEPA_Scoping_Bridges-A1.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Bridges | BOEM | BOEM INITIAL WRITTEN COMMENTS FROM THE TOWN OF NANTUCKET v.2 050218 |
| 02 - EIS Public Comments | BOEM_0078222 | BOEM_0078222 | BOEM_0078222 | BOEM_0078222 | | | 2018 05 08_Public Comment BOEM-2018-0015-0102_NEPA_Scoping_Adams.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Adams | BOEM | VW NOI Comment_Adams |
| 02 - EIS Public Comments | BOEM_0078223 | BOEM_0078224 | BOEM_0078223 | BOEM_0078224 | | | 2018 05 08_Public Comment BOEM-2018-0015-0102_NEPA_Scoping_Adams-A1.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Adams | BOEM | VW NOI Comment_Adams |
| 02 - EIS Public Comments | BOEM_0078225 | BOEM_0078225 | BOEM_0078225 | BOEM_0078225 | | | 2018 05 08_Public Comment BOEM-2018-0015-0138_NEPA_Scoping_Reed.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Reed | BOEM | VW NOI Comment_Reed |
| 02 - EIS Public Comments | BOEM_0078226 | BOEM_0078226 | BOEM_0078226 | BOEM_0078226 | | | 2018 05 08_Public Comment BOEM-2018-0015-0138_NEPA_Scoping_Reed-A1.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Reed | BOEM | VW NOI Comment_Reed |
| 02 - EIS Public Comments | BOEM_0078227 | BOEM_0078227 | BOEM_0078227 | BOEM_0078227 | | | 2018 05 08_Public Comment BOEM-2018-0015-0139_NEPA_Scoping_Turner.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Turner | BOEM | VW NOI Comment_Tuner |
| 02 - EIS Public Comments | BOEM_0078228 | BOEM_0078229 | BOEM_0078228 | BOEM_0078229 | | | 2018 05 08_Public Comment BOEM-2018-0015-0139_NEPA_Scoping_Turner-A1.pdf | 5/8/2018 0:00 | Scoping Public Comment | Public Comment | Turner | BOEM | VW NOI Comment_Tuner |
| 02 - EIS Public Comments | BOEM_0078230 | BOEM_0078230 | BOEM_0078230 | BOEM_0078230 | | | 2018 05 16_Public Comment BOEM-2018-0015-0145_NEPA_Scoping_Berwick.pdf | 5/16/2018 0:00 | Scoping Public Comment | Public Comment | Berwick | BOEM | VW NOI Comment Berwick |
| 02 - EIS Public Comments | BOEM_0078231 | BOEM_0078232 | BOEM_0078231 | BOEM_0078232 | | | 2018 05 16_Public Comment BOEM-2018-0015-0145_NEPA_Scoping_Berwick-A1.pdf | 5/16/2018 0:00 | Scoping Public Comment | Public Comment | Berwick | BOEM | VW NOI Comment Berwick |
| 02 - EIS Public Comments | BOEM_0078233 | BOEM_0078233 | BOEM_0078233 | BOEM_0078233 | | | 2018 05 18_Public Comment BOEM-2018-0015-0146_NEPA_Scoping_Beaton.pdf | 5/18/2018 0:00 | Scoping Public Comment | Public Comment | Beaton | BOEM | Beaton letter to BOEM_OSW_05-16-18 |
| 02 - EIS Public Comments | BOEM_0078234 | BOEM_0078239 | BOEM_0078234 | BOEM_0078239 | | | 2018 05 18_Public Comment BOEM-2018-0015-0146_NEPA_Scoping_Beaton-A1.pdf | 5/18/2018 0:00 | Scoping Public Comment | Public Comment | Beaton | BOEM | Beaton letter to BOEM_OSW_05-16-18 |
| 02 - EIS Public Comments | BOEM_0078240 | BOEM_0078240 | BOEM_0078240 | BOEM_0078240 | | | 2018 05 18_Public Comment BOEM-2018-0015-0147_NEPA_Scoping_Carlisle.pdf | 5/18/2018 0:00 | Scoping Public Comment | Public Comment | Carlisle | BOEM | CZM_comment_BOEM_Vineyard Wind_NOI for EIS_5-15-18 |
| 02 - EIS Public Comments | BOEM_0078241 | BOEM_0078248 | BOEM_0078241 | BOEM_0078248 | | | 2018 05 18_Public Comment BOEM-2018-0015-0147_NEPA_Scoping_Carlisle-A1.pdf | 5/18/2018 0:00 | Scoping Public Comment | Public Comment | Carlisle | BOEM | CZM_comment_BOEM_Vineyard Wind_NOI for EIS_5-15-18 |
| 02 - EIS Public Comments | BOEM_0078249 | BOEM_0078249 | BOEM_0078249 | BOEM_0078249 | | | 2018 05 21_Public Comment BOEM-2018-0015-0148_NEPA_Scoping_French.pdf | 5/21/2018 0:00 | Scoping Public Comment | Public Comment | French | BOEM | Vineyard_Wind_17-37398_BOEM_COP_CLARIFICATION |
| 02 - EIS Public Comments | BOEM_0078250 | BOEM_0078251 | BOEM_0078250 | BOEM_0078251 | | | 2018 05 21_Public Comment BOEM-2018-0015-0148_NEPA_Scoping_French-A1.pdf | 5/21/2018 0:00 | Scoping Public Comment | Public Comment | French | BOEM | Vineyard_Wind_17-37398_BOEM_COP_CLARIFICATION |
| 02 - EIS Public Comments | BOEM_0078252 | BOEM_0078252 | BOEM_0078252 | BOEM_0078252 | | | 2018 06 01_Public Comment BOEM-2018-0015-0149_NEPA_Scoping_Thompson.pdf | 6/1/2018 0:00 | Scoping Public Comment | Public Comment | Thompson | BOEM | VW NOI Comment Thompson |
| 02 - EIS Public Comments | BOEM_0078253 | BOEM_0078255 | BOEM_0078253 | BOEM_0078255 | | | 2018 06 01_Public Comment BOEM-2018-0015-0149_NEPA_Scoping_Thompson-A1.pdf | 6/1/2018 0:00 | Scoping Public Comment | Public Comment | Thompson | BOEM | VW NOI Comment Thompson |
| 02 - EIS Public Comments | BOEM_0078256 | BOEM_0078446 | BOEM_0078256 | BOEM_0078446 | | | 2018 06 01_Public Comment BOEM-2018-0015-0149_NEPA_Scoping_Thompson-A2.pdf | 6/1/2018 0:00 | Scoping Public Comment | Public Comment | Thompson | BOEM | VW NOI Comment Thompson |
| 02 - EIS Public Comments | BOEM_0078447 | BOEM_0078447 | BOEM_0078447 | BOEM_0078447 | | | 2018 12 10_Public Comment BOEM-2018-0069-0002_NEPA_DEIS_Condon.pdf | 12/10/2018 0:00 | DEIS Public Comment | Public Comment | Condon | BOEM | Comment from Maureen Condon |
| 02 - EIS Public Comments | BOEM_0078448 | BOEM_0078448 | BOEM_0078448 | BOEM_0078448 | | | 2018 12 18_Public Comment BOEM-2018-0069-0003_NEPA_DEIS_Ryder.pdf | 12/18/2018 0:00 | DEIS Public Comment | Public Comment | Ryder | BOEM | Comment from Jonathan Ryder |
| 02 - EIS Public Comments | BOEM_0078449 | BOEM_0078449 | BOEM_0078449 | BOEM_0078449 | | | 2018 12 18_Public Comment BOEM-2018-0069-0004_NEPA_DEIS_Lake.pdf | 12/18/2018 0:00 | DEIS Public Comment | Public Comment | Lake | BOEM | Comment from William Lake |
| 02 - EIS Public Comments | BOEM_0078450 | BOEM_0078451 | BOEM_0078450 | BOEM_0078451 | | | 2019 01 04_Public Comment BOEM-2018-0069-0005_NEPA_DEIS_Drake.pdf | 1/4/2019 0:00 | DEIS Public Comment | Public Comment | Drake | BOEM | Comment from Jarrett Drake |
| 02 - EIS Public Comments | BOEM_0078452 | BOEM_0078453 | BOEM_0078452 | BOEM_0078453 | | | 2019 01 04_Public Comment BOEM-2018-0069-0006_NEPA_DEIS_Handy.pdf | 1/4/2019 0:00 | DEIS Public Comment | Public Comment | Handy | BOEM | Comment from Seth Handy |
| 02 - EIS Public Comments | BOEM_0078454 | BOEM_0078454 | BOEM_0078454 | BOEM_0078454 | | | 2019 01 07_Public Comment BOEM-2018-0069-0007_NEPA_DEIS_Robitaille.pdf | 1/7/2019 0:00 | DEIS Public Comment | Public Comment | Robitaille | BOEM | Comment from Deven Robitaille |
| 02 - EIS Public Comments | BOEM_0078455 | BOEM_0078456 | BOEM_0078455 | BOEM_0078456 | | | 2019 01 08_Public Comment BOEM-2018-0069-0008_NEPA_DEIS_Starkey.pdf | 1/8/2019 0:00 | DEIS Public Comment | Public Comment | Starkey | BOEM | Comment from Susan Starkey |
| 02 - EIS Public Comments | BOEM_0078457 | BOEM_0078458 | BOEM_0078457 | BOEM_0078458 | | | 2019 01 08_Public Comment BOEM-2018-0069-0009_NEPA_DEIS_Kidder.pdf | 1/8/2019 0:00 | DEIS Public Comment | Public Comment | Kidder | BOEM | Comment from Rick Kidder, SouthCoast Chamber |
| 02 - EIS Public Comments | BOEM_0078459 | BOEM_0078460 | BOEM_0078459 | BOEM_0078460 | | | 2019 01 09_Public Comment BOEM-2018-0069-0010_NEPA_DEIS_CASONI.pdf | 1/9/2019 0:00 | DEIS Public Comment | Public Comment | CASONI | BOEM | Comment from BETH CASONI, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0078461 | BOEM_0078464 | BOEM_0078461 | BOEM_0078464 | | | 2019 01 09_Public Comment BOEM-2018-0069-0010_NEPA_DEIS_CASONI-A1.pdf | 1/9/2019 0:00 | DEIS Public Comment | Public Comment | CASONI | BOEM | Comment from BETH CASONI, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0078465 | BOEM_0078465 | BOEM_0078465 | BOEM_0078465 | | | 2019 01 09_Public Comment BOEM-2018-0069-0011_NEPA_DEIS_Dagostino.pdf | 1/9/2019 0:00 | DEIS Public Comment | Public Comment | Dagostino | BOEM | Comment from Ronald Dagostino |
| 02 - EIS Public Comments | BOEM_0078466 | BOEM_0078466 | BOEM_0078466 | BOEM_0078466 | | | 2019 01 09_Public Comment BOEM-2018-0069-0012_NEPA_DEIS_Borchert.pdf | 1/9/2019 0:00 | DEIS Public Comment | Public Comment | Borchert | BOEM | Comment from Carl Borchert |
| 02 - EIS Public Comments | BOEM_0078467 | BOEM_0078467 | BOEM_0078467 | BOEM_0078467 | | | 2019 01 09_Public Comment BOEM-2018-0069-0013_NEPA_DEIS_Allfather.pdf | 1/9/2019 0:00 | DEIS Public Comment | Public Comment | Allfather | BOEM | Comment from Randi Allfather |
| 02 - EIS Public Comments | BOEM_0078468 | BOEM_0078469 | BOEM_0078468 | BOEM_0078469 | | | 2019 01 10_Public Comment BOEM-2018-0069-0014_NEPA_DEIS_Lake.pdf | 1/10/2019 0:00 | DEIS Public Comment | Public Comment | Lake | BOEM | Comment from William Lake |
| 02 - EIS Public Comments | BOEM_0078470 | BOEM_0078471 | BOEM_0078470 | BOEM_0078471 | | | 2019 01 11_Public Comment BOEM-2018-0069-0015_NEPA_DEIS_Rochon.pdf | 1/11/2019 0:00 | DEIS Public Comment | Public Comment | Rochon | BOEM | Comment from Janet Rochon |
| 02 - EIS Public Comments | BOEM_0078472 | BOEM_0078472 | BOEM_0078472 | BOEM_0078472 | | | 2019 01 11_Public Comment BOEM-2018-0069-0016_NEPA_DEIS_Lord.pdf | 1/11/2019 0:00 | DEIS Public Comment | Public Comment | Lord | BOEM | Comment from Matt Lord |
| 02 - EIS Public Comments | BOEM_0078473 | BOEM_0078474 | BOEM_0078473 | BOEM_0078474 | | | 2019 01 11_Public Comment BOEM-2018-0069-0017_NEPA_DEIS_Unger.pdf | 1/11/2019 0:00 | DEIS Public Comment | Public Comment | Unger | BOEM | Comment from Fred Unger |
| 02 - EIS Public Comments | BOEM_0078475 | BOEM_0078476 | BOEM_0078475 | BOEM_0078476 | | | 2019 01 12_Public Comment BOEM-2018-0069-0018_NEPA_DEIS_Mason.pdf | 1/12/2019 0:00 | DEIS Public Comment | Public Comment | Mason | BOEM | Comment from Robert Mason |
| 02 - EIS Public Comments | BOEM_0078477 | BOEM_0078478 | BOEM_0078477 | BOEM_0078478 | | | 2019 01 12_Public Comment BOEM-2018-0069-0019_NEPA_DEIS_Lanctot.pdf | 1/12/2019 0:00 | DEIS Public Comment | Public Comment | Lanctot | BOEM | Comment from Christopher Lanctot |
| 02 - EIS Public Comments | BOEM_0078479 | BOEM_0078480 | BOEM_0078479 | BOEM_0078480 | | | 2019 01 13_Public Comment BOEM-2018-0069-0020_NEPA_DEIS_Jacobs.pdf | 1/13/2019 0:00 | DEIS Public Comment | Public Comment | Jacobs | BOEM | Comment from Michael Jacobs |
| 02 - EIS Public Comments | BOEM_0078481 | BOEM_0078481 | BOEM_0078481 | BOEM_0078481 | | | 2019 01 14_Public Comment BOEM-2018-0069-0021_NEPA_DEIS_Dow.pdf | 1/14/2019 0:00 | DEIS Public Comment | Public Comment | Dow | BOEM | Comment from David Dow, Private Citizen |
| 02 - EIS Public Comments | BOEM_0078482 | BOEM_0078483 | BOEM_0078482 | BOEM_0078483 | | | 2019 01 15_Public Comment BOEM-2018-0069-0022_NEPA_DEIS_Ravanesi.pdf | 1/15/2019 0:00 | DEIS Public Comment | Public Comment | Ravanesi | BOEM | Comment from Bill Ravanesi |
| 02 - EIS Public Comments | BOEM_0078484 | BOEM_0078484 | BOEM_0078484 | BOEM_0078484 | | | 2019 01 15_Public Comment BOEM-2018-0069-0023_NEPA_DEIS_Murphy.pdf | 1/15/2019 0:00 | DEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Fred Murphy |
| 02 - EIS Public Comments | BOEM_0078485 | BOEM_0078486 | BOEM_0078485 | BOEM_0078486 | | | 2019 01 15_Public Comment BOEM-2018-0069-0024_NEPA_DEIS_Pimentel.pdf | 1/15/2019 0:00 | DEIS Public Comment | Public Comment | Pimentel | BOEM | Comment from Paul Pimentel |
| 02 - EIS Public Comments | BOEM_0078487 | BOEM_0078487 | BOEM_0078487 | BOEM_0078487 | | | 2019 01 16_Public Comment BOEM-2018-0069-0025_NEPA_DEIS_Coedy.pdf | 1/16/2019 0:00 | DEIS Public Comment | Public Comment | Coedy | BOEM | Comment from Lisa Coedy |
| 02 - EIS Public Comments | BOEM_0078488 | BOEM_0078489 | BOEM_0078488 | BOEM_0078489 | | | 2019 01 16_Public Comment BOEM-2018-0069-0026_NEPA_DEIS_Charles.pdf | 1/16/2019 0:00 | DEIS Public Comment | Public Comment | Charles | BOEM | Comment from David Charles |
| 02 - EIS Public Comments | BOEM_0078490 | BOEM_0078490 | BOEM_0078490 | BOEM_0078490 | | | 2019 01 16_Public Comment BOEM-2018-0069-0027_NEPA_DEIS_Ciarlone.pdf | 1/16/2019 0:00 | DEIS Public Comment | Public Comment | Ciarlone | BOEM | Comment from Max Ciarlone |
| 02 - EIS Public Comments | BOEM_0078491 | BOEM_0078491 | BOEM_0078491 | BOEM_0078491 | | | 2019 01 17_Public Comment BOEM-2018-0069-0028_NEPA_DEIS_Bachant.pdf | 1/17/2019 0:00 | DEIS Public Comment | Public Comment | Bachant | BOEM | Comment from Peter Bachant |
| 02 - EIS Public Comments | BOEM_0078492 | BOEM_0078492 | BOEM_0078492 | BOEM_0078492 | | | 2019 01 18_Public Comment BOEM-2018-0069-0029_NEPA_DEIS_Rodio.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Rodio | BOEM | Comment from Elizabeth Rodio |
| 02 - EIS Public Comments | BOEM_0078493 | BOEM_0078493 | BOEM_0078493 | BOEM_0078493 | | | 2019 01 18_Public Comment BOEM-2018-0069-0030_NEPA_DEIS_Jellison.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Jellison | BOEM | Comment from Eva Jellison |
| 02 - EIS Public Comments | BOEM_0078494 | BOEM_0078494 | BOEM_0078494 | BOEM_0078494 | | | 2019 01 18_Public Comment BOEM-2018-0069-0031_NEPA_DEIS_Ryder.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Ryder | BOEM | Comment from Jonathan Ryder |
| 02 - EIS Public Comments | BOEM_0078495 | BOEM_0078495 | BOEM_0078495 | BOEM_0078495 | | | 2019 01 18_Public Comment BOEM-2018-0069-0032_NEPA_DEIS_Boyd.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Boyd | BOEM | Comment from James Boyd, RI Coastal Resources Management Council |
| 02 - EIS Public Comments | BOEM_0078496 | BOEM_0078500 | BOEM_0078496 | BOEM_0078500 | | | 2019 01 18_Public Comment BOEM-2018-0069-0032_NEPA_DEIS_Boyd-A1.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Boyd | BOEM | Comment from James Boyd, RI Coastal Resources Management Council |
| 02 - EIS Public Comments | BOEM_0078501 | BOEM_0078501 | BOEM_0078501 | BOEM_0078501 | | | 2019 01 18_Public Comment BOEM-2018-0069-0033_NEPA_DEIS_Northcross.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Northcross | BOEM | Comment from Wendy Northcross, Cape Cod Chamber of Commerce |
| 02 - EIS Public Comments | BOEM_0078502 | BOEM_0078503 | BOEM_0078502 | BOEM_0078503 | | | 2019 01 18_Public Comment BOEM-2018-0069-0033_NEPA_DEIS_Northcross-A1.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Northcross | BOEM | Comment from Wendy Northcross, Cape Cod Chamber of Commerce |
| 02 - EIS Public Comments | BOEM_0078504 | BOEM_0078505 | BOEM_0078504 | BOEM_0078505 | | | 2019 01 18_Public Comment BOEM-2018-0069-0034_NEPA_DEIS_Rosenkranz.pdf | 1/18/2019 0:00 | DEIS Public Comment | Public Comment | Rosenkranz | BOEM | Comment from Ann Rosenkranz, 350 Martha's Vineyard Island |
| 02 - EIS Public Comments | BOEM_0078506 | BOEM_0078507 | BOEM_0078506 | BOEM_0078507 | | | 2019 01 19_Public Comment BOEM-2018-0069-0035_NEPA_DEIS_McIver.pdf | 1/19/2019 0:00 | DEIS Public Comment | Public Comment | McIver | BOEM | Comment from Dorothy McIver, Greening Greenfield |
| 02 - EIS Public Comments | BOEM_0078508 | BOEM_0078508 | BOEM_0078508 | BOEM_0078508 | | | 2019 01 19_Public Comment BOEM-2018-0069-0036_NEPA_DEIS_Crouch.pdf | 1/19/2019 0:00 | DEIS Public Comment | Public Comment | Crouch | BOEM | Comment from Lindsay Crouch |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0078509 | BOEM_0078509 | BOEM_0078509 | BOEM_0078509 | | | 2019 01 20_Public Comment BOEM-2018-0069-0037_NEPA_DEIS_Melone.pdf | 1/20/2019 0:00 | DEIS Public Comment | Public Comment | Melone | BOEM | Comment from Thomas Melone, Allco Renewable Energy Limited |
| 02 - EIS Public Comments | BOEM_0078510 | BOEM_0078543 | BOEM_0078510 | BOEM_0078543 | | | 2019 01 20_Public Comment BOEM-2018-0069-0037_NEPA_DEIS_Melone-A1.pdf | 1/20/2019 0:00 | DEIS Public Comment | Public Comment | Melone | BOEM | Comment from Thomas Melone, Allco Renewable Energy Limited |
| 02 - EIS Public Comments | BOEM_0078544 | BOEM_0078544 | BOEM_0078544 | BOEM_0078544 | | | 2019 01 20_Public Comment BOEM-2018-0069-0038_NEPA_DEIS_Melone.pdf | 1/20/2019 0:00 | DEIS Public Comment | Public Comment | Melone | BOEM | Comment from Thomas Melone |
| 02 - EIS Public Comments | BOEM_0078545 | BOEM_0078578 | BOEM_0078545 | BOEM_0078578 | | | 2019 01 20_Public Comment BOEM-2018-0069-0038_NEPA_DEIS_Melone-A1.pdf | 1/20/2019 0:00 | DEIS Public Comment | Public Comment | Melone | BOEM | Comment from Thomas Melone |
| 02 - EIS Public Comments | BOEM_0078579 | BOEM_0078579 | BOEM_0078579 | BOEM_0078579 | | | 2019 01 20_Public Comment BOEM-2018-0069-0039_NEPA_DEIS_Strahler.pdf | 1/20/2019 0:00 | DEIS Public Comment | Public Comment | Strahler | BOEM | Comment from Alan & Kristi Strahler |
| 02 - EIS Public Comments | BOEM_0078580 | BOEM_0078581 | BOEM_0078580 | BOEM_0078581 | | | 2019 01 20_Public Comment BOEM-2018-0069-0039_NEPA_DEIS_Strahler-A1.pdf | 1/20/2019 0:00 | DEIS Public Comment | Public Comment | Strahler | BOEM | Comment from Alan & Kristi Strahler |
| 02 - EIS Public Comments | BOEM_0078582 | BOEM_0078582 | BOEM_0078582 | BOEM_0078582 | | | 2019 01 21_Public Comment BOEM-2018-0069-0040_NEPA_DEIS_Garrison.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Garrison | BOEM | Comment from Gregory Garrison, Northeast Solar Design Associates, |
| 02 - EIS Public Comments | BOEM_0078583 | BOEM_0078584 | BOEM_0078583 | BOEM_0078584 | | | 2019 01 21_Public Comment BOEM-2018-0069-0040_NEPA_DEIS_Garrison-A1.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Garrison | BOEM | Comment from Gregory Garrison, Northeast Solar Design Associates, |
| 02 - EIS Public Comments | BOEM_0078585 | BOEM_0078585 | BOEM_0078585 | BOEM_0078585 | | | 2019 01 21_Public Comment BOEM-2018-0069-0041_NEPA_DEIS_Addison.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Addison | BOEM | Comment from Emlyn Addison |
| 02 - EIS Public Comments | BOEM_0078586 | BOEM_0078586 | BOEM_0078586 | BOEM_0078586 | | | 2019 01 21_Public Comment BOEM-2018-0069-0042_NEPA_DEIS_Whelan.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Whelan | BOEM | Comment from Rudy Whelan |
| 02 - EIS Public Comments | BOEM_0078587 | BOEM_0078587 | BOEM_0078587 | BOEM_0078587 | | | 2019 01 21_Public Comment BOEM-2018-0069-0043_NEPA_DEIS_Hartzband.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Hartzband | BOEM | Comment from Jon Hartzband |
| 02 - EIS Public Comments | BOEM_0078588 | BOEM_0078588 | BOEM_0078588 | BOEM_0078588 | | | 2019 01 21_Public Comment BOEM-2018-0069-0044_NEPA_DEIS_Carvalho.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Carvalho | BOEM | Comment from Steven Carvalho |
| 02 - EIS Public Comments | BOEM_0078589 | BOEM_0078589 | BOEM_0078589 | BOEM_0078589 | | | 2019 01 21_Public Comment BOEM-2018-0069-0045_NEPA_DEIS_Stark.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Stark | BOEM | Comment from Will Stark |
| 02 - EIS Public Comments | BOEM_0078590 | BOEM_0078591 | BOEM_0078590 | BOEM_0078591 | | | 2019 01 21_Public Comment BOEM-2018-0069-0046_NEPA_DEIS_LaVecchia.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | LaVecchia | BOEM | Comment from Daniel  LaVecchia, LaMonica Fine Foods |
| 02 - EIS Public Comments | BOEM_0078592 | BOEM_0078593 | BOEM_0078592 | BOEM_0078593 | | | 2019 01 21_Public Comment BOEM-2018-0069-0047_NEPA_DEIS_Lowe.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Lowe | BOEM | Comment from Julius Lowe |
| 02 - EIS Public Comments | BOEM_0078594 | BOEM_0078594 | BOEM_0078594 | BOEM_0078594 | | | 2019 01 21_Public Comment BOEM-2018-0069-0048_NEPA_DEIS_Lampson.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Lampson | BOEM | Comment from Carol Lampson |
| 02 - EIS Public Comments | BOEM_0078595 | BOEM_0078596 | BOEM_0078595 | BOEM_0078596 | | | 2019 01 21_Public Comment BOEM-2018-0069-0049_NEPA_DEIS_Kominers.pdf | 1/21/2019 0:00 | DEIS Public Comment | Public Comment | Kominers | BOEM | Comment from Jeffrey Kominers |
| 02 - EIS Public Comments | BOEM_0078597 | BOEM_0078598 | BOEM_0078597 | BOEM_0078598 | | | 2019 01 22_Public Comment BOEM-2018-0069-0050_NEPA_DEIS_Morris-McLaughlin.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Morris-McLaughlin | BOEM | Comment from Nicole  Morris-McLaughlin , Marion Institute-Southcoast Energy Challenge |
| 02 - EIS Public Comments | BOEM_0078599 | BOEM_0078599 | BOEM_0078599 | BOEM_0078599 | | | 2019 01 22_Public Comment BOEM-2018-0069-0051_NEPA_DEIS_Katch.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Katch | BOEM | Comment from Jerald Katch |
| 02 - EIS Public Comments | BOEM_0078600 | BOEM_0078600 | BOEM_0078600 | BOEM_0078600 | | | 2019 01 22_Public Comment BOEM-2018-0069-0052_NEPA_DEIS_Wirtanen.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Wirtanen | BOEM | Comment from Mark Wirtanen, myself |
| 02 - EIS Public Comments | BOEM_0078601 | BOEM_0078602 | BOEM_0078601 | BOEM_0078602 | | | 2019 01 22_Public Comment BOEM-2018-0069-0053_NEPA_DEIS_Hellerstein.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Hellerstein | BOEM | Comment from Ben Hellerstein, Environment Massachusetts Research & Policy Center |
| 02 - EIS Public Comments | BOEM_0078603 | BOEM_0078634 | BOEM_0078603 | BOEM_0078634 | | | 2019 01 22_Public Comment BOEM-2018-0069-0053_NEPA_DEIS_Hellerstein-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Hellerstein | BOEM | Comment from Ben Hellerstein, Environment Massachusetts Research & Policy Center |
| 02 - EIS Public Comments | BOEM_0078635 | BOEM_0078635 | BOEM_0078635 | BOEM_0078635 | | | 2019 01 22_Public Comment BOEM-2018-0069-0054_NEPA_DEIS_Ochs.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Ochs | BOEM | Comment from Caroline Ochs, MASSPIRG |
| 02 - EIS Public Comments | BOEM_0078636 | BOEM_0078636 | BOEM_0078636 | BOEM_0078636 | | | 2019 01 22_Public Comment BOEM-2018-0069-0055_NEPA_DEIS_Martinez.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Raysel Martinez |
| 02 - EIS Public Comments | BOEM_0078637 | BOEM_0078637 | BOEM_0078637 | BOEM_0078637 | | | 2019 01 22_Public Comment BOEM-2018-0069-0056_NEPA_DEIS_Lieberman.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Lieberman | BOEM | Comment from Elias Lieberman |
| 02 - EIS Public Comments | BOEM_0078638 | BOEM_0078638 | BOEM_0078638 | BOEM_0078638 | | | 2019 01 22_Public Comment BOEM-2018-0069-0057_NEPA_DEIS_Brehmer.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Brehmer | BOEM | Comment from Bethia Brehmer |
| 02 - EIS Public Comments | BOEM_0078639 | BOEM_0078640 | BOEM_0078639 | BOEM_0078640 | | | 2019 01 22_Public Comment BOEM-2018-0069-0058_NEPA_DEIS_webb.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | webb | BOEM | Comment from daniel webb |
| 02 - EIS Public Comments | BOEM_0078641 | BOEM_0078641 | BOEM_0078641 | BOEM_0078641 | | | 2019 01 22_Public Comment BOEM-2018-0069-0059_NEPA_DEIS_Schofield.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Schofield | BOEM | Comment from Fran Schofield |
| 02 - EIS Public Comments | BOEM_0078642 | BOEM_0078642 | BOEM_0078642 | BOEM_0078642 | | | 2019 01 22_Public Comment BOEM-2018-0069-0060_NEPA_DEIS_Sinkiewicz.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Sinkiewicz | BOEM | Comment from M E Sinkiewicz |
| 02 - EIS Public Comments | BOEM_0078643 | BOEM_0078643 | BOEM_0078643 | BOEM_0078643 | | | 2019 01 22_Public Comment BOEM-2018-0069-0061_NEPA_DEIS_Argo.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Argo | BOEM | Comment from Liz  Argo |
| 02 - EIS Public Comments | BOEM_0078644 | BOEM_0078644 | BOEM_0078644 | BOEM_0078644 | | | 2019 01 22_Public Comment BOEM-2018-0069-0062_NEPA_DEIS_Bocconcelli.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Bocconcelli | BOEM | Comment from Alessandro Bocconcelli |
| 02 - EIS Public Comments | BOEM_0078645 | BOEM_0078646 | BOEM_0078645 | BOEM_0078646 | | | 2019 01 22_Public Comment BOEM-2018-0069-0063_NEPA_DEIS_Hively.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Hively | BOEM | Comment from Janet M Hively |
| 02 - EIS Public Comments | BOEM_0078647 | BOEM_0078647 | BOEM_0078647 | BOEM_0078647 | | | 2019 01 22_Public Comment BOEM-2018-0069-0064_NEPA_DEIS_Tom.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Tom | BOEM | Comment from Stephen Tom |
| 02 - EIS Public Comments | BOEM_0078648 | BOEM_0078648 | BOEM_0078648 | BOEM_0078648 | | | 2019 01 22_Public Comment BOEM-2018-0069-0065_NEPA_DEIS_Place.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Place | BOEM | Comment from Sheila Place |
| 02 - EIS Public Comments | BOEM_0078649 | BOEM_0078649 | BOEM_0078649 | BOEM_0078649 | | | 2019 01 22_Public Comment BOEM-2018-0069-0066_NEPA_DEIS_Sullivan.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Thomas Sullivan |
| 02 - EIS Public Comments | BOEM_0078650 | BOEM_0078650 | BOEM_0078650 | BOEM_0078650 | | | 2019 01 22_Public Comment BOEM-2018-0069-0067_NEPA_DEIS_Stuyt.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Stuyt | BOEM | Comment from Robert  Stuyt |
| 02 - EIS Public Comments | BOEM_0078651 | BOEM_0078654 | BOEM_0078651 | BOEM_0078654 | | | 2019 01 22_Public Comment BOEM-2018-0069-0067_NEPA_DEIS_Stuyt-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Stuyt | BOEM | Comment from Robert  Stuyt |
| 02 - EIS Public Comments | BOEM_0078655 | BOEM_0078655 | BOEM_0078655 | BOEM_0078655 | | | 2019 01 22_Public Comment BOEM-2018-0069-0068_NEPA_DEIS_Ziegler.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Ziegler | BOEM | Comment from Linda Ziegler |
| 02 - EIS Public Comments | BOEM_0078656 | BOEM_0078657 | BOEM_0078656 | BOEM_0078657 | | | 2019 01 22_Public Comment BOEM-2018-0069-0069_NEPA_DEIS_Loftes.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Loftes | BOEM | Comment from Brent Loftes, Scandinavian Fisheries, Inc |
| 02 - EIS Public Comments | BOEM_0078658 | BOEM_0078658 | BOEM_0078658 | BOEM_0078658 | | | 2019 01 22_Public Comment BOEM-2018-0069-0070_NEPA_DEIS_Mastrocola.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Mastrocola | BOEM | Comment from Reno Mastrocola |
| 02 - EIS Public Comments | BOEM_0078659 | BOEM_0078659 | BOEM_0078659 | BOEM_0078659 | | | 2019 01 22_Public Comment BOEM-2018-0069-0071_NEPA_DEIS_Jarvis.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Jarvis | BOEM | Comment from Jason Jarvis, Old Jake fisheries |
| 02 - EIS Public Comments | BOEM_0078660 | BOEM_0078660 | BOEM_0078660 | BOEM_0078660 | | | 2019 01 22_Public Comment BOEM-2018-0069-0072_NEPA_DEIS_Carey.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Carey | BOEM | Comment from Rosemary Carey |
| 02 - EIS Public Comments | BOEM_0078661 | BOEM_0078661 | BOEM_0078661 | BOEM_0078661 | | | 2019 01 22_Public Comment BOEM-2018-0069-0073_NEPA_DEIS_STARR.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | STARR | BOEM | Comment from GORDON STARR |
| 02 - EIS Public Comments | BOEM_0078662 | BOEM_0078662 | BOEM_0078662 | BOEM_0078662 | | | 2019 01 22_Public Comment BOEM-2018-0069-0074_NEPA_DEIS_Grande.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Grande | BOEM | Comment from Andrew Grande, Massachusetts Climate Action Network |
| 02 - EIS Public Comments | BOEM_0078663 | BOEM_0078663 | BOEM_0078663 | BOEM_0078663 | | | 2019 01 22_Public Comment BOEM-2018-0069-0074_NEPA_DEIS_Grande-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Grande | BOEM | Comment from Andrew Grande, Massachusetts Climate Action Network |
| 02 - EIS Public Comments | BOEM_0078664 | BOEM_0078664 | BOEM_0078664 | BOEM_0078664 | | | 2019 01 22_Public Comment BOEM-2018-0069-0075_NEPA_DEIS_Hayes.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Annie Hayes |
| 02 - EIS Public Comments | BOEM_0078665 | BOEM_0078665 | BOEM_0078665 | BOEM_0078665 | | | 2019 01 22_Public Comment BOEM-2018-0069-0076_NEPA_DEIS_Hubbard.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard, Gatzke Dillon & Ballance LLP |
| 02 - EIS Public Comments | BOEM_0078666 | BOEM_0078683 | BOEM_0078666 | BOEM_0078683 | | | 2019 01 22_Public Comment BOEM-2018-0069-0076_NEPA_DEIS_Hubbard-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard, Gatzke Dillon & Ballance LLP |
| 02 - EIS Public Comments | BOEM_0078684 | BOEM_0078685 | BOEM_0078684 | BOEM_0078685 | | | 2019 01 22_Public Comment BOEM-2018-0069-0077_NEPA_DEIS_Galkowski.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Galkowski | BOEM | Comment from Jan Galkowski |
| 02 - EIS Public Comments | BOEM_0078686 | BOEM_0078686 | BOEM_0078686 | BOEM_0078686 | | | 2019 01 22_Public Comment BOEM-2018-0069-0078_NEPA_DEIS_Parker.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Parker | BOEM | Comment from Audra Parker |
| 02 - EIS Public Comments | BOEM_0078687 | BOEM_0078688 | BOEM_0078687 | BOEM_0078688 | | | 2019 01 22_Public Comment BOEM-2018-0069-0078_NEPA_DEIS_Parker-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Parker | BOEM | Comment from Audra Parker |
| 02 - EIS Public Comments | BOEM_0078689 | BOEM_0078689 | BOEM_0078689 | BOEM_0078689 | | | 2019 01 22_Public Comment BOEM-2018-0069-0079_NEPA_DEIS_Cochran.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Cochran | BOEM | Comment from Moncrieff Cochran, Cape Cod Climate Change Collaborative |
| 02 - EIS Public Comments | BOEM_0078690 | BOEM_0078691 | BOEM_0078690 | BOEM_0078691 | | | 2019 01 22_Public Comment BOEM-2018-0069-0079_NEPA_DEIS_Cochran-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Cochran | BOEM | Comment from Moncrieff Cochran, Cape Cod Climate Change Collaborative |
| 02 - EIS Public Comments | BOEM_0078692 | BOEM_0078692 | BOEM_0078692 | BOEM_0078692 | | | 2019 01 22_Public Comment BOEM-2018-0069-0080_NEPA_DEIS_Duplisea.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Duplisea | BOEM | Comment from Genna Duplisea |
| 02 - EIS Public Comments | BOEM_0078693 | BOEM_0078693 | BOEM_0078693 | BOEM_0078693 | | | 2019 01 22_Public Comment BOEM-2018-0069-0081_NEPA_DEIS_Engler.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Engler | BOEM | Comment from Lisa Engler, Massachusetts Office of Coastal Zone Management |
| 02 - EIS Public Comments | BOEM_0078694 | BOEM_0078700 | BOEM_0078694 | BOEM_0078700 | | | 2019 01 22_Public Comment BOEM-2018-0069-0081_NEPA_DEIS_Engler-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Engler | BOEM | Comment from Lisa Engler, Massachusetts Office of Coastal Zone Management |
| 02 - EIS Public Comments | BOEM_0078701 | BOEM_0078701 | BOEM_0078701 | BOEM_0078701 | | | 2019 01 22_Public Comment BOEM-2018-0069-0082_NEPA_DEIS_Rufleth.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Rufleth | BOEM | Comment from Candace Rufleth |
| 02 - EIS Public Comments | BOEM_0078702 | BOEM_0078703 | BOEM_0078702 | BOEM_0078703 | | | 2019 01 22_Public Comment BOEM-2018-0069-0083_NEPA_DEIS_Taylor.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Noli Taylor |
| 02 - EIS Public Comments | BOEM_0078704 | BOEM_0078704 | BOEM_0078704 | BOEM_0078704 | | | 2019 01 22_Public Comment BOEM-2018-0069-0084_NEPA_DEIS_Anderson.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Steven Anderson, Rhode Island Party and Charter Boat Association |
| 02 - EIS Public Comments | BOEM_0078705 | BOEM_0078706 | BOEM_0078705 | BOEM_0078706 | | | 2019 01 22_Public Comment BOEM-2018-0069-0084_NEPA_DEIS_Anderson-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Steven Anderson, Rhode Island Party and Charter Boat Association |
| 02 - EIS Public Comments | BOEM_0078707 | BOEM_0078707 | BOEM_0078707 | BOEM_0078707 | | | 2019 01 22_Public Comment BOEM-2018-0069-0085_NEPA_DEIS_Cannon.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Cannon | BOEM | Comment from Matthew Cannon |
| 02 - EIS Public Comments | BOEM_0078708 | BOEM_0078708 | BOEM_0078708 | BOEM_0078708 | | | 2019 01 22_Public Comment BOEM-2018-0069-0086_NEPA_DEIS_Bellavance.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Bellavance | BOEM | Comment from Rick Bellavance, RI CRMC Fishermen's Advisory Board |
| 02 - EIS Public Comments | BOEM_0078709 | BOEM_0078715 | BOEM_0078709 | BOEM_0078715 | | | 2019 01 22_Public Comment BOEM-2018-0069-0086_NEPA_DEIS_Bellavance-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Bellavance | BOEM | Comment from Rick Bellavance, RI CRMC Fishermen's Advisory Board |
| 02 - EIS Public Comments | BOEM_0078716 | BOEM_0078716 | BOEM_0078716 | BOEM_0078716 | | | 2019 01 22_Public Comment BOEM-2018-0069-0087_NEPA_DEIS_Dunn.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Hugh Dunn, SouthCoast Development Partnership (housed at UMass Dartmouth) |
| 02 - EIS Public Comments | BOEM_0078717 | BOEM_0078718 | BOEM_0078717 | BOEM_0078718 | | | 2019 01 22_Public Comment BOEM-2018-0069-0087_NEPA_DEIS_Dunn-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Hugh Dunn, SouthCoast Development Partnership (housed at UMass Dartmouth) |
| 02 - EIS Public Comments | BOEM_0078719 | BOEM_0078719 | BOEM_0078719 | BOEM_0078719 | | | 2019 01 22_Public Comment BOEM-2018-0069-0088_NEPA_DEIS_Almeida.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida, The Town Dock |
| 02 - EIS Public Comments | BOEM_0078720 | BOEM_0078723 | BOEM_0078720 | BOEM_0078723 | | | 2019 01 22_Public Comment BOEM-2018-0069-0088_NEPA_DEIS_Almeida-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida, The Town Dock |
| 02 - EIS Public Comments | BOEM_0078724 | BOEM_0078725 | BOEM_0078724 | BOEM_0078725 | | | 2019 01 22_Public Comment BOEM-2018-0069-0089_NEPA_DEIS_VCS.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | VCS | BOEM | Comment from Vineyard Conservation Soc VCS |
| 02 - EIS Public Comments | BOEM_0078726 | BOEM_0078726 | BOEM_0078726 | BOEM_0078726 | | | 2019 01 22_Public Comment BOEM-2018-0069-0090_NEPA_DEIS_Goyert.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Goyert | BOEM | Comment from Holly Goyert, American Bird Conservancy |
| 02 - EIS Public Comments | BOEM_0078727 | BOEM_0078740 | BOEM_0078727 | BOEM_0078740 | | | 2019 01 22_Public Comment BOEM-2018-0069-0090_NEPA_DEIS_Goyert-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Goyert | BOEM | Comment from Holly Goyert, American Bird Conservancy |
| 02 - EIS Public Comments | BOEM_0078741 | BOEM_0078742 | BOEM_0078741 | BOEM_0078742 | | | 2019 01 22_Public Comment BOEM-2018-0069-0091_NEPA_DEIS_Feller.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Feller | BOEM | Comment from Susan Feller |
| 02 - EIS Public Comments | BOEM_0078743 | BOEM_0078743 | BOEM_0078743 | BOEM_0078743 | | | 2019 01 22_Public Comment BOEM-2018-0069-0092_NEPA_DEIS_Anonymous.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous, Executive Office of Energy and Environmental Affairs |
| 02 - EIS Public Comments | BOEM_0078744 | BOEM_0078762 | BOEM_0078744 | BOEM_0078762 | | | 2019 01 22_Public Comment BOEM-2018-0069-0092_NEPA_DEIS_Anonymous-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous, Executive Office of Energy and Environmental Affairs |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0078763 | BOEM_0078763 | BOEM_0078763 | BOEM_0078763 | | | 2019 01 22_Public Comment BOEM-2018-0069-0093_NEPA_DEIS_Lapp.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0078764 | BOEM_0078770 | BOEM_0078764 | BOEM_0078770 | | | 2019 01 22_Public Comment BOEM-2018-0069-0093_NEPA_DEIS_Lapp-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0078771 | BOEM_0078771 | BOEM_0078771 | BOEM_0078771 | | | 2019 01 22_Public Comment BOEM-2018-0069-0094_NEPA_DEIS_Neronha.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Neronha | BOEM | Comment from Peter Neronha, Rhode Island Office of the Attorney General - Peter F. Neronha |
| 02 - EIS Public Comments | BOEM_0078772 | BOEM_0078783 | BOEM_0078772 | BOEM_0078783 | | | 2019 01 22_Public Comment BOEM-2018-0069-0094_NEPA_DEIS_Neronha-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Neronha | BOEM | Comment from Peter Neronha, Rhode Island Office of the Attorney General - Peter F. Neronha |
| 02 - EIS Public Comments | BOEM_0078784 | BOEM_0078785 | BOEM_0078784 | BOEM_0078785 | | | 2019 01 22_Public Comment BOEM-2018-0069-0095_NEPA_DEIS_Amsler.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Amsler | BOEM | Comment from Megan Amsler |
| 02 - EIS Public Comments | BOEM_0078786 | BOEM_0078787 | BOEM_0078786 | BOEM_0078787 | | | 2019 01 22_Public Comment BOEM-2018-0069-0096_NEPA_DEIS_Karp.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Karp | BOEM | Comment from Caroline Karp, Emerita Faculty, Brown University |
| 02 - EIS Public Comments | BOEM_0078788 | BOEM_0078788 | BOEM_0078788 | BOEM_0078788 | | | 2019 01 22_Public Comment BOEM-2018-0069-0097_NEPA_DEIS_Lodge.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Lodge | BOEM | Comment from Rich Lodge, Public |
| 02 - EIS Public Comments | BOEM_0078789 | BOEM_0078789 | BOEM_0078789 | BOEM_0078789 | | | 2019 01 22_Public Comment BOEM-2018-0069-0098_NEPA_DEIS_Harcourt.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Harcourt | BOEM | Comment from Gary Harcourt |
| 02 - EIS Public Comments | BOEM_0078790 | BOEM_0078790 | BOEM_0078790 | BOEM_0078790 | | | 2019 01 22_Public Comment BOEM-2018-0069-0099_NEPA_DEIS_loftes.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | loftes | BOEM | Comment from brian loftes, RI Commercial Fishermens Alliance |
| 02 - EIS Public Comments | BOEM_0078791 | BOEM_0078791 | BOEM_0078791 | BOEM_0078791 | | | 2019 01 22_Public Comment BOEM-2018-0069-0100_NEPA_DEIS_Shweder.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Shweder | BOEM | Comment from Carol Shweder |
| 02 - EIS Public Comments | BOEM_0078792 | BOEM_0078792 | BOEM_0078792 | BOEM_0078792 | | | 2019 01 22_Public Comment BOEM-2018-0069-0101_NEPA_DEIS_Gagnon.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Gagnon | BOEM | Comment from Ronald Gagnon, RI DEM |
| 02 - EIS Public Comments | BOEM_0078793 | BOEM_0078807 | BOEM_0078793 | BOEM_0078807 | | | 2019 01 22_Public Comment BOEM-2018-0069-0101_NEPA_DEIS_Gagnon-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Gagnon | BOEM | Comment from Ronald Gagnon, RI DEM |
| 02 - EIS Public Comments | BOEM_0078808 | BOEM_0078808 | BOEM_0078808 | BOEM_0078808 | | | 2019 01 22_Public Comment BOEM-2018-0069-0102_NEPA_DEIS_DeBerardino II.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | DeBerardino II | BOEM | Comment from Don DeBerardino II, F/V UMIAK |
| 02 - EIS Public Comments | BOEM_0078809 | BOEM_0078810 | BOEM_0078809 | BOEM_0078810 | | | 2019 01 22_Public Comment BOEM-2018-0069-0103_NEPA_DEIS_Kubiac.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Kubiac | BOEM | Comment from Janice Kubiac |
| 02 - EIS Public Comments | BOEM_0078811 | BOEM_0078811 | BOEM_0078811 | BOEM_0078811 | | | 2019 01 22_Public Comment BOEM-2018-0069-0104_NEPA_DEIS_Daley.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Daley | BOEM | Comment from Kristin Daley, KD Consulting |
| 02 - EIS Public Comments | BOEM_0078812 | BOEM_0078813 | BOEM_0078812 | BOEM_0078813 | | | 2019 01 22_Public Comment BOEM-2018-0069-0105_NEPA_DEIS_Sheehan.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Sheehan | BOEM | Comment from Stuart Sheehan, None |
| 02 - EIS Public Comments | BOEM_0078814 | BOEM_0078814 | BOEM_0078814 | BOEM_0078814 | | | 2019 01 22_Public Comment BOEM-2018-0069-0106_NEPA_DEIS_Anonymous.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0078815 | BOEM_0078815 | BOEM_0078815 | BOEM_0078815 | | | 2019 01 22_Public Comment BOEM-2018-0069-0107_NEPA_DEIS_Nies.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Nies | BOEM | Comment from Thomas Nies, New England Fishery Management Council |
| 02 - EIS Public Comments | BOEM_0078816 | BOEM_0078821 | BOEM_0078816 | BOEM_0078821 | | | 2019 01 22_Public Comment BOEM-2018-0069-0107_NEPA_DEIS_Nies-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Nies | BOEM | Comment from Thomas Nies, New England Fishery Management Council |
| 02 - EIS Public Comments | BOEM_0078822 | BOEM_0078823 | BOEM_0078822 | BOEM_0078823 | | | 2019 01 22_Public Comment BOEM-2018-0069-0108_NEPA_DEIS_Rego.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Rego | BOEM | Comment from Patti Rego, Marion Institute |
| 02 - EIS Public Comments | BOEM_0078824 | BOEM_0078825 | BOEM_0078824 | BOEM_0078825 | | | 2019 01 22_Public Comment BOEM-2018-0069-0109_NEPA_DEIS_Moorman.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Moorman | BOEM | Comment from Hunter Moorman |
| 02 - EIS Public Comments | BOEM_0078826 | BOEM_0078827 | BOEM_0078826 | BOEM_0078827 | | | 2019 01 22_Public Comment BOEM-2018-0069-0110_NEPA_DEIS_Cove.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Cove | BOEM | Comment from Paul Cove |
| 02 - EIS Public Comments | BOEM_0078828 | BOEM_0078829 | BOEM_0078828 | BOEM_0078829 | | | 2019 01 22_Public Comment BOEM-2018-0069-0111_NEPA_DEIS_Soldini.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Soldini | BOEM | Comment from Thomas Soldini |
| 02 - EIS Public Comments | BOEM_0078830 | BOEM_0078830 | BOEM_0078830 | BOEM_0078830 | | | 2019 01 22_Public Comment BOEM-2018-0069-0112_NEPA_DEIS_Cyr.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Cyr | BOEM | Comment from Julian Cyr |
| 02 - EIS Public Comments | BOEM_0078831 | BOEM_0078833 | BOEM_0078831 | BOEM_0078833 | | | 2019 01 22_Public Comment BOEM-2018-0069-0112_NEPA_DEIS_Cyr-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Cyr | BOEM | Comment from Julian Cyr |
| 02 - EIS Public Comments | BOEM_0078834 | BOEM_0078834 | BOEM_0078834 | BOEM_0078834 | | | 2019 01 22_Public Comment BOEM-2018-0069-0113_NEPA_DEIS_Dameron.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Dameron | BOEM | Comment from Thomas Dameron, Surfside Food, LLC |
| 02 - EIS Public Comments | BOEM_0078835 | BOEM_0078843 | BOEM_0078835 | BOEM_0078843 | | | 2019 01 22_Public Comment BOEM-2018-0069-0113_NEPA_DEIS_Dameron-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Dameron | BOEM | Comment from Thomas Dameron, Surfside Food, LLC |
| 02 - EIS Public Comments | BOEM_0078844 | BOEM_0078845 | BOEM_0078844 | BOEM_0078845 | | | 2019 01 22_Public Comment BOEM-2018-0069-0114_NEPA_DEIS_Braga.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Braga | BOEM | Comment from Amanda Braga , Marion Institute |
| 02 - EIS Public Comments | BOEM_0078846 | BOEM_0078846 | BOEM_0078846 | BOEM_0078846 | | | 2019 01 22_Public Comment BOEM-2018-0069-0115_NEPA_DEIS_Bowes.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Bowes | BOEM | Comment from Catherine Bowes |
| 02 - EIS Public Comments | BOEM_0078847 | BOEM_0078884 | BOEM_0078847 | BOEM_0078884 | | | 2019 01 22_Public Comment BOEM-2018-0069-0115_NEPA_DEIS_Bowes-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Bowes | BOEM | Comment from Catherine Bowes |
| 02 - EIS Public Comments | BOEM_0078885 | BOEM_0078885 | BOEM_0078885 | BOEM_0078885 | | | 2019 01 22_Public Comment BOEM-2018-0069-0116_NEPA_DEIS_Brady.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Brady | BOEM | Comment from Bonnie Brady, Long Island Commercial Fishing Association |
| 02 - EIS Public Comments | BOEM_0078886 | BOEM_0078887 | BOEM_0078886 | BOEM_0078887 | | | 2019 01 22_Public Comment BOEM-2018-0069-0116_NEPA_DEIS_Brady-A1.pdf | 1/22/2019 0:00 | DEIS Public Comment | Public Comment | Brady | BOEM | Comment from Bonnie Brady, Long Island Commercial Fishing Association |
| 02 - EIS Public Comments | BOEM_0078888 | BOEM_0078888 | BOEM_0078888 | BOEM_0078888 | | | 2019 02 04_Public Comment BOEM-2018-0069-0117_NEPA_DEIS_Keeran.pdf | 2/4/2019 0:00 | DEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0078889 | BOEM_0078891 | BOEM_0078889 | BOEM_0078891 | | | 2019 02 04_Public Comment BOEM-2018-0069-0117_NEPA_DEIS_Keeran-A1.pdf | 2/4/2019 0:00 | DEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0078892 | BOEM_0078892 | BOEM_0078892 | BOEM_0078892 | | | 2019 02 05_Public Comment BOEM-2018-0069-0118_NEPA_DEIS_Stott.pdf | 2/5/2019 0:00 | DEIS Public Comment | Public Comment | Stott | BOEM | Comment from Charles Stott |
| 02 - EIS Public Comments | BOEM_0078893 | BOEM_0078893 | BOEM_0078893 | BOEM_0078893 | | | 2019 02 05_Public Comment BOEM-2018-0069-0119_NEPA_DEIS_Jarrell.pdf | 2/5/2019 0:00 | DEIS Public Comment | Public Comment | Jarrell | BOEM | Comment from Rex Jarrell |
| 02 - EIS Public Comments | BOEM_0078894 | BOEM_0078895 | BOEM_0078894 | BOEM_0078895 | | | 2019 02 06_Public Comment BOEM-2018-0069-0120_NEPA_DEIS_Roberts.pdf | 2/6/2019 0:00 | DEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Timmons Roberts |
| 02 - EIS Public Comments | BOEM_0078896 | BOEM_0078896 | BOEM_0078896 | BOEM_0078896 | | | 2019 02 06_Public Comment BOEM-2018-0069-0121_NEPA_DEIS_SPELLMAN.pdf | 2/6/2019 0:00 | DEIS Public Comment | Public Comment | SPELLMAN | BOEM | Comment from JAMES SPELLMAN, SPELLMAN ENERGY ASSOCIATES LLC |
| 02 - EIS Public Comments | BOEM_0078897 | BOEM_0078897 | BOEM_0078897 | BOEM_0078897 | | | 2019 02 06_Public Comment BOEM-2018-0069-0121_NEPA_DEIS_SPELLMAN-A1.pdf | 2/6/2019 0:00 | DEIS Public Comment | Public Comment | SPELLMAN | BOEM | Comment from JAMES SPELLMAN, SPELLMAN ENERGY ASSOCIATES LLC |
| 02 - EIS Public Comments | BOEM_0078898 | BOEM_0078898 | BOEM_0078898 | BOEM_0078898 | | | 2019 02 08_Public Comment BOEM-2018-0069-0126_NEPA_DEIS_Wolff Landau.pdf | 2/8/2019 0:00 | DEIS Public Comment | Public Comment | Wolff Landau | BOEM | Comment from Nina Wolff Landau |
| 02 - EIS Public Comments | BOEM_0078899 | BOEM_0078900 | BOEM_0078899 | BOEM_0078900 | | | 2019 02 09_Public Comment BOEM-2018-0069-0125_NEPA_DEIS_Werlin.pdf | 2/9/2019 0:00 | DEIS Public Comment | Public Comment | Werlin | BOEM | Comment from Haskell Werlin |
| 02 - EIS Public Comments | BOEM_0078901 | BOEM_0078901 | BOEM_0078901 | BOEM_0078901 | | | 2019 02 09_Public Comment BOEM-2018-0069-0127_NEPA_DEIS_Spellman.pdf | 2/9/2019 0:00 | DEIS Public Comment | Public Comment | Spellman | BOEM | Comment from James Spellman, N/A |
| 02 - EIS Public Comments | BOEM_0078902 | BOEM_0078902 | BOEM_0078902 | BOEM_0078902 | | | 2019 02 09_Public Comment BOEM-2018-0069-0127_NEPA_DEIS_Spellman-A1.pdf | 2/9/2019 0:00 | DEIS Public Comment | Public Comment | Spellman | BOEM | Comment from James Spellman, N/A |
| 02 - EIS Public Comments | BOEM_0078903 | BOEM_0078903 | BOEM_0078903 | BOEM_0078903 | | | 2019 02 10_Public Comment BOEM-2018-0069-0124_NEPA_DEIS_Magenau.pdf | 2/10/2019 0:00 | DEIS Public Comment | Public Comment | Magenau | BOEM | Comment from Carol (Mary Caroline) Magenau |
| 02 - EIS Public Comments | BOEM_0078904 | BOEM_0078905 | BOEM_0078904 | BOEM_0078905 | | | 2019 02 10_Public Comment BOEM-2018-0069-0128_NEPA_DEIS_Bridwell.pdf | 2/10/2019 0:00 | DEIS Public Comment | Public Comment | Bridwell | BOEM | Comment from william Bridwell |
| 02 - EIS Public Comments | BOEM_0078906 | BOEM_0078906 | BOEM_0078906 | BOEM_0078906 | | | 2019 02 10_Public Comment BOEM-2018-0069-0129_NEPA_DEIS_Condon.pdf | 2/10/2019 0:00 | DEIS Public Comment | Public Comment | Condon | BOEM | Comment from Maureen Condon |
| 02 - EIS Public Comments | BOEM_0078907 | BOEM_0078908 | BOEM_0078907 | BOEM_0078908 | | | 2019 02 11_Public Comment BOEM-2018-0069-0123_NEPA_DEIS_GLIDDEN.pdf | 2/11/2019 0:00 | DEIS Public Comment | Public Comment | GLIDDEN | BOEM | Comment from TOBIAS GLIDDEN |
| 02 - EIS Public Comments | BOEM_0078909 | BOEM_0078909 | BOEM_0078909 | BOEM_0078909 | | | 2019 02 11_Public Comment BOEM-2018-0069-0130_NEPA_DEIS_Smith III.pdf | 2/11/2019 0:00 | DEIS Public Comment | Public Comment | Smith III | BOEM | Comment from William Smith III |
| 02 - EIS Public Comments | BOEM_0078910 | BOEM_0078910 | BOEM_0078910 | BOEM_0078910 | | | 2019 02 11_Public Comment BOEM-2018-0069-0130_NEPA_DEIS_Smith III-A1.pdf | 2/11/2019 0:00 | DEIS Public Comment | Public Comment | Smith III | BOEM | Comment from William Smith III |
| 02 - EIS Public Comments | BOEM_0078911 | BOEM_0078911 | BOEM_0078911 | BOEM_0078911 | | | 2019 02 11_Public Comment BOEM-2018-0069-0131_NEPA_DEIS_Papali.pdf | 2/11/2019 0:00 | DEIS Public Comment | Public Comment | Papali | BOEM | Comment from Alex Papali |
| 02 - EIS Public Comments | BOEM_0078912 | BOEM_0078913 | BOEM_0078912 | BOEM_0078913 | | | 2019 02 11_Public Comment BOEM-2018-0069-0131_NEPA_DEIS_Papali-A1.pdf | 2/11/2019 0:00 | DEIS Public Comment | Public Comment | Papali | BOEM | Comment from Alex Papali |
| 02 - EIS Public Comments | BOEM_0078914 | BOEM_0078914 | BOEM_0078914 | BOEM_0078914 | | | 2019 02 11_Public Comment BOEM-2018-0069-0132_NEPA_DEIS_Cornish.pdf | 2/11/2019 0:00 | DEIS Public Comment | Public Comment | Cornish | BOEM | Comment from Michael Cornish |
| 02 - EIS Public Comments | BOEM_0078915 | BOEM_0078915 | BOEM_0078915 | BOEM_0078915 | | | 2019 02 12_Public Comment BOEM-2018-0069-0133_NEPA_DEIS_Ellersick.pdf | 2/12/2019 0:00 | DEIS Public Comment | Public Comment | Ellersick | BOEM | Comment from John Ellersick, Next Rung Technology |
| 02 - EIS Public Comments | BOEM_0078916 | BOEM_0078917 | BOEM_0078916 | BOEM_0078917 | | | 2019 02 12_Public Comment BOEM-2018-0069-0134_NEPA_DEIS_Rosenbaum.pdf | 2/12/2019 0:00 | DEIS Public Comment | Public Comment | Rosenbaum | BOEM | Comment from Marc Rosenbaum |
| 02 - EIS Public Comments | BOEM_0078918 | BOEM_0078918 | BOEM_0078918 | BOEM_0078918 | | | 2019 02 12_Public Comment BOEM-2018-0069-0135_NEPA_DEIS_Warner.pdf | 2/12/2019 0:00 | DEIS Public Comment | Public Comment | Warner | BOEM | Comment from Kate Warner |
| 02 - EIS Public Comments | BOEM_0078919 | BOEM_0078919 | BOEM_0078919 | BOEM_0078919 | | | 2019 02 13_Public Comment BOEM-2018-0069-0136_NEPA_DEIS_Taberman.pdf | 2/13/2019 0:00 | DEIS Public Comment | Public Comment | Taberman | BOEM | Comment from Julie Taberman |
| 02 - EIS Public Comments | BOEM_0078920 | BOEM_0078920 | BOEM_0078920 | BOEM_0078920 | | | 2019 02 13_Public Comment BOEM-2018-0069-0136_NEPA_DEIS_Taberman-A1.pdf | 2/13/2019 0:00 | DEIS Public Comment | Public Comment | Taberman | BOEM | Comment from Julie Taberman |
| 02 - EIS Public Comments | BOEM_0078921 | BOEM_0078921 | BOEM_0078921 | BOEM_0078921 | | | 2019 02 13_Public Comment BOEM-2018-0069-0137_NEPA_DEIS_Schwartz.pdf | 2/13/2019 0:00 | DEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Eli Schwartz |
| 02 - EIS Public Comments | BOEM_0078922 | BOEM_0078922 | BOEM_0078922 | BOEM_0078922 | | | 2019 02 14_Public Comment BOEM-2018-0069-0138_NEPA_DEIS_Keeran.pdf | 2/14/2019 0:00 | DEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0078923 | BOEM_0078925 | BOEM_0078923 | BOEM_0078925 | | | 2019 02 14_Public Comment BOEM-2018-0069-0138_NEPA_DEIS_Keeran-A1.pdf | 2/14/2019 0:00 | DEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0078926 | BOEM_0078927 | BOEM_0078926 | BOEM_0078927 | | | 2019 02 14_Public Comment BOEM-2018-0069-0139_NEPA_DEIS_Rufleth.pdf | 2/14/2019 0:00 | DEIS Public Comment | Public Comment | Rufleth | BOEM | Comment from Peter Rufleth |
| 02 - EIS Public Comments | BOEM_0078928 | BOEM_0078929 | BOEM_0078928 | BOEM_0078929 | | | 2019 02 16_Public Comment BOEM-2018-0069-0151_NEPA_DEIS_Gold.pdf | 2/16/2019 0:00 | DEIS Public Comment | Public Comment | Gold | BOEM | Comment from Sharon Gold |
| 02 - EIS Public Comments | BOEM_0078930 | BOEM_0078966 | BOEM_0078930 | BOEM_0078966 | | | 2019 02 16_Public Comment BOEM-2018-0069-0151_NEPA_DEIS_Gold-A1.pdf | 2/16/2019 0:00 | DEIS Public Comment | Public Comment | Gold | BOEM | Comment from Sharon Gold |
| 02 - EIS Public Comments | BOEM_0078967 | BOEM_0078967 | BOEM_0078967 | BOEM_0078967 | | | 2019 02 18_Public Comment BOEM-2018-0069-0152_NEPA_DEIS_Chalke.pdf | 2/18/2019 0:00 | DEIS Public Comment | Public Comment | Chalke | BOEM | Comment from Mary Chalke |
| 02 - EIS Public Comments | BOEM_0078968 | BOEM_0078969 | BOEM_0078968 | BOEM_0078969 | | | 2019 02 18_Public Comment BOEM-2018-0069-0153_NEPA_DEIS_Thompson.pdf | 2/18/2019 0:00 | DEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Stephanie Thompson |
| 02 - EIS Public Comments | BOEM_0078970 | BOEM_0078978 | BOEM_0078970 | BOEM_0078978 | | | 2019 02 18_Public Comment BOEM-2018-0069-0153_NEPA_DEIS_Thompson-A1.pdf | 2/18/2019 0:00 | DEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Stephanie Thompson |
| 02 - EIS Public Comments | BOEM_0078979 | BOEM_0078979 | BOEM_0078979 | BOEM_0078979 | | | 2019 02 18_Public Comment BOEM-2018-0069-0154_NEPA_DEIS_Place.pdf | 2/18/2019 0:00 | DEIS Public Comment | Public Comment | Place | BOEM | Comment from Sheila Place, none |
| 02 - EIS Public Comments | BOEM_0078980 | BOEM_0078981 | BOEM_0078980 | BOEM_0078981 | | | 2019 02 19_Public Comment BOEM-2018-0069-0155_NEPA_DEIS_Pierdinock.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Pierdinock | BOEM | Comment from Michael Pierdinock, Recreational Fishing Alliance |
| 02 - EIS Public Comments | BOEM_0078982 | BOEM_0078996 | BOEM_0078982 | BOEM_0078996 | | | 2019 02 19_Public Comment BOEM-2018-0069-0155_NEPA_DEIS_Pierdinock-A1.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Pierdinock | BOEM | Comment from Michael Pierdinock, Recreational Fishing Alliance |
| 02 - EIS Public Comments | BOEM_0078997 | BOEM_0078997 | BOEM_0078997 | BOEM_0078997 | | | 2019 02 19_Public Comment BOEM-2018-0069-0156_NEPA_DEIS_Vineyard Conservation Soc.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Vineyard Conservation Soc | BOEM | Comment from VCS Vineyard Conservation Soc, Vineyard Conservation Society |
| 02 - EIS Public Comments | BOEM_0078998 | BOEM_0078999 | BOEM_0078998 | BOEM_0078999 | | | 2019 02 19_Public Comment BOEM-2018-0069-0156_NEPA_DEIS_Vineyard Conservation Soc-A1.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Vineyard Conservation Soc | BOEM | Comment from VCS Vineyard Conservation Soc, Vineyard Conservation Society |
| 02 - EIS Public Comments | BOEM_0079000 | BOEM_0079000 | BOEM_0079000 | BOEM_0079000 | | | 2019 02 19_Public Comment BOEM-2018-0069-0157_NEPA_DEIS_Murphy.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Lauri Murphy |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079001 | BOEM_0079001 | BOEM_0079001 | BOEM_0079001 | | | 2019 02 19_Public Comment BOEM-2018-0069-0158_NEPA_DEIS_Sullivan.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Thomas Sullivan |
| 02 - EIS Public Comments | BOEM_0079002 | BOEM_0079002 | BOEM_0079002 | BOEM_0079002 | | | 2019 02 19_Public Comment BOEM-2018-0069-0159_NEPA_DEIS_Ziegler.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Ziegler | BOEM | Comment from Linda Ziegler |
| 02 - EIS Public Comments | BOEM_0079003 | BOEM_0079003 | BOEM_0079003 | BOEM_0079003 | | | 2019 02 19_Public Comment BOEM-2018-0069-0160_NEPA_DEIS_Myers.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Myers | BOEM | Comment from Robert Myers |
| 02 - EIS Public Comments | BOEM_0079004 | BOEM_0079004 | BOEM_0079004 | BOEM_0079004 | | | 2019 02 19_Public Comment BOEM-2018-0069-0161_NEPA_DEIS_Lodge.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Lodge | BOEM | Comment from Rich Lodge, None |
| 02 - EIS Public Comments | BOEM_0079005 | BOEM_0079005 | BOEM_0079005 | BOEM_0079005 | | | 2019 02 19_Public Comment BOEM-2018-0069-0162_NEPA_DEIS_Lapp.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Town Dock, Sea Fresh USA |
| 02 - EIS Public Comments | BOEM_0079006 | BOEM_0079007 | BOEM_0079006 | BOEM_0079007 | | | 2019 02 19_Public Comment BOEM-2018-0069-0162_NEPA_DEIS_Lapp-A1.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Town Dock, Sea Fresh USA |
| 02 - EIS Public Comments | BOEM_0079008 | BOEM_0079008 | BOEM_0079008 | BOEM_0079008 | | | 2019 02 19_Public Comment BOEM-2018-0069-0163_NEPA_DEIS_Lapp.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0079009 | BOEM_0079013 | BOEM_0079009 | BOEM_0079013 | | | 2019 02 19_Public Comment BOEM-2018-0069-0163_NEPA_DEIS_Lapp-A1.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0079014 | BOEM_0079014 | BOEM_0079014 | BOEM_0079014 | | | 2019 02 19_Public Comment BOEM-2018-0069-0164_NEPA_DEIS_Oleyer.pdf | 2/19/2019 0:00 | DEIS Public Comment | Public Comment | Oleyer | BOEM | Comment from George & Susan Oleyer |
| 02 - EIS Public Comments | BOEM_0079015 | BOEM_0079016 | BOEM_0079015 | BOEM_0079016 | | | 2019 02 20_Public Comment BOEM-2018-0069-0140_NEPA_DEIS_Barrett.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett, Northeast Fishery Sector X |
| 02 - EIS Public Comments | BOEM_0079017 | BOEM_0079017 | BOEM_0079017 | BOEM_0079017 | | | 2019 02 20_Public Comment BOEM-2018-0069-0141_NEPA_DEIS_haran.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | haran | BOEM | Comment from john haran |
| 02 - EIS Public Comments | BOEM_0079018 | BOEM_0079019 | BOEM_0079018 | BOEM_0079019 | | | 2019 02 20_Public Comment BOEM-2018-0069-0142_NEPA_DEIS_Oceanographer.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Oceanographer | BOEM | Comment from Anonymous Oceanographer |
| 02 - EIS Public Comments | BOEM_0079020 | BOEM_0079021 | BOEM_0079020 | BOEM_0079021 | | | 2019 02 20_Public Comment BOEM-2018-0069-0165_NEPA_DEIS_Dow.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0079022 | BOEM_0079023 | BOEM_0079022 | BOEM_0079023 | | | 2019 02 20_Public Comment BOEM-2018-0069-0166_NEPA_DEIS_Ciochetto.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Ciochetto | BOEM | Comment from Audrey  Ciochetto |
| 02 - EIS Public Comments | BOEM_0079024 | BOEM_0079024 | BOEM_0079024 | BOEM_0079024 | | | 2019 02 20_Public Comment BOEM-2018-0069-0167_NEPA_DEIS_CASONI.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | CASONI | BOEM | Comment from BETH CASONI, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0079025 | BOEM_0079028 | BOEM_0079025 | BOEM_0079028 | | | 2019 02 20_Public Comment BOEM-2018-0069-0167_NEPA_DEIS_CASONI-A1.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | CASONI | BOEM | Comment from BETH CASONI, MASSACHUSETTS LOBSTERMEN'S ASSOCIATION |
| 02 - EIS Public Comments | BOEM_0079029 | BOEM_0079030 | BOEM_0079029 | BOEM_0079030 | | | 2019 02 20_Public Comment BOEM-2018-0069-0168_NEPA_DEIS_Anonymous.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anon ymous |
| 02 - EIS Public Comments | BOEM_0079031 | BOEM_0079031 | BOEM_0079031 | BOEM_0079031 | | | 2019 02 20_Public Comment BOEM-2018-0069-0168_NEPA_DEIS_Anonymous-A1.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anon ymous |
| 02 - EIS Public Comments | BOEM_0079032 | BOEM_0079033 | BOEM_0079032 | BOEM_0079033 | | | 2019 02 20_Public Comment BOEM-2018-0069-0169_NEPA_DEIS_Monti.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Monti | BOEM | Comment from David Monti, RI Saltwater Anglers Associatoin |
| 02 - EIS Public Comments | BOEM_0079034 | BOEM_0079035 | BOEM_0079034 | BOEM_0079035 | | | 2019 02 20_Public Comment BOEM-2018-0069-0169_NEPA_DEIS_Monti-A1.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Monti | BOEM | Comment from David Monti, RI Saltwater Anglers Associatoin |
| 02 - EIS Public Comments | BOEM_0079036 | BOEM_0079036 | BOEM_0079036 | BOEM_0079036 | | | 2019 02 20_Public Comment BOEM-2018-0069-0170_NEPA_DEIS_Pimentel.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Pimentel | BOEM | Comment from Sandra Pimentel, Vineyard Power |
| 02 - EIS Public Comments | BOEM_0079037 | BOEM_0079037 | BOEM_0079037 | BOEM_0079037 | | | 2019 02 20_Public Comment BOEM-2018-0069-0171_NEPA_DEIS_Beedenbender.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Beedenbender | BOEM | Comment from Britt Beedenbender |
| 02 - EIS Public Comments | BOEM_0079038 | BOEM_0079041 | BOEM_0079038 | BOEM_0079041 | | | 2019 02 20_Public Comment BOEM-2018-0069-0171_NEPA_DEIS_Beedenbender-A1.pdf | 2/20/2019 0:00 | DEIS Public Comment | Public Comment | Beedenbender | BOEM | Comment from Britt Beedenbender |
| 02 - EIS Public Comments | BOEM_0079042 | BOEM_0079042 | BOEM_0079042 | BOEM_0079042 | | | 2019 02 21_Public Comment BOEM-2018-0069-0143_NEPA_DEIS_Howe.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Howe | BOEM | Comment from Ann Howe |
| 02 - EIS Public Comments | BOEM_0079043 | BOEM_0079044 | BOEM_0079043 | BOEM_0079044 | | | 2019 02 21_Public Comment BOEM-2018-0069-0144_NEPA_DEIS_Anonymous.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079045 | BOEM_0079045 | BOEM_0079045 | BOEM_0079045 | | | 2019 02 21_Public Comment BOEM-2018-0069-0172_NEPA_DEIS_Maltais.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Maltais | BOEM | Comment from Dennis Maltais |
| 02 - EIS Public Comments | BOEM_0079046 | BOEM_0079046 | BOEM_0079046 | BOEM_0079046 | | | 2019 02 21_Public Comment BOEM-2018-0069-0173_NEPA_DEIS_Ruppel.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Ruppel | BOEM | Comment from Katie Ruppel |
| 02 - EIS Public Comments | BOEM_0079047 | BOEM_0079047 | BOEM_0079047 | BOEM_0079047 | | | 2019 02 21_Public Comment BOEM-2018-0069-0174_NEPA_DEIS_DAngelo.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | DAngelo | BOEM | Comment from Peter D"Angelo |
| 02 - EIS Public Comments | BOEM_0079048 | BOEM_0079048 | BOEM_0079048 | BOEM_0079048 | | | 2019 02 21_Public Comment BOEM-2018-0069-0175_NEPA_DEIS_Messier.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Messier | BOEM | Comment from Laura Messier |
| 02 - EIS Public Comments | BOEM_0079049 | BOEM_0079049 | BOEM_0079049 | BOEM_0079049 | | | 2019 02 21_Public Comment BOEM-2018-0069-0176_NEPA_DEIS_Kurker.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Kurker | BOEM | Comment from Wayne Kurker |
| 02 - EIS Public Comments | BOEM_0079050 | BOEM_0079050 | BOEM_0079050 | BOEM_0079050 | | | 2019 02 21_Public Comment BOEM-2018-0069-0177_NEPA_DEIS_Donovan.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Donovan | BOEM | Comment from Shannon Donovan |
| 02 - EIS Public Comments | BOEM_0079051 | BOEM_0079051 | BOEM_0079051 | BOEM_0079051 | | | 2019 02 21_Public Comment BOEM-2018-0069-0178_NEPA_DEIS_Timmermann.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Timmermann | BOEM | Comment from Timothy Timmermann, Environmental Protection Agency |
| 02 - EIS Public Comments | BOEM_0079052 | BOEM_0079061 | BOEM_0079052 | BOEM_0079061 | | | 2019 02 21_Public Comment BOEM-2018-0069-0178_NEPA_DEIS_Timmermann-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Timmermann | BOEM | Comment from Timothy Timmermann, Environmental Protection Agency |
| 02 - EIS Public Comments | BOEM_0079062 | BOEM_0079062 | BOEM_0079062 | BOEM_0079062 | | | 2019 02 21_Public Comment BOEM-2018-0069-0179_NEPA_DEIS_Lodge.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Lodge | BOEM | Comment from Rich Lodge, F/V Select |
| 02 - EIS Public Comments | BOEM_0079063 | BOEM_0079064 | BOEM_0079063 | BOEM_0079064 | | | 2019 02 21_Public Comment BOEM-2018-0069-0180_NEPA_DEIS_Kubiac.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Kubiac | BOEM | Comment from Janice Kubiac |
| 02 - EIS Public Comments | BOEM_0079065 | BOEM_0079073 | BOEM_0079065 | BOEM_0079073 | | | 2019 02 21_Public Comment BOEM-2018-0069-0180_NEPA_DEIS_Kubiac-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Kubiac | BOEM | Comment from Janice Kubiac |
| 02 - EIS Public Comments | BOEM_0079074 | BOEM_0079074 | BOEM_0079074 | BOEM_0079074 | | | 2019 02 21_Public Comment BOEM-2018-0069-0181_NEPA_DEIS_Lodge.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Lodge | BOEM | Comment from Rich Lodge, F/V Select |
| 02 - EIS Public Comments | BOEM_0079075 | BOEM_0079076 | BOEM_0079075 | BOEM_0079076 | | | 2019 02 21_Public Comment BOEM-2018-0069-0182_NEPA_DEIS_Dunbar.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Dunbar | BOEM | Comment from Micheal Dunbar |
| 02 - EIS Public Comments | BOEM_0079077 | BOEM_0079077 | BOEM_0079077 | BOEM_0079077 | | | 2019 02 21_Public Comment BOEM-2018-0069-0216_NEPA_DEIS_Chmielecki.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Chmielecki | BOEM | Comment from Brian Chmielecki |
| 02 - EIS Public Comments | BOEM_0079078 | BOEM_0079083 | BOEM_0079078 | BOEM_0079083 | | | 2019 02 21_Public Comment BOEM-2018-0069-0216_NEPA_DEIS_Chmielecki-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Chmielecki | BOEM | Comment from Brian Chmielecki |
| 02 - EIS Public Comments | BOEM_0079084 | BOEM_0079084 | BOEM_0079084 | BOEM_0079084 | | | 2019 02 21_Public Comment BOEM-2018-0069-0217_NEPA_DEIS_Wallace.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Wallace | BOEM | Comment from David Wallace, Wallace & Associates |
| 02 - EIS Public Comments | BOEM_0079085 | BOEM_0079087 | BOEM_0079085 | BOEM_0079087 | | | 2019 02 21_Public Comment BOEM-2018-0069-0217_NEPA_DEIS_Wallace-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Wallace | BOEM | Comment from David Wallace, Wallace & Associates |
| 02 - EIS Public Comments | BOEM_0079088 | BOEM_0079088 | BOEM_0079088 | BOEM_0079088 | | | 2019 02 21_Public Comment BOEM-2018-0069-0218_NEPA_DEIS_Knapik.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Knapik | BOEM | Comment from David Knapik, Town of Yarmouth |
| 02 - EIS Public Comments | BOEM_0079089 | BOEM_0079090 | BOEM_0079089 | BOEM_0079090 | | | 2019 02 21_Public Comment BOEM-2018-0069-0218_NEPA_DEIS_Knapik-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Knapik | BOEM | Comment from David Knapik, Town of Yarmouth |
| 02 - EIS Public Comments | BOEM_0079091 | BOEM_0079091 | BOEM_0079091 | BOEM_0079091 | | | 2019 02 21_Public Comment BOEM-2018-0069-0219_NEPA_DEIS_Gammill.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Gammill | BOEM | Comment from Cam Gammill, Bill Fisher Tackle |
| 02 - EIS Public Comments | BOEM_0079092 | BOEM_0079092 | BOEM_0079092 | BOEM_0079092 | | | 2019 02 21_Public Comment BOEM-2018-0069-0219_NEPA_DEIS_Gammill-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Gammill | BOEM | Comment from Cam Gammill, Bill Fisher Tackle |
| 02 - EIS Public Comments | BOEM_0079093 | BOEM_0079093 | BOEM_0079093 | BOEM_0079093 | | | 2019 02 21_Public Comment BOEM-2018-0069-0220_NEPA_DEIS_Chalk.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Chalk | BOEM | Comment from Mary Chalk |
| 02 - EIS Public Comments | BOEM_0079094 | BOEM_0079094 | BOEM_0079094 | BOEM_0079094 | | | 2019 02 21_Public Comment BOEM-2018-0069-0220_NEPA_DEIS_Chalk-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Chalk | BOEM | Comment from Mary Chalk |
| 02 - EIS Public Comments | BOEM_0079095 | BOEM_0079095 | BOEM_0079095 | BOEM_0079095 | | | 2019 02 21_Public Comment BOEM-2018-0069-0221_NEPA_DEIS_Lenhart.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Lenhart | BOEM | Comment from Alden Lenhart |
| 02 - EIS Public Comments | BOEM_0079096 | BOEM_0079096 | BOEM_0079096 | BOEM_0079096 | | | 2019 02 21_Public Comment BOEM-2018-0069-0221_NEPA_DEIS_Lenhart-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Lenhart | BOEM | Comment from Alden Lenhart |
| 02 - EIS Public Comments | BOEM_0079097 | BOEM_0079097 | BOEM_0079097 | BOEM_0079097 | | | 2019 02 21_Public Comment BOEM-2018-0069-0222_NEPA_DEIS_Dusseau.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Dusseau | BOEM | Comment Card from Zachary Dusseau |
| 02 - EIS Public Comments | BOEM_0079098 | BOEM_0079098 | BOEM_0079098 | BOEM_0079098 | | | 2019 02 21_Public Comment BOEM-2018-0069-0222_NEPA_DEIS_Dusseau-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Dusseau | BOEM | Comment Card from Zachary Dusseau |
| 02 - EIS Public Comments | BOEM_0079099 | BOEM_0079099 | BOEM_0079099 | BOEM_0079099 | | | 2019 02 21_Public Comment BOEM-2018-0069-0223_NEPA_DEIS_Erickson.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia M. Erickson |
| 02 - EIS Public Comments | BOEM_0079100 | BOEM_0079100 | BOEM_0079100 | BOEM_0079100 | | | 2019 02 21_Public Comment BOEM-2018-0069-0223_NEPA_DEIS_Erickson-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia M. Erickson |
| 02 - EIS Public Comments | BOEM_0079101 | BOEM_0079101 | BOEM_0079101 | BOEM_0079101 | | | 2019 02 21_Public Comment BOEM-2018-0069-0224_NEPA_DEIS_Erickson.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia M. Erickson |
| 02 - EIS Public Comments | BOEM_0079102 | BOEM_0079102 | BOEM_0079102 | BOEM_0079102 | | | 2019 02 21_Public Comment BOEM-2018-0069-0224_NEPA_DEIS_Erickson-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia M. Erickson |
| 02 - EIS Public Comments | BOEM_0079103 | BOEM_0079103 | BOEM_0079103 | BOEM_0079103 | | | 2019 02 21_Public Comment BOEM-2018-0069-0225_NEPA_DEIS_Erickson.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia M. Erickson |
| 02 - EIS Public Comments | BOEM_0079104 | BOEM_0079104 | BOEM_0079104 | BOEM_0079104 | | | 2019 02 21_Public Comment BOEM-2018-0069-0225_NEPA_DEIS_Erickson-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia M. Erickson |
| 02 - EIS Public Comments | BOEM_0079105 | BOEM_0079105 | BOEM_0079105 | BOEM_0079105 | | | 2019 02 21_Public Comment BOEM-2018-0069-0226_NEPA_DEIS_Mallison.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Mallison | BOEM | Comment from Dan Mallison |
| 02 - EIS Public Comments | BOEM_0079106 | BOEM_0079106 | BOEM_0079106 | BOEM_0079106 | | | 2019 02 21_Public Comment BOEM-2018-0069-0226_NEPA_DEIS_Mallison-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Mallison | BOEM | Comment from Dan Mallison |
| 02 - EIS Public Comments | BOEM_0079107 | BOEM_0079107 | BOEM_0079107 | BOEM_0079107 | | | 2019 02 21_Public Comment BOEM-2018-0069-0227_NEPA_DEIS_Hinkley.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Hinkley | BOEM | Comment from Patricia Hinkey |
| 02 - EIS Public Comments | BOEM_0079108 | BOEM_0079108 | BOEM_0079108 | BOEM_0079108 | | | 2019 02 21_Public Comment BOEM-2018-0069-0227_NEPA_DEIS_Hinkley-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Hinkley | BOEM | Comment from Patricia Hinkey |
| 02 - EIS Public Comments | BOEM_0079109 | BOEM_0079109 | BOEM_0079109 | BOEM_0079109 | | | 2019 02 21_Public Comment BOEM-2018-0069-0228_NEPA_DEIS_Gold.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Gold | BOEM | Comment from Sharon Gold, Citizen's Climate Lobby |
| 02 - EIS Public Comments | BOEM_0079110 | BOEM_0079110 | BOEM_0079110 | BOEM_0079110 | | | 2019 02 21_Public Comment BOEM-2018-0069-0228_NEPA_DEIS_Gold-A1.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Gold | BOEM | Comment from Sharon Gold, Citizen's Climate Lobby |
| 02 - EIS Public Comments | BOEM_0079111 | BOEM_0079111 | BOEM_0079111 | BOEM_0079111 | | | 2019 02 21_Public Comment BOEM-2018-0069-DRAFT-0189_NEPA_DEIS_Pesante.pdf | 2/21/2019 0:00 | DEIS Public Comment | Public Comment | Pesante | BOEM | Comment from Dean Pesante, The fishing families on the east coast |
| 02 - EIS Public Comments | BOEM_0079112 | BOEM_0079112 | BOEM_0079112 | BOEM_0079112 | | | 2019 02 22_Public Comment BOEM-2018-0069-0145_NEPA_DEIS_anonymous.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | anonymous | BOEM | Comment from anonymous anonymous |
| 02 - EIS Public Comments | BOEM_0079113 | BOEM_0079113 | BOEM_0079113 | BOEM_0079113 | | | 2019 02 22_Public Comment BOEM-2018-0069-0146_NEPA_DEIS_leddy.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | leddy | BOEM | Comment from colin wyatt leddy, n.a. |
| 02 - EIS Public Comments | BOEM_0079114 | BOEM_0079114 | BOEM_0079114 | BOEM_0079114 | | | 2019 02 22_Public Comment BOEM-2018-0069-0147_NEPA_DEIS_Goyert.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Goyert | BOEM | Comment from Holly Goyert, American Bird Conservancy |
| 02 - EIS Public Comments | BOEM_0079115 | BOEM_0079118 | BOEM_0079115 | BOEM_0079118 | | | 2019 02 22_Public Comment BOEM-2018-0069-0147_NEPA_DEIS_Goyert-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Goyert | BOEM | Comment from Holly Goyert, American Bird Conservancy |
| 02 - EIS Public Comments | BOEM_0079119 | BOEM_0079120 | BOEM_0079119 | BOEM_0079120 | | | 2019 02 22_Public Comment BOEM-2018-0069-0148_NEPA_DEIS_Pappalardo.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Pappalardo | BOEM | Comment from John Pappalardo, Cape Cod Commercial Fishermen's Alliance |
| 02 - EIS Public Comments | BOEM_0079121 | BOEM_0079127 | BOEM_0079121 | BOEM_0079127 | | | 2019 02 22_Public Comment BOEM-2018-0069-0148_NEPA_DEIS_Pappalardo-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Pappalardo | BOEM | Comment from John Pappalardo, Cape Cod Commercial Fishermen's Alliance |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079128 | BOEM_0079128 | BOEM_0079128 | BOEM_0079128 | | | 2019 02 22_Public Comment BOEM-2018-0069-0149_NEPA_DEIS_Hawkins.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Anne Hawkins, Responsible Offshore Development Alliance |
| 02 - EIS Public Comments | BOEM_0079129 | BOEM_0079155 | BOEM_0079129 | BOEM_0079155 | | | 2019 02 22_Public Comment BOEM-2018-0069-0149_NEPA_DEIS_Hawkins-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Anne Hawkins, Responsible Offshore Development Alliance |
| 02 - EIS Public Comments | BOEM_0079156 | BOEM_0079156 | BOEM_0079156 | BOEM_0079156 | | | 2019 02 22_Public Comment BOEM-2018-0069-0150_NEPA_DEIS_Salem.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Salem | BOEM | Comment from Kai Salem, Green Energy Consumers Alliance |
| 02 - EIS Public Comments | BOEM_0079157 | BOEM_0079158 | BOEM_0079157 | BOEM_0079158 | | | 2019 02 22_Public Comment BOEM-2018-0069-0150_NEPA_DEIS_Salem-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Salem | BOEM | Comment from Kai Salem, Green Energy Consumers Alliance |
| 02 - EIS Public Comments | BOEM_0079159 | BOEM_0079160 | BOEM_0079159 | BOEM_0079160 | | | 2019 02 22_Public Comment BOEM-2018-0069-0183_NEPA_DEIS_Ingold.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Ingold | BOEM | Comment from Ingold Ingold |
| 02 - EIS Public Comments | BOEM_0079161 | BOEM_0079161 | BOEM_0079161 | BOEM_0079161 | | | 2019 02 22_Public Comment BOEM-2018-0069-0184_NEPA_DEIS_jarvis.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | jarvis | BOEM | Comment from jason jarvis, old jake fisheries |
| 02 - EIS Public Comments | BOEM_0079162 | BOEM_0079162 | BOEM_0079162 | BOEM_0079162 | | | 2019 02 22_Public Comment BOEM-2018-0069-0185_NEPA_DEIS_Dodge.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Dodge | BOEM | Comment from Josiah Dodge |
| 02 - EIS Public Comments | BOEM_0079163 | BOEM_0079163 | BOEM_0079163 | BOEM_0079163 | | | 2019 02 22_Public Comment BOEM-2018-0069-0186_NEPA_DEIS_Janiunas.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Janiunas | BOEM | Comment from Edmund Janiunas |
| 02 - EIS Public Comments | BOEM_0079164 | BOEM_0079169 | BOEM_0079164 | BOEM_0079169 | | | 2019 02 22_Public Comment BOEM-2018-0069-0186_NEPA_DEIS_Janiunas-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Janiunas | BOEM | Comment from Edmund Janiunas |
| 02 - EIS Public Comments | BOEM_0079170 | BOEM_0079170 | BOEM_0079170 | BOEM_0079170 | | | 2019 02 22_Public Comment BOEM-2018-0069-0187_NEPA_DEIS_LaFrance.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | LaFrance | BOEM | Comment from Jay LaFrance, No |
| 02 - EIS Public Comments | BOEM_0079171 | BOEM_0079172 | BOEM_0079171 | BOEM_0079172 | | | 2019 02 22_Public Comment BOEM-2018-0069-0188_NEPA_DEIS_Adams.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Adams | BOEM | Comment from Warren Adams |
| 02 - EIS Public Comments | BOEM_0079173 | BOEM_0079173 | BOEM_0079173 | BOEM_0079173 | | | 2019 02 22_Public Comment BOEM-2018-0069-0189_NEPA_DEIS_haran.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | haran | BOEM | Comment from john haran |
| 02 - EIS Public Comments | BOEM_0079174 | BOEM_0079174 | BOEM_0079174 | BOEM_0079174 | | | 2019 02 22_Public Comment BOEM-2018-0069-0190_NEPA_DEIS_Cote.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Cote | BOEM | Comment from Michelle Cote |
| 02 - EIS Public Comments | BOEM_0079175 | BOEM_0079175 | BOEM_0079175 | BOEM_0079175 | | | 2019 02 22_Public Comment BOEM-2018-0069-0191_NEPA_DEIS_Taylor.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Jo-Ann Taylor, Martha's Vineyard Commission |
| 02 - EIS Public Comments | BOEM_0079176 | BOEM_0079178 | BOEM_0079176 | BOEM_0079178 | | | 2019 02 22_Public Comment BOEM-2018-0069-0191_NEPA_DEIS_Taylor-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Jo-Ann Taylor, Martha's Vineyard Commission |
| 02 - EIS Public Comments | BOEM_0079179 | BOEM_0079179 | BOEM_0079179 | BOEM_0079179 | | | 2019 02 22_Public Comment BOEM-2018-0069-0192_NEPA_DEIS_Jacquart.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Jacquart | BOEM | Comment from James Jacquart |
| 02 - EIS Public Comments | BOEM_0079180 | BOEM_0079181 | BOEM_0079180 | BOEM_0079181 | | | 2019 02 22_Public Comment BOEM-2018-0069-0193_NEPA_DEIS_Phillips.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Maureen Phillips, Madaket Residents Association |
| 02 - EIS Public Comments | BOEM_0079182 | BOEM_0079182 | BOEM_0079182 | BOEM_0079182 | | | 2019 02 22_Public Comment BOEM-2018-0069-0193_NEPA_DEIS_Phillips-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Maureen Phillips, Madaket Residents Association |
| 02 - EIS Public Comments | BOEM_0079183 | BOEM_0079183 | BOEM_0079183 | BOEM_0079183 | | | 2019 02 22_Public Comment BOEM-2018-0069-0193_NEPA_DEIS_Phillips-A2.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Maureen Phillips, Madaket Residents Association |
| 02 - EIS Public Comments | BOEM_0079184 | BOEM_0079184 | BOEM_0079184 | BOEM_0079184 | | | 2019 02 22_Public Comment BOEM-2018-0069-0193_NEPA_DEIS_Phillips-A3.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Maureen Phillips, Madaket Residents Association |
| 02 - EIS Public Comments | BOEM_0079185 | BOEM_0079185 | BOEM_0079185 | BOEM_0079185 | | | 2019 02 22_Public Comment BOEM-2018-0069-0194_NEPA_DEIS_Frulla.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Frulla | BOEM | Comment from David Frulla, Fisheries Survival Fund |
| 02 - EIS Public Comments | BOEM_0079186 | BOEM_0079187 | BOEM_0079186 | BOEM_0079187 | | | 2019 02 22_Public Comment BOEM-2018-0069-0194_NEPA_DEIS_Frulla-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Frulla | BOEM | Comment from David Frulla, Fisheries Survival Fund |
| 02 - EIS Public Comments | BOEM_0079188 | BOEM_0079188 | BOEM_0079188 | BOEM_0079188 | | | 2019 02 22_Public Comment BOEM-2018-0069-0195_NEPA_DEIS_Pronk.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Pronk | BOEM | Comment from Dan Pronk, Hannibul Fish/Lobster Co |
| 02 - EIS Public Comments | BOEM_0079189 | BOEM_0079190 | BOEM_0079189 | BOEM_0079190 | | | 2019 02 22_Public Comment BOEM-2018-0069-0196_NEPA_DEIS_vigeant.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | vigeant | BOEM | Comment from paul vigeant |
| 02 - EIS Public Comments | BOEM_0079191 | BOEM_0079191 | BOEM_0079191 | BOEM_0079191 | | | 2019 02 22_Public Comment BOEM-2018-0069-0197_NEPA_DEIS_Waine.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Waine | BOEM | Comment from Michael Waine, American Sportfishing Association |
| 02 - EIS Public Comments | BOEM_0079192 | BOEM_0079193 | BOEM_0079192 | BOEM_0079193 | | | 2019 02 22_Public Comment BOEM-2018-0069-0197_NEPA_DEIS_Waine-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Waine | BOEM | Comment from Michael Waine, American Sportfishing Association |
| 02 - EIS Public Comments | BOEM_0079194 | BOEM_0079194 | BOEM_0079194 | BOEM_0079194 | | | 2019 02 22_Public Comment BOEM-2018-0069-0198_NEPA_DEIS_Santiago-Martinez.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Santiago-Martinez | BOEM | Comment from Kisha Santiago-Martinez, New York State Department of State |
| 02 - EIS Public Comments | BOEM_0079195 | BOEM_0079196 | BOEM_0079195 | BOEM_0079196 | | | 2019 02 22_Public Comment BOEM-2018-0069-0198_NEPA_DEIS_Santiago-Martinez-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Santiago-Martinez | BOEM | Comment from Kisha Santiago-Martinez, New York State Department of State |
| 02 - EIS Public Comments | BOEM_0079197 | BOEM_0079197 | BOEM_0079197 | BOEM_0079197 | | | 2019 02 22_Public Comment BOEM-2018-0069-0199_NEPA_DEIS_Warner.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Warner | BOEM | Comment from Michael Warner |
| 02 - EIS Public Comments | BOEM_0079198 | BOEM_0079198 | BOEM_0079198 | BOEM_0079198 | | | 2019 02 22_Public Comment BOEM-2018-0069-0200_NEPA_DEIS_Mitchell.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Jon Mitchell, City of New Bedford |
| 02 - EIS Public Comments | BOEM_0079199 | BOEM_0079202 | BOEM_0079199 | BOEM_0079202 | | | 2019 02 22_Public Comment BOEM-2018-0069-0200_NEPA_DEIS_Mitchell-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Jon Mitchell, City of New Bedford |
| 02 - EIS Public Comments | BOEM_0079203 | BOEM_0079204 | BOEM_0079203 | BOEM_0079204 | | | 2019 02 22_Public Comment BOEM-2018-0069-0201_NEPA_DEIS_Eidman.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Eidman | BOEM | Comment from Paul Eidman |
| 02 - EIS Public Comments | BOEM_0079205 | BOEM_0079206 | BOEM_0079205 | BOEM_0079206 | | | 2019 02 22_Public Comment BOEM-2018-0069-0202_NEPA_DEIS_Hamner.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Hamner | BOEM | Comment from Burt Hamner |
| 02 - EIS Public Comments | BOEM_0079207 | BOEM_0079209 | BOEM_0079207 | BOEM_0079209 | | | 2019 02 22_Public Comment BOEM-2018-0069-0202_NEPA_DEIS_Hamner-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Hamner | BOEM | Comment from Burt Hamner |
| 02 - EIS Public Comments | BOEM_0079210 | BOEM_0079211 | BOEM_0079210 | BOEM_0079211 | | | 2019 02 22_Public Comment BOEM-2018-0069-0203_NEPA_DEIS_Paquette.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette |
| 02 - EIS Public Comments | BOEM_0079212 | BOEM_0079214 | BOEM_0079212 | BOEM_0079214 | | | 2019 02 22_Public Comment BOEM-2018-0069-0203_NEPA_DEIS_Paquette-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette |
| 02 - EIS Public Comments | BOEM_0079215 | BOEM_0079216 | BOEM_0079215 | BOEM_0079216 | | | 2019 02 22_Public Comment BOEM-2018-0069-0204_NEPA_DEIS_Amsler.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Amsler | BOEM | Comment from Megan Amsler, Falmouth Energy Committee |
| 02 - EIS Public Comments | BOEM_0079217 | BOEM_0079218 | BOEM_0079217 | BOEM_0079218 | | | 2019 02 22_Public Comment BOEM-2018-0069-0205_NEPA_DEIS_Davis.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Davis | BOEM | Comment from Katherine Davis |
| 02 - EIS Public Comments | BOEM_0079219 | BOEM_0079219 | BOEM_0079219 | BOEM_0079219 | | | 2019 02 22_Public Comment BOEM-2018-0069-0206_NEPA_DEIS_Hubbard.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard, Nantucket (ACK) Residents Against Turbines |
| 02 - EIS Public Comments | BOEM_0079220 | BOEM_0079222 | BOEM_0079220 | BOEM_0079222 | | | 2019 02 22_Public Comment BOEM-2018-0069-0206_NEPA_DEIS_Hubbard-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard, Nantucket (ACK) Residents Against Turbines |
| 02 - EIS Public Comments | BOEM_0079223 | BOEM_0079223 | BOEM_0079223 | BOEM_0079223 | | | 2019 02 22_Public Comment BOEM-2018-0069-0207_NEPA_DEIS_Straus.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Straus | BOEM | Comment from Rep. William Straus |
| 02 - EIS Public Comments | BOEM_0079224 | BOEM_0079225 | BOEM_0079224 | BOEM_0079225 | | | 2019 02 22_Public Comment BOEM-2018-0069-0207_NEPA_DEIS_Straus-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Straus | BOEM | Comment from Rep. William Straus |
| 02 - EIS Public Comments | BOEM_0079226 | BOEM_0079227 | BOEM_0079226 | BOEM_0079227 | | | 2019 02 22_Public Comment BOEM-2018-0069-0208_NEPA_DEIS_Zeitz.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Zeitz | BOEM | Comment from Edwin Zeitz |
| 02 - EIS Public Comments | BOEM_0079228 | BOEM_0079228 | BOEM_0079228 | BOEM_0079228 | | | 2019 02 22_Public Comment BOEM-2018-0069-0209_NEPA_DEIS_Lapp.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0079229 | BOEM_0079231 | BOEM_0079229 | BOEM_0079231 | | | 2019 02 22_Public Comment BOEM-2018-0069-0209_NEPA_DEIS_Lapp-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0079232 | BOEM_0079235 | BOEM_0079232 | BOEM_0079235 | | | 2019 02 22_Public Comment BOEM-2018-0069-0209_NEPA_DEIS_Lapp-A2.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd. |
| 02 - EIS Public Comments | BOEM_0079236 | BOEM_0079236 | BOEM_0079236 | BOEM_0079236 | | | 2019 02 22_Public Comment BOEM-2018-0069-0210_NEPA_DEIS_Barrett.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett, Massachusetts Fishermen's Partnership |
| 02 - EIS Public Comments | BOEM_0079237 | BOEM_0079237 | BOEM_0079237 | BOEM_0079237 | | | 2019 02 22_Public Comment BOEM-2018-0069-0210_NEPA_DEIS_Barrett-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett, Massachusetts Fishermen's Partnership |
| 02 - EIS Public Comments | BOEM_0079238 | BOEM_0079238 | BOEM_0079238 | BOEM_0079238 | | | 2019 02 22_Public Comment BOEM-2018-0069-0211_NEPA_DEIS_Mandel.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Mandel | BOEM | Comment from Bruce Mandel |
| 02 - EIS Public Comments | BOEM_0079239 | BOEM_0079249 | BOEM_0079239 | BOEM_0079249 | | | 2019 02 22_Public Comment BOEM-2018-0069-0211_NEPA_DEIS_Mandel-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Mandel | BOEM | Comment from Bruce Mandel |
| 02 - EIS Public Comments | BOEM_0079250 | BOEM_0079251 | BOEM_0079250 | BOEM_0079251 | | | 2019 02 22_Public Comment BOEM-2018-0069-0212_NEPA_DEIS_Gates.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Gates | BOEM | Comment from Joel Gates |
| 02 - EIS Public Comments | BOEM_0079252 | BOEM_0079252 | BOEM_0079252 | BOEM_0079252 | | | 2019 02 22_Public Comment BOEM-2018-0069-0213_NEPA_DEIS_Kugel.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Kugel | BOEM | Comment from Karin Kugel |
| 02 - EIS Public Comments | BOEM_0079253 | BOEM_0079254 | BOEM_0079253 | BOEM_0079254 | | | 2019 02 22_Public Comment BOEM-2018-0069-0214_NEPA_DEIS_Davis.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Davis | BOEM | Comment from Nathan Davis |
| 02 - EIS Public Comments | BOEM_0079255 | BOEM_0079256 | BOEM_0079255 | BOEM_0079256 | | | 2019 02 22_Public Comment BOEM-2018-0069-0215_NEPA_DEIS_Ottens-Sargent.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Ottens-Sargent | BOEM | Comment from Megan Ottens-Sargent, Aquinnah Rep, BOEM Task Force |
| 02 - EIS Public Comments | BOEM_0079257 | BOEM_0079261 | BOEM_0079257 | BOEM_0079261 | | | 2019 02 22_Public Comment BOEM-2018-0069-0215_NEPA_DEIS_Ottens-Sargent-A1.pdf | 2/22/2019 0:00 | DEIS Public Comment | Public Comment | Ottens-Sargent | BOEM | Comment from Megan Ottens-Sargent, Aquinnah Rep, BOEM Task Force |
| 02 - EIS Public Comments | BOEM_0079262 | BOEM_0079262 | BOEM_0079262 | BOEM_0079262 | | | 2019 02 26_Public Comment BOEM-2018-0069-0229_NEPA_DEIS_RI CRMC.pdf | 2/26/2019 0:00 | DEIS Public Comment | Public Comment | RI CRMC | BOEM | Comment from RI CRMC |
| 02 - EIS Public Comments | BOEM_0079263 | BOEM_0079263 | BOEM_0079263 | BOEM_0079264 | BOEM_0079263 | | 2019 02 26_Public Comment BOEM-2018-0069-0229_NEPA_DEIS_RI CRMC-A1.zip | 2/26/2019 0:00 | DEIS Public Comment | Public Comment | RI CRMC | BOEM | Comment from RI CRMC |
| 02 - EIS Public Comments | BOEM_0079264 | BOEM_0079264 | BOEM_0079263 | BOEM_0079264 | BOEM_0079264 | | BOEM-2018-0069-0229-A1.xlsx | | | | | | |
| 02 - EIS Public Comments | BOEM_0079265 | BOEM_0079265 | BOEM_0079265 | BOEM_0079265 | | | 2019 02 26_Public Comment BOEM-2018-0069-0230_NEPA_DEIS_Haggerty.pdf | 2/26/2019 0:00 | DEIS Public Comment | Public Comment | Haggerty | BOEM | Comment from Frank Haggerty |
| 02 - EIS Public Comments | BOEM_0079266 | BOEM_0079266 | BOEM_0079266 | BOEM_0079266 | | | 2019 02 26_Public Comment BOEM-2018-0069-0230_NEPA_DEIS_Haggerty-A1.pdf | 2/26/2019 0:00 | DEIS Public Comment | Public Comment | Haggerty | BOEM | Comment from Frank Haggerty |
| 02 - EIS Public Comments | BOEM_0079267 | BOEM_0079267 | BOEM_0079267 | BOEM_0079267 | | | 2019 02 28_Public Comment BOEM-2018-0069-0231_NEPA_DEIS_Wallace.pdf | 2/28/2019 0:00 | DEIS Public Comment | Public Comment | Wallace | BOEM | Comment from David Wallace, the Surfclam and Ocean Quahog Fishery |
| 02 - EIS Public Comments | BOEM_0079268 | BOEM_0079273 | BOEM_0079268 | BOEM_0079273 | | | 2019 02 28_Public Comment BOEM-2018-0069-0231_NEPA_DEIS_Wallace-A1.pdf | 2/28/2019 0:00 | DEIS Public Comment | Public Comment | Wallace | BOEM | Comment from David Wallace, the Surfclam and Ocean Quahog Fishery |
| 02 - EIS Public Comments | BOEM_0079274 | BOEM_0079274 | BOEM_0079274 | BOEM_0079274 | | | 2019 03 01_Public Comment BOEM-2018-0069-0232_NEPA_DEIS_Clander.pdf | 3/1/2019 0:00 | DEIS Public Comment | Public Comment | Clander | BOEM | Comment from Chris Clander, US Coast Guard |
| 02 - EIS Public Comments | BOEM_0079275 | BOEM_0079280 | BOEM_0079275 | BOEM_0079280 | | | 2019 03 01_Public Comment BOEM-2018-0069-0232_NEPA_DEIS_Clander-A1.pdf | 3/1/2019 0:00 | DEIS Public Comment | Public Comment | Clander | BOEM | Comment from Chris Clander, US Coast Guard |
| 02 - EIS Public Comments | BOEM_0079281 | BOEM_0079281 | BOEM_0079281 | BOEM_0079281 | | | 2019 03 04_Public Comment BOEM-2018-0069-0233_NEPA_DEIS_Bridges.pdf | 3/4/2019 0:00 | DEIS Public Comment | Public Comment | Bridges | BOEM | Comment from Jason Bridges, Town of Nantucket |
| 02 - EIS Public Comments | BOEM_0079282 | BOEM_0079290 | BOEM_0079282 | BOEM_0079290 | | | 2019 03 04_Public Comment BOEM-2018-0069-0233_NEPA_DEIS_Bridges-A1.pdf | 3/4/2019 0:00 | DEIS Public Comment | Public Comment | Bridges | BOEM | Comment from Jason Bridges, Town of Nantucket |
| 02 - EIS Public Comments | BOEM_0079291 | BOEM_0079291 | BOEM_0079291 | BOEM_0079291 | | | 2019 03 04_Public Comment BOEM-2018-0069-0234_NEPA_DEIS_Pentony.pdf | 3/4/2019 0:00 | DEIS Public Comment | Public Comment | Pentony | BOEM | Comment from Michael Pentony, National Marine Fisheries Service |
| 02 - EIS Public Comments | BOEM_0079292 | BOEM_0079295 | BOEM_0079292 | BOEM_0079295 | | | 2019 03 04_Public Comment BOEM-2018-0069-0234_NEPA_DEIS_Pentony-A1.pdf | 3/4/2019 0:00 | DEIS Public Comment | Public Comment | Pentony | BOEM | Comment from Michael Pentony, National Marine Fisheries Service |
| 02 - EIS Public Comments | BOEM_0079296 | BOEM_0079296 | BOEM_0079296 | BOEM_0079296 | | | 2019 03 07_Public Comment BOEM-2018-0069-0235_NEPA_DEIS_Anonymous.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0079297 | BOEM_0079297 | BOEM_0079297 | BOEM_0079297 | | | 2019 03 07_Public Comment BOEM-2018-0069-0235_NEPA_DEIS_Anonymous-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0079298 | BOEM_0079298 | BOEM_0079298 | BOEM_0079298 | | | 2019 03 07_Public Comment BOEM-2018-0069-0236_NEPA_DEIS_Anthony.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Anthony | BOEM | Comment from Peter Anthony, Nordic Fisheries |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079299 | BOEM_0079299 | BOEM_0079299 | BOEM_0079299 | | | 2019 03 07_Public Comment BOEM-2018-0069-0236_NEPA_DEIS_Anthony-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Anthony | BOEM | Comment from Peter Anthony, Nordic Fisheries |
| 02 - EIS Public Comments | BOEM_0079300 | BOEM_0079300 | BOEM_0079300 | BOEM_0079300 | | | 2019 03 07_Public Comment BOEM-2018-0069-0237_NEPA_DEIS_Barrett.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Manuela Barrett |
| 02 - EIS Public Comments | BOEM_0079301 | BOEM_0079301 | BOEM_0079301 | BOEM_0079301 | | | 2019 03 07_Public Comment BOEM-2018-0069-0237_NEPA_DEIS_Barrett-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Manuela Barrett |
| 02 - EIS Public Comments | BOEM_0079302 | BOEM_0079302 | BOEM_0079302 | BOEM_0079302 | | | 2019 03 07_Public Comment BOEM-2018-0069-0237_NEPA_DEIS_Barrett-A2.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Manuela Barrett |
| 02 - EIS Public Comments | BOEM_0079303 | BOEM_0079303 | BOEM_0079303 | BOEM_0079303 | | | 2019 03 07_Public Comment BOEM-2018-0069-0237_NEPA_DEIS_Barrett-A3.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Manuela Barrett |
| 02 - EIS Public Comments | BOEM_0079304 | BOEM_0079304 | BOEM_0079304 | BOEM_0079304 | | | 2019 03 07_Public Comment BOEM-2018-0069-0237_NEPA_DEIS_Barrett-A4.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Manuela Barrett |
| 02 - EIS Public Comments | BOEM_0079305 | BOEM_0079305 | BOEM_0079305 | BOEM_0079305 | | | 2019 03 07_Public Comment BOEM-2018-0069-0238_NEPA_DEIS_Bell.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Bell | BOEM | Comment from Leanne Bell |
| 02 - EIS Public Comments | BOEM_0079306 | BOEM_0079306 | BOEM_0079306 | BOEM_0079306 | | | 2019 03 07_Public Comment BOEM-2018-0069-0238_NEPA_DEIS_Bell-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Bell | BOEM | Comment from Leanne Bell |
| 02 - EIS Public Comments | BOEM_0079307 | BOEM_0079307 | BOEM_0079307 | BOEM_0079307 | | | 2019 03 07_Public Comment BOEM-2018-0069-0239_NEPA_DEIS_Borkowski.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Borkowski | BOEM | Comment from Charles Borkoski |
| 02 - EIS Public Comments | BOEM_0079308 | BOEM_0079309 | BOEM_0079308 | BOEM_0079309 | | | 2019 03 07_Public Comment BOEM-2018-0069-0239_NEPA_DEIS_Borkowski-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Borkowski | BOEM | Comment from Charles Borkoski |
| 02 - EIS Public Comments | BOEM_0079310 | BOEM_0079310 | BOEM_0079310 | BOEM_0079310 | | | 2019 03 07_Public Comment BOEM-2018-0069-0240_NEPA_DEIS_Erickson.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia Erickson |
| 02 - EIS Public Comments | BOEM_0079311 | BOEM_0079311 | BOEM_0079311 | BOEM_0079311 | | | 2019 03 07_Public Comment BOEM-2018-0069-0240_NEPA_DEIS_Erickson-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia Erickson |
| 02 - EIS Public Comments | BOEM_0079312 | BOEM_0079312 | BOEM_0079312 | BOEM_0079312 | | | 2019 03 07_Public Comment BOEM-2018-0069-0241_NEPA_DEIS_Gault.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Gault | BOEM | Comment from Christine Gault |
| 02 - EIS Public Comments | BOEM_0079313 | BOEM_0079313 | BOEM_0079313 | BOEM_0079313 | | | 2019 03 07_Public Comment BOEM-2018-0069-0241_NEPA_DEIS_Gault-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Gault | BOEM | Comment from Christine Gault |
| 02 - EIS Public Comments | BOEM_0079314 | BOEM_0079314 | BOEM_0079314 | BOEM_0079314 | | | 2019 03 07_Public Comment BOEM-2018-0069-0242_NEPA_DEIS_Greeley.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Greeley | BOEM | Comment from Christine Greeley |
| 02 - EIS Public Comments | BOEM_0079315 | BOEM_0079316 | BOEM_0079315 | BOEM_0079316 | | | 2019 03 07_Public Comment BOEM-2018-0069-0242_NEPA_DEIS_Greeley-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Greeley | BOEM | Comment from Christine Greeley |
| 02 - EIS Public Comments | BOEM_0079317 | BOEM_0079317 | BOEM_0079317 | BOEM_0079317 | | | 2019 03 07_Public Comment BOEM-2018-0069-0243_NEPA_DEIS_Greeley.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Greeley | BOEM | Comment from Christine Greeley |
| 02 - EIS Public Comments | BOEM_0079318 | BOEM_0079319 | BOEM_0079318 | BOEM_0079319 | | | 2019 03 07_Public Comment BOEM-2018-0069-0243_NEPA_DEIS_Greeley-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Greeley | BOEM | Comment from Christine Greeley |
| 02 - EIS Public Comments | BOEM_0079320 | BOEM_0079320 | BOEM_0079320 | BOEM_0079320 | | | 2019 03 07_Public Comment BOEM-2018-0069-0244_NEPA_DEIS_Grenier.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Grenier | BOEM | Comment from Tamara Grenier, Nantucket Eco Group |
| 02 - EIS Public Comments | BOEM_0079321 | BOEM_0079321 | BOEM_0079321 | BOEM_0079321 | | | 2019 03 07_Public Comment BOEM-2018-0069-0244_NEPA_DEIS_Grenier-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Grenier | BOEM | Comment from Tamara Grenier, Nantucket Eco Group |
| 02 - EIS Public Comments | BOEM_0079322 | BOEM_0079322 | BOEM_0079322 | BOEM_0079322 | | | 2019 03 07_Public Comment BOEM-2018-0069-0245_NEPA_DEIS_Hamner.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Hamner | BOEM | Comment from Burt Hamner |
| 02 - EIS Public Comments | BOEM_0079323 | BOEM_0079325 | BOEM_0079323 | BOEM_0079325 | | | 2019 03 07_Public Comment BOEM-2018-0069-0245_NEPA_DEIS_Hamner-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Hamner | BOEM | Comment from Burt Hamner |
| 02 - EIS Public Comments | BOEM_0079326 | BOEM_0079326 | BOEM_0079326 | BOEM_0079326 | | | 2019 03 07_Public Comment BOEM-2018-0069-0246_NEPA_DEIS_Hoffman.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Hoffman |
| 02 - EIS Public Comments | BOEM_0079327 | BOEM_0079327 | BOEM_0079327 | BOEM_0079327 | | | 2019 03 07_Public Comment BOEM-2018-0069-0246_NEPA_DEIS_Hoffman-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Hoffman |
| 02 - EIS Public Comments | BOEM_0079328 | BOEM_0079328 | BOEM_0079328 | BOEM_0079328 | | | 2019 03 07_Public Comment BOEM-2018-0069-0247_NEPA_DEIS_Haggerty.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Haggerty | BOEM | Comment from Frank Haggerty |
| 02 - EIS Public Comments | BOEM_0079329 | BOEM_0079330 | BOEM_0079329 | BOEM_0079330 | | | 2019 03 07_Public Comment BOEM-2018-0069-0247_NEPA_DEIS_Haggerty-A1.pdf | 3/7/2019 0:00 | DEIS Public Comment | Public Comment | Haggerty | BOEM | Comment from Frank Haggerty |
| 02 - EIS Public Comments | BOEM_0079331 | BOEM_0079331 | BOEM_0079331 | BOEM_0079331 | | | 2019 03 18_Public Comment BOEM-2018-0069-0248_NEPA_DEIS_Pentony.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Pentony | BOEM | Comment from Michael Pentony, National Marine Fisheries Service |
| 02 - EIS Public Comments | BOEM_0079332 | BOEM_0079375 | BOEM_0079332 | BOEM_0079375 | | | 2019 03 18_Public Comment BOEM-2018-0069-0248_NEPA_DEIS_Pentony-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Pentony | BOEM | Comment from Michael Pentony, National Marine Fisheries Service |
| 02 - EIS Public Comments | BOEM_0079376 | BOEM_0079376 | BOEM_0079376 | BOEM_0079376 | | | 2019 03 18_Public Comment BOEM-2018-0069-0249_NEPA_DEIS_Perrault.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Perrault | BOEM | Comment from Stephen Perrault |
| 02 - EIS Public Comments | BOEM_0079377 | BOEM_0079377 | BOEM_0079377 | BOEM_0079377 | | | 2019 03 18_Public Comment BOEM-2018-0069-0249_NEPA_DEIS_Perrault-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Perrault | BOEM | Comment from Stephen Perrault |
| 02 - EIS Public Comments | BOEM_0079378 | BOEM_0079378 | BOEM_0079378 | BOEM_0079378 | | | 2019 03 18_Public Comment BOEM-2018-0069-0250_NEPA_DEIS_Beedenbender.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Beedenbender | BOEM | Comment from Britt Beedenbender |
| 02 - EIS Public Comments | BOEM_0079379 | BOEM_0079380 | BOEM_0079379 | BOEM_0079380 | | | 2019 03 18_Public Comment BOEM-2018-0069-0250_NEPA_DEIS_Beedenbender-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Beedenbender | BOEM | Comment from Britt Beedenbender |
| 02 - EIS Public Comments | BOEM_0079381 | BOEM_0079381 | BOEM_0079381 | BOEM_0079381 | | | 2019 03 18_Public Comment BOEM-2018-0069-0251_NEPA_DEIS_Fuller.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Fuller | BOEM | Comment from Erica Fuller, Conservation Law Foundation |
| 02 - EIS Public Comments | BOEM_0079382 | BOEM_0079383 | BOEM_0079382 | BOEM_0079383 | | | 2019 03 18_Public Comment BOEM-2018-0069-0251_NEPA_DEIS_Fuller-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Fuller | BOEM | Comment from Erica Fuller, Conservation Law Foundation |
| 02 - EIS Public Comments | BOEM_0079384 | BOEM_0079384 | BOEM_0079384 | BOEM_0079384 | | | 2019 03 18_Public Comment BOEM-2018-0069-0252_NEPA_DEIS_Barrett.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett |
| 02 - EIS Public Comments | BOEM_0079385 | BOEM_0079385 | BOEM_0079385 | BOEM_0079385 | | | 2019 03 18_Public Comment BOEM-2018-0069-0252_NEPA_DEIS_Barrett-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett |
| 02 - EIS Public Comments | BOEM_0079386 | BOEM_0079386 | BOEM_0079386 | BOEM_0079386 | | | 2019 03 18_Public Comment BOEM-2018-0069-0253_NEPA_DEIS_Adams.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Adams | BOEM | Comment from Chris Adams, Cape Cod Chamber of Commerce |
| 02 - EIS Public Comments | BOEM_0079387 | BOEM_0079387 | BOEM_0079387 | BOEM_0079387 | | | 2019 03 18_Public Comment BOEM-2018-0069-0253_NEPA_DEIS_Adams-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Adams | BOEM | Comment from Chris Adams, Cape Cod Chamber of Commerce |
| 02 - EIS Public Comments | BOEM_0079388 | BOEM_0079388 | BOEM_0079388 | BOEM_0079388 | | | 2019 03 18_Public Comment BOEM-2018-0069-0254_NEPA_DEIS_Barminski.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Barminski | BOEM | Comment from Elizabeth Barminski, Business Network for Offshore Wind |
| 02 - EIS Public Comments | BOEM_0079389 | BOEM_0079389 | BOEM_0079389 | BOEM_0079389 | | | 2019 03 18_Public Comment BOEM-2018-0069-0254_NEPA_DEIS_Barminski-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Barminski | BOEM | Comment from Elizabeth Barminski, Business Network for Offshore Wind |
| 02 - EIS Public Comments | BOEM_0079390 | BOEM_0079390 | BOEM_0079390 | BOEM_0079390 | | | 2019 03 18_Public Comment BOEM-2018-0069-0255_NEPA_DEIS_Maynard.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Maynard | BOEM | Comment from George Maynard, Cape Cod Commercial Fisherman's Alliance |
| 02 - EIS Public Comments | BOEM_0079391 | BOEM_0079391 | BOEM_0079391 | BOEM_0079391 | | | 2019 03 18_Public Comment BOEM-2018-0069-0255_NEPA_DEIS_Maynard-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Maynard | BOEM | Comment from George Maynard, Cape Cod Commercial Fisherman's Alliance |
| 02 - EIS Public Comments | BOEM_0079392 | BOEM_0079392 | BOEM_0079392 | BOEM_0079392 | | | 2019 03 18_Public Comment BOEM-2018-0069-0256_NEPA_DEIS_Keeran.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0079393 | BOEM_0079393 | BOEM_0079393 | BOEM_0079393 | | | 2019 03 18_Public Comment BOEM-2018-0069-0256_NEPA_DEIS_Keeran-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0079394 | BOEM_0079394 | BOEM_0079394 | BOEM_0079394 | | | 2019 03 18_Public Comment BOEM-2018-0069-0257_NEPA_DEIS_Wolf.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Jim Wolf, Cape Air |
| 02 - EIS Public Comments | BOEM_0079395 | BOEM_0079395 | BOEM_0079395 | BOEM_0079395 | | | 2019 03 18_Public Comment BOEM-2018-0069-0257_NEPA_DEIS_Wolf-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Jim Wolf, Cape Air |
| 02 - EIS Public Comments | BOEM_0079396 | BOEM_0079396 | BOEM_0079396 | BOEM_0079396 | | | 2019 03 18_Public Comment BOEM-2018-0069-0258_NEPA_DEIS_Paquette.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette |
| 02 - EIS Public Comments | BOEM_0079397 | BOEM_0079398 | BOEM_0079397 | BOEM_0079398 | | | 2019 03 18_Public Comment BOEM-2018-0069-0258_NEPA_DEIS_Paquette-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette |
| 02 - EIS Public Comments | BOEM_0079399 | BOEM_0079399 | BOEM_0079399 | BOEM_0079399 | | | 2019 03 18_Public Comment BOEM-2018-0069-0259_NEPA_DEIS_Downey.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Downey | BOEM | Comment from Maggie Downey, Cape Light Compact |
| 02 - EIS Public Comments | BOEM_0079400 | BOEM_0079400 | BOEM_0079400 | BOEM_0079400 | | | 2019 03 18_Public Comment BOEM-2018-0069-0259_NEPA_DEIS_Downey-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Downey | BOEM | Comment from Maggie Downey, Cape Light Compact |
| 02 - EIS Public Comments | BOEM_0079401 | BOEM_0079401 | BOEM_0079401 | BOEM_0079401 | | | 2019 03 18_Public Comment BOEM-2018-0069-0260_NEPA_DEIS_Flynn.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Flynn | BOEM | Comment from Joyce Flynn |
| 02 - EIS Public Comments | BOEM_0079402 | BOEM_0079402 | BOEM_0079402 | BOEM_0079402 | | | 2019 03 18_Public Comment BOEM-2018-0069-0260_NEPA_DEIS_Flynn-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Flynn | BOEM | Comment from Joyce Flynn |
| 02 - EIS Public Comments | BOEM_0079403 | BOEM_0079403 | BOEM_0079403 | BOEM_0079403 | | | 2019 03 18_Public Comment BOEM-2018-0069-0261_NEPA_DEIS_Huckemeyer.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Huckemeyer | BOEM | Comment from Joseph Huckemeyer |
| 02 - EIS Public Comments | BOEM_0079404 | BOEM_0079404 | BOEM_0079404 | BOEM_0079404 | | | 2019 03 18_Public Comment BOEM-2018-0069-0261_NEPA_DEIS_Huckemeyer-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Huckemeyer | BOEM | Comment from Joseph Huckemeyer |
| 02 - EIS Public Comments | BOEM_0079405 | BOEM_0079405 | BOEM_0079405 | BOEM_0079405 | | | 2019 03 18_Public Comment BOEM-2018-0069-0262_NEPA_DEIS_Mallinson.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Mallinson | BOEM | Comment from Mr. Mallinson |
| 02 - EIS Public Comments | BOEM_0079406 | BOEM_0079406 | BOEM_0079406 | BOEM_0079406 | | | 2019 03 18_Public Comment BOEM-2018-0069-0262_NEPA_DEIS_Mallinson-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Mallinson | BOEM | Comment from Mr. Mallinson |
| 02 - EIS Public Comments | BOEM_0079407 | BOEM_0079407 | BOEM_0079407 | BOEM_0079407 | | | 2019 03 18_Public Comment BOEM-2018-0069-0263_NEPA_DEIS_Roberts.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Keith Roberts, Falmouth Fishermen's Association |
| 02 - EIS Public Comments | BOEM_0079408 | BOEM_0079408 | BOEM_0079408 | BOEM_0079408 | | | 2019 03 18_Public Comment BOEM-2018-0069-0263_NEPA_DEIS_Roberts-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Keith Roberts, Falmouth Fishermen's Association |
| 02 - EIS Public Comments | BOEM_0079409 | BOEM_0079409 | BOEM_0079409 | BOEM_0079409 | | | 2019 03 18_Public Comment BOEM-2018-0069-0264_NEPA_DEIS_Schulz.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Schulz | BOEM | Comment from Nick Schulz |
| 02 - EIS Public Comments | BOEM_0079410 | BOEM_0079410 | BOEM_0079410 | BOEM_0079410 | | | 2019 03 18_Public Comment BOEM-2018-0069-0264_NEPA_DEIS_Schulz-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Schulz | BOEM | Comment from Nick Schulz |
| 02 - EIS Public Comments | BOEM_0079411 | BOEM_0079411 | BOEM_0079411 | BOEM_0079411 | | | 2019 03 18_Public Comment BOEM-2018-0069-0265_NEPA_DEIS_Starkey.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Starkey | BOEM | Comment from Susan Starkey |
| 02 - EIS Public Comments | BOEM_0079412 | BOEM_0079412 | BOEM_0079412 | BOEM_0079412 | | | 2019 03 18_Public Comment BOEM-2018-0069-0265_NEPA_DEIS_Starkey-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Starkey | BOEM | Comment from Susan Starkey |
| 02 - EIS Public Comments | BOEM_0079413 | BOEM_0079413 | BOEM_0079413 | BOEM_0079413 | | | 2019 03 18_Public Comment BOEM-2018-0069-0266_NEPA_DEIS_Morris.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Morris | BOEM | Comment from Vida Morris |
| 02 - EIS Public Comments | BOEM_0079414 | BOEM_0079414 | BOEM_0079414 | BOEM_0079414 | | | 2019 03 18_Public Comment BOEM-2018-0069-0266_NEPA_DEIS_Morris-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Morris | BOEM | Comment from Vida Morris |
| 02 - EIS Public Comments | BOEM_0079415 | BOEM_0079415 | BOEM_0079415 | BOEM_0079415 | | | 2019 03 18_Public Comment BOEM-2018-0069-0267_NEPA_DEIS_Mayo.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Mayo | BOEM | Comment from Charles Mayo, North Atlantic Right Whale Ecology Program at the Center for Coastal Studies |
| 02 - EIS Public Comments | BOEM_0079416 | BOEM_0079416 | BOEM_0079416 | BOEM_0079416 | | | 2019 03 18_Public Comment BOEM-2018-0069-0267_NEPA_DEIS_Mayo-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Mayo | BOEM | Comment from Charles Mayo, North Atlantic Right Whale Ecology Program at the Center for Coastal Studies |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079417 | BOEM_0079417 | BOEM_0079417 | BOEM_0079417 | | | 2019 03 18_Public Comment BOEM-2018-0069-0268_NEPA_DEIS_Powicki.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Powicki | BOEM | Comment from Chris Powicki |
| 02 - EIS Public Comments | BOEM_0079418 | BOEM_0079418 | BOEM_0079418 | BOEM_0079418 | | | 2019 03 18_Public Comment BOEM-2018-0069-0268_NEPA_DEIS_Powicki-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Powicki | BOEM | Comment from Chris Powicki |
| 02 - EIS Public Comments | BOEM_0079419 | BOEM_0079419 | BOEM_0079419 | BOEM_0079419 | | | 2019 03 18_Public Comment BOEM-2018-0069-0269_NEPA_DEIS_Thompson.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Stephanie Thompson |
| 02 - EIS Public Comments | BOEM_0079420 | BOEM_0079420 | BOEM_0079420 | BOEM_0079420 | | | 2019 03 18_Public Comment BOEM-2018-0069-0269_NEPA_DEIS_Thompson-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Stephanie Thompson |
| 02 - EIS Public Comments | BOEM_0079421 | BOEM_0079421 | BOEM_0079421 | BOEM_0079421 | | | 2019 03 18_Public Comment BOEM-2018-0069-0270_NEPA_DEIS_Minkiewicz.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Minkiewicz | BOEM | Comment from Mr. Minkiewicz |
| 02 - EIS Public Comments | BOEM_0079422 | BOEM_0079422 | BOEM_0079422 | BOEM_0079422 | | | 2019 03 18_Public Comment BOEM-2018-0069-0270_NEPA_DEIS_Minkiewicz-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Minkiewicz | BOEM | Comment from Mr. Minkiewicz |
| 02 - EIS Public Comments | BOEM_0079423 | BOEM_0079423 | BOEM_0079423 | BOEM_0079423 | | | 2019 03 18_Public Comment BOEM-2018-0069-0271_NEPA_DEIS_Hart.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hart | BOEM | Comment from Sam Hart, Adult Continuing Education Program on Martha's Vineyard |
| 02 - EIS Public Comments | BOEM_0079424 | BOEM_0079424 | BOEM_0079424 | BOEM_0079424 | | | 2019 03 18_Public Comment BOEM-2018-0069-0271_NEPA_DEIS_Hart-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hart | BOEM | Comment from Sam Hart, Adult Continuing Education Program on Martha's Vineyard |
| 02 - EIS Public Comments | BOEM_0079425 | BOEM_0079425 | BOEM_0079425 | BOEM_0079425 | | | 2019 03 18_Public Comment BOEM-2018-0069-0272_NEPA_DEIS_Lowe.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Lowe | BOEM | Comment from Julius Lowe |
| 02 - EIS Public Comments | BOEM_0079426 | BOEM_0079426 | BOEM_0079426 | BOEM_0079426 | | | 2019 03 18_Public Comment BOEM-2018-0069-0272_NEPA_DEIS_Lowe-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Lowe | BOEM | Comment from Julius Lowe |
| 02 - EIS Public Comments | BOEM_0079427 | BOEM_0079427 | BOEM_0079427 | BOEM_0079427 | | | 2019 03 18_Public Comment BOEM-2018-0069-0273_NEPA_DEIS_Seidman.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Seidman | BOEM | Comment from Dan Seidman |
| 02 - EIS Public Comments | BOEM_0079428 | BOEM_0079428 | BOEM_0079428 | BOEM_0079428 | | | 2019 03 18_Public Comment BOEM-2018-0069-0273_NEPA_DEIS_Seidman-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Seidman | BOEM | Comment from Dan Seidman |
| 02 - EIS Public Comments | BOEM_0079429 | BOEM_0079429 | BOEM_0079429 | BOEM_0079429 | | | 2019 03 18_Public Comment BOEM-2018-0069-0274_NEPA_DEIS_Lake.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Lake | BOEM | Comment from Bill Lake |
| 02 - EIS Public Comments | BOEM_0079430 | BOEM_0079430 | BOEM_0079430 | BOEM_0079430 | | | 2019 03 18_Public Comment BOEM-2018-0069-0274_NEPA_DEIS_Lake-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Lake | BOEM | Comment from Bill Lake |
| 02 - EIS Public Comments | BOEM_0079431 | BOEM_0079431 | BOEM_0079431 | BOEM_0079431 | | | 2019 03 18_Public Comment BOEM-2018-0069-0275_NEPA_DEIS_Hannemann.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hannemann | BOEM | Comment from Rob Hannemann |
| 02 - EIS Public Comments | BOEM_0079432 | BOEM_0079432 | BOEM_0079432 | BOEM_0079432 | | | 2019 03 18_Public Comment BOEM-2018-0069-0275_NEPA_DEIS_Hannemann-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hannemann | BOEM | Comment from Rob Hannemann |
| 02 - EIS Public Comments | BOEM_0079433 | BOEM_0079433 | BOEM_0079433 | BOEM_0079433 | | | 2019 03 18_Public Comment BOEM-2018-0069-0276_NEPA_DEIS_Strahler.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Strahler | BOEM | Comment from Mr. Strahler |
| 02 - EIS Public Comments | BOEM_0079434 | BOEM_0079434 | BOEM_0079434 | BOEM_0079434 | | | 2019 03 18_Public Comment BOEM-2018-0069-0276_NEPA_DEIS_Strahler-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Strahler | BOEM | Comment from Mr. Strahler |
| 02 - EIS Public Comments | BOEM_0079435 | BOEM_0079435 | BOEM_0079435 | BOEM_0079435 | | | 2019 03 18_Public Comment BOEM-2018-0069-0277_NEPA_DEIS_Soldini.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Soldini | BOEM | Comment from Tom Soldini |
| 02 - EIS Public Comments | BOEM_0079436 | BOEM_0079436 | BOEM_0079436 | BOEM_0079436 | | | 2019 03 18_Public Comment BOEM-2018-0069-0277_NEPA_DEIS_Soldini-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Soldini | BOEM | Comment from Tom Soldini |
| 02 - EIS Public Comments | BOEM_0079437 | BOEM_0079437 | BOEM_0079437 | BOEM_0079437 | | | 2019 03 18_Public Comment BOEM-2018-0069-0278_NEPA_DEIS_Blake.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Blake | BOEM | Comment from Nicola Blake |
| 02 - EIS Public Comments | BOEM_0079438 | BOEM_0079438 | BOEM_0079438 | BOEM_0079438 | | | 2019 03 18_Public Comment BOEM-2018-0069-0278_NEPA_DEIS_Blake-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Blake | BOEM | Comment from Nicola Blake |
| 02 - EIS Public Comments | BOEM_0079439 | BOEM_0079439 | BOEM_0079439 | BOEM_0079439 | | | 2019 03 18_Public Comment BOEM-2018-0069-0279_NEPA_DEIS_Berlow.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Berlow | BOEM | Comment from Alice Berlow |
| 02 - EIS Public Comments | BOEM_0079440 | BOEM_0079440 | BOEM_0079440 | BOEM_0079440 | | | 2019 03 18_Public Comment BOEM-2018-0069-0279_NEPA_DEIS_Berlow-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Berlow | BOEM | Comment from Alice Berlow |
| 02 - EIS Public Comments | BOEM_0079441 | BOEM_0079441 | BOEM_0079441 | BOEM_0079441 | | | 2019 03 18_Public Comment BOEM-2018-0069-0280_NEPA_DEIS_Boland.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Boland | BOEM | Comment from Tim Boland |
| 02 - EIS Public Comments | BOEM_0079442 | BOEM_0079442 | BOEM_0079442 | BOEM_0079442 | | | 2019 03 18_Public Comment BOEM-2018-0069-0280_NEPA_DEIS_Boland-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Boland | BOEM | Comment from Tim Boland |
| 02 - EIS Public Comments | BOEM_0079443 | BOEM_0079443 | BOEM_0079443 | BOEM_0079443 | | | 2019 03 18_Public Comment BOEM-2018-0069-0281_NEPA_DEIS_Keene.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Keene | BOEM | Comment from Mr. Keene |
| 02 - EIS Public Comments | BOEM_0079444 | BOEM_0079444 | BOEM_0079444 | BOEM_0079444 | | | 2019 03 18_Public Comment BOEM-2018-0069-0281_NEPA_DEIS_Keene-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Keene | BOEM | Comment from Mr. Keene |
| 02 - EIS Public Comments | BOEM_0079445 | BOEM_0079445 | BOEM_0079445 | BOEM_0079445 | | | 2019 03 18_Public Comment BOEM-2018-0069-0282_NEPA_DEIS_Dagostino.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Dagostino | BOEM | Comment from Ron Dagostino |
| 02 - EIS Public Comments | BOEM_0079446 | BOEM_0079446 | BOEM_0079446 | BOEM_0079446 | | | 2019 03 18_Public Comment BOEM-2018-0069-0282_NEPA_DEIS_Dagostino-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Dagostino | BOEM | Comment from Ron Dagostino |
| 02 - EIS Public Comments | BOEM_0079447 | BOEM_0079447 | BOEM_0079447 | BOEM_0079447 | | | 2019 03 18_Public Comment BOEM-2018-0069-0283_NEPA_DEIS_Harcourt.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Harcourt | BOEM | Comment from Gary Harcourt |
| 02 - EIS Public Comments | BOEM_0079448 | BOEM_0079448 | BOEM_0079448 | BOEM_0079448 | | | 2019 03 18_Public Comment BOEM-2018-0069-0283_NEPA_DEIS_Harcourt-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Harcourt | BOEM | Comment from Gary Harcourt |
| 02 - EIS Public Comments | BOEM_0079449 | BOEM_0079449 | BOEM_0079449 | BOEM_0079449 | | | 2019 03 18_Public Comment BOEM-2018-0069-0284_NEPA_DEIS_Loberg.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Loberg | BOEM | Comment from Melinda Loberg, Board of Selectmen in the Town of Tisbury |
| 02 - EIS Public Comments | BOEM_0079450 | BOEM_0079450 | BOEM_0079450 | BOEM_0079450 | | | 2019 03 18_Public Comment BOEM-2018-0069-0284_NEPA_DEIS_Loberg-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Loberg | BOEM | Comment from Melinda Loberg, Board of Selectmen in the Town of Tisbury |
| 02 - EIS Public Comments | BOEM_0079451 | BOEM_0079451 | BOEM_0079451 | BOEM_0079451 | | | 2019 03 18_Public Comment BOEM-2018-0069-0285_NEPA_DEIS_Peckar.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Peckar | BOEM | Comment from Erik Peckar, Vineyard Power Cooperative |
| 02 - EIS Public Comments | BOEM_0079452 | BOEM_0079452 | BOEM_0079452 | BOEM_0079452 | | | 2019 03 18_Public Comment BOEM-2018-0069-0285_NEPA_DEIS_Peckar-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Peckar | BOEM | Comment from Erik Peckar, Vineyard Power Cooperative |
| 02 - EIS Public Comments | BOEM_0079453 | BOEM_0079453 | BOEM_0079453 | BOEM_0079453 | | | 2019 03 18_Public Comment BOEM-2018-0069-0286_NEPA_DEIS_Moorman.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Moorman | BOEM | Comment from Hunter Moorman, Massachusetts Chapter of Elders Climate Action |
| 02 - EIS Public Comments | BOEM_0079454 | BOEM_0079454 | BOEM_0079454 | BOEM_0079454 | | | 2019 03 18_Public Comment BOEM-2018-0069-0286_NEPA_DEIS_Moorman-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Moorman | BOEM | Comment from Hunter Moorman, Massachusetts Chapter of Elders Climate Action |
| 02 - EIS Public Comments | BOEM_0079455 | BOEM_0079455 | BOEM_0079455 | BOEM_0079455 | | | 2019 03 18_Public Comment BOEM-2018-0069-0287_NEPA_DEIS_Toole.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Toole | BOEM | Comment from Richard Toole |
| 02 - EIS Public Comments | BOEM_0079456 | BOEM_0079456 | BOEM_0079456 | BOEM_0079456 | | | 2019 03 18_Public Comment BOEM-2018-0069-0287_NEPA_DEIS_Toole-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Toole | BOEM | Comment from Richard Toole |
| 02 - EIS Public Comments | BOEM_0079457 | BOEM_0079457 | BOEM_0079457 | BOEM_0079457 | | | 2019 03 18_Public Comment BOEM-2018-0069-0288_NEPA_DEIS_Hodgson.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hodgson | BOEM | Comment from Tom Hodgson |
| 02 - EIS Public Comments | BOEM_0079458 | BOEM_0079458 | BOEM_0079458 | BOEM_0079458 | | | 2019 03 18_Public Comment BOEM-2018-0069-0288_NEPA_DEIS_Hodgson-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hodgson | BOEM | Comment from Tom Hodgson |
| 02 - EIS Public Comments | BOEM_0079459 | BOEM_0079459 | BOEM_0079459 | BOEM_0079459 | | | 2019 03 18_Public Comment BOEM-2018-0069-0289_NEPA_DEIS_Hruby.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hruby | BOEM | Comment from Sue Hruby |
| 02 - EIS Public Comments | BOEM_0079460 | BOEM_0079460 | BOEM_0079460 | BOEM_0079460 | | | 2019 03 18_Public Comment BOEM-2018-0069-0289_NEPA_DEIS_Hruby-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hruby | BOEM | Comment from Sue Hruby |
| 02 - EIS Public Comments | BOEM_0079461 | BOEM_0079461 | BOEM_0079461 | BOEM_0079461 | | | 2019 03 18_Public Comment BOEM-2018-0069-0290_NEPA_DEIS_Ottens-Sargent.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Ottens-Sargent | BOEM | Comment from Megan Ottens-Sargent, Aquinnah Selectmen |
| 02 - EIS Public Comments | BOEM_0079462 | BOEM_0079463 | BOEM_0079462 | BOEM_0079463 | | | 2019 03 18_Public Comment BOEM-2018-0069-0290_NEPA_DEIS_Ottens-Sargent-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Ottens-Sargent | BOEM | Comment from Megan Ottens-Sargent, Aquinnah Selectmen |
| 02 - EIS Public Comments | BOEM_0079464 | BOEM_0079464 | BOEM_0079464 | BOEM_0079464 | | | 2019 03 18_Public Comment BOEM-2018-0069-0291_NEPA_DEIS_Thornton.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Thornton | BOEM | Comment from Greer Thornton |
| 02 - EIS Public Comments | BOEM_0079465 | BOEM_0079465 | BOEM_0079465 | BOEM_0079465 | | | 2019 03 18_Public Comment BOEM-2018-0069-0291_NEPA_DEIS_Thornton-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Thornton | BOEM | Comment from Greer Thornton |
| 02 - EIS Public Comments | BOEM_0079466 | BOEM_0079466 | BOEM_0079466 | BOEM_0079466 | | | 2019 03 18_Public Comment BOEM-2018-0069-0292_NEPA_DEIS_Schaefer.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Schaefer | BOEM | Comment from Roger Schaefer |
| 02 - EIS Public Comments | BOEM_0079467 | BOEM_0079467 | BOEM_0079467 | BOEM_0079467 | | | 2019 03 18_Public Comment BOEM-2018-0069-0292_NEPA_DEIS_Schaefer-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Schaefer | BOEM | Comment from Roger Schaefer |
| 02 - EIS Public Comments | BOEM_0079468 | BOEM_0079468 | BOEM_0079468 | BOEM_0079468 | | | 2019 03 18_Public Comment BOEM-2018-0069-0293_NEPA_DEIS_Hartzband.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hartzband | BOEM | Comment from Jon Hartzband |
| 02 - EIS Public Comments | BOEM_0079469 | BOEM_0079469 | BOEM_0079469 | BOEM_0079469 | | | 2019 03 18_Public Comment BOEM-2018-0069-0293_NEPA_DEIS_Hartzband-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hartzband | BOEM | Comment from Jon Hartzband |
| 02 - EIS Public Comments | BOEM_0079470 | BOEM_0079470 | BOEM_0079470 | BOEM_0079470 | | | 2019 03 18_Public Comment BOEM-2018-0069-0294_NEPA_DEIS_Brighton.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Brighton | BOEM | Comment from Wesley Brighton |
| 02 - EIS Public Comments | BOEM_0079471 | BOEM_0079471 | BOEM_0079471 | BOEM_0079471 | | | 2019 03 18_Public Comment BOEM-2018-0069-0294_NEPA_DEIS_Brighton-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Brighton | BOEM | Comment from Wesley Brighton |
| 02 - EIS Public Comments | BOEM_0079472 | BOEM_0079472 | BOEM_0079472 | BOEM_0079472 | | | 2019 03 18_Public Comment BOEM-2018-0069-0295_NEPA_DEIS_Blake.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Blake | BOEM | Comment from Nicola Blake |
| 02 - EIS Public Comments | BOEM_0079473 | BOEM_0079473 | BOEM_0079473 | BOEM_0079473 | | | 2019 03 18_Public Comment BOEM-2018-0069-0295_NEPA_DEIS_Blake-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Blake | BOEM | Comment from Nicola Blake |
| 02 - EIS Public Comments | BOEM_0079474 | BOEM_0079474 | BOEM_0079474 | BOEM_0079474 | | | 2019 03 18_Public Comment BOEM-2018-0069-0296_NEPA_DEIS_Pronk.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Pronk | BOEM | Comment from Dan Pronk |
| 02 - EIS Public Comments | BOEM_0079475 | BOEM_0079475 | BOEM_0079475 | BOEM_0079475 | | | 2019 03 18_Public Comment BOEM-2018-0069-0296_NEPA_DEIS_Pronk-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Pronk | BOEM | Comment from Dan Pronk |
| 02 - EIS Public Comments | BOEM_0079476 | BOEM_0079476 | BOEM_0079476 | BOEM_0079476 | | | 2019 03 18_Public Comment BOEM-2018-0069-0297_NEPA_DEIS_Hubbard.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard, ACK Residents Against Turbines |
| 02 - EIS Public Comments | BOEM_0079477 | BOEM_0079478 | BOEM_0079477 | BOEM_0079478 | | | 2019 03 18_Public Comment BOEM-2018-0069-0297_NEPA_DEIS_Hubbard-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard, ACK Residents Against Turbines |
| 02 - EIS Public Comments | BOEM_0079479 | BOEM_0079479 | BOEM_0079479 | BOEM_0079479 | | | 2019 03 18_Public Comment BOEM-2018-0069-0298_NEPA_DEIS_Barrett.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Ed Barrett |
| 02 - EIS Public Comments | BOEM_0079480 | BOEM_0079480 | BOEM_0079480 | BOEM_0079480 | | | 2019 03 18_Public Comment BOEM-2018-0069-0298_NEPA_DEIS_Barrett-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Ed Barrett |
| 02 - EIS Public Comments | BOEM_0079481 | BOEM_0079481 | BOEM_0079481 | BOEM_0079481 | | | 2019 03 18_Public Comment BOEM-2018-0069-0299_NEPA_DEIS_Hewett.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hewett | BOEM | Comment from Amber Hewett, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0079482 | BOEM_0079482 | BOEM_0079482 | BOEM_0079482 | | | 2019 03 18_Public Comment BOEM-2018-0069-0299_NEPA_DEIS_Hewett-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Hewett | BOEM | Comment from Amber Hewett, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0079483 | BOEM_0079483 | BOEM_0079483 | BOEM_0079483 | | | 2019 03 18_Public Comment BOEM-2018-0069-0300_NEPA_DEIS_Chinetti.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Chinetti | BOEM | Comment from Steve Chinetti |
| 02 - EIS Public Comments | BOEM_0079484 | BOEM_0079484 | BOEM_0079484 | BOEM_0079484 | | | 2019 03 18_Public Comment BOEM-2018-0069-0300_NEPA_DEIS_Chinetti-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Chinetti | BOEM | Comment from Steve Chinetti |
| 02 - EIS Public Comments | BOEM_0079485 | BOEM_0079485 | BOEM_0079485 | BOEM_0079485 | | | 2019 03 18_Public Comment BOEM-2018-0069-0301_NEPA_DEIS_Lenhart.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Lenhart | BOEM | Comment from Alden Lenhart |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079486 | BOEM_0079486 | BOEM_0079486 | BOEM_0079486 | | | 2019 03 18_Public Comment BOEM-2018-0069-0301_NEPA_DEIS_Lenhart-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Lenhart | BOEM | Comment from Alden Lenhart |
| 02 - EIS Public Comments | BOEM_0079487 | BOEM_0079487 | BOEM_0079487 | BOEM_0079487 | | | 2019 03 18_Public Comment BOEM-2018-0069-0302_NEPA_DEIS_Sinatra.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Sinatra | BOEM | Comment from Lauren Sinatra, Town of Nantucket |
| 02 - EIS Public Comments | BOEM_0079488 | BOEM_0079488 | BOEM_0079488 | BOEM_0079488 | | | 2019 03 18_Public Comment BOEM-2018-0069-0302_NEPA_DEIS_Sinatra-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Sinatra | BOEM | Comment from Lauren Sinatra, Town of Nantucket |
| 02 - EIS Public Comments | BOEM_0079489 | BOEM_0079489 | BOEM_0079489 | BOEM_0079489 | | | 2019 03 18_Public Comment BOEM-2018-0069-0303_NEPA_DEIS_Meerbergen.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Meerbergen | BOEM | Comment from Pete Meerbergen |
| 02 - EIS Public Comments | BOEM_0079490 | BOEM_0079490 | BOEM_0079490 | BOEM_0079490 | | | 2019 03 18_Public Comment BOEM-2018-0069-0303_NEPA_DEIS_Meerbergen-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Meerbergen | BOEM | Comment from Pete Meerbergen |
| 02 - EIS Public Comments | BOEM_0079491 | BOEM_0079491 | BOEM_0079491 | BOEM_0079491 | | | 2019 03 18_Public Comment BOEM-2018-0069-0304_NEPA_DEIS_Cronin.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Cronin | BOEM | Comment from Larry Cronin |
| 02 - EIS Public Comments | BOEM_0079492 | BOEM_0079492 | BOEM_0079492 | BOEM_0079492 | | | 2019 03 18_Public Comment BOEM-2018-0069-0304_NEPA_DEIS_Cronin-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Cronin | BOEM | Comment from Larry Cronin |
| 02 - EIS Public Comments | BOEM_0079493 | BOEM_0079493 | BOEM_0079493 | BOEM_0079493 | | | 2019 03 18_Public Comment BOEM-2018-0069-0305_NEPA_DEIS_Borchert.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Borchert | BOEM | Comment from Carl Borchert |
| 02 - EIS Public Comments | BOEM_0079494 | BOEM_0079494 | BOEM_0079494 | BOEM_0079494 | | | 2019 03 18_Public Comment BOEM-2018-0069-0305_NEPA_DEIS_Borchert-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Borchert | BOEM | Comment from Carl Borchert |
| 02 - EIS Public Comments | BOEM_0079495 | BOEM_0079495 | BOEM_0079495 | BOEM_0079495 | | | 2019 03 18_Public Comment BOEM-2018-0069-0306_NEPA_DEIS_Chalke.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Chalke | BOEM | Comment from Mary Chalke |
| 02 - EIS Public Comments | BOEM_0079496 | BOEM_0079496 | BOEM_0079496 | BOEM_0079496 | | | 2019 03 18_Public Comment BOEM-2018-0069-0306_NEPA_DEIS_Chalke-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Chalke | BOEM | Comment from Mary Chalke |
| 02 - EIS Public Comments | BOEM_0079497 | BOEM_0079497 | BOEM_0079497 | BOEM_0079497 | | | 2019 03 18_Public Comment BOEM-2018-0069-0307_NEPA_DEIS_Kaizer.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Kaizer | BOEM | Comment from Pete Kaizer |
| 02 - EIS Public Comments | BOEM_0079498 | BOEM_0079498 | BOEM_0079498 | BOEM_0079498 | | | 2019 03 18_Public Comment BOEM-2018-0069-0307_NEPA_DEIS_Kaizer-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Kaizer | BOEM | Comment from Pete Kaizer |
| 02 - EIS Public Comments | BOEM_0079499 | BOEM_0079499 | BOEM_0079499 | BOEM_0079499 | | | 2019 03 18_Public Comment BOEM-2018-0069-0308_NEPA_DEIS_Charder.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Charder | BOEM | Comment from Ara Charder |
| 02 - EIS Public Comments | BOEM_0079500 | BOEM_0079500 | BOEM_0079500 | BOEM_0079500 | | | 2019 03 18_Public Comment BOEM-2018-0069-0308_NEPA_DEIS_Charder-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Charder | BOEM | Comment from Ara Charder |
| 02 - EIS Public Comments | BOEM_0079501 | BOEM_0079501 | BOEM_0079501 | BOEM_0079501 | | | 2019 03 18_Public Comment BOEM-2018-0069-0309_NEPA_DEIS_Glidden.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Glidden | BOEM | Comment from Tobias Glidden |
| 02 - EIS Public Comments | BOEM_0079502 | BOEM_0079502 | BOEM_0079502 | BOEM_0079502 | | | 2019 03 18_Public Comment BOEM-2018-0069-0309_NEPA_DEIS_Glidden-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Glidden | BOEM | Comment from Tobias Glidden |
| 02 - EIS Public Comments | BOEM_0079503 | BOEM_0079503 | BOEM_0079503 | BOEM_0079503 | | | 2019 03 18_Public Comment BOEM-2018-0069-0310_NEPA_DEIS_Huiser.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Huiser | BOEM | Comment from Troy Huiser |
| 02 - EIS Public Comments | BOEM_0079504 | BOEM_0079504 | BOEM_0079504 | BOEM_0079504 | | | 2019 03 18_Public Comment BOEM-2018-0069-0310_NEPA_DEIS_Huiser-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Huiser | BOEM | Comment from Troy Huiser |
| 02 - EIS Public Comments | BOEM_0079505 | BOEM_0079505 | BOEM_0079505 | BOEM_0079505 | | | 2019 03 18_Public Comment BOEM-2018-0069-0311_NEPA_DEIS_Cronin.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Cronin | BOEM | Comment from Mr. Cronin |
| 02 - EIS Public Comments | BOEM_0079506 | BOEM_0079506 | BOEM_0079506 | BOEM_0079506 | | | 2019 03 18_Public Comment BOEM-2018-0069-0311_NEPA_DEIS_Cronin-A1.pdf | 3/18/2019 0:00 | DEIS Public Comment | Public Comment | Cronin | BOEM | Comment from Mr. Cronin |
| 02 - EIS Public Comments | BOEM_0079507 | BOEM_0079507 | BOEM_0079507 | BOEM_0079507 | | | 2019 03 20_Public Comment BOEM-2018-0069-0312_NEPA_DEIS_Masoud.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Masoud | BOEM | Comment from Dan Masoud, United Brotherhood of Carpenters and Joiners of America |
| 02 - EIS Public Comments | BOEM_0079508 | BOEM_0079508 | BOEM_0079508 | BOEM_0079508 | | | 2019 03 20_Public Comment BOEM-2018-0069-0312_NEPA_DEIS_Masoud-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Masoud | BOEM | Comment from Dan Masoud, United Brotherhood of Carpenters and Joiners of America |
| 02 - EIS Public Comments | BOEM_0079509 | BOEM_0079509 | BOEM_0079509 | BOEM_0079509 | | | 2019 03 20_Public Comment BOEM-2018-0069-0313_NEPA_DEIS_Pesante.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Pesante | BOEM | Comment from Dean Pesante |
| 02 - EIS Public Comments | BOEM_0079510 | BOEM_0079510 | BOEM_0079510 | BOEM_0079510 | | | 2019 03 20_Public Comment BOEM-2018-0069-0313_NEPA_DEIS_Pesante-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Pesante | BOEM | Comment from Dean Pesante |
| 02 - EIS Public Comments | BOEM_0079511 | BOEM_0079511 | BOEM_0079511 | BOEM_0079511 | | | 2019 03 20_Public Comment BOEM-2018-0069-0314_NEPA_DEIS_Lee.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Lee | BOEM | Chris Lee, Sea Fresh |
| 02 - EIS Public Comments | BOEM_0079512 | BOEM_0079512 | BOEM_0079512 | BOEM_0079512 | | | 2019 03 20_Public Comment BOEM-2018-0069-0314_NEPA_DEIS_Lee-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Lee | BOEM | Chris Lee, Sea Fresh |
| 02 - EIS Public Comments | BOEM_0079513 | BOEM_0079513 | BOEM_0079513 | BOEM_0079513 | | | 2019 03 20_Public Comment BOEM-2018-0069-0315_NEPA_DEIS_Almeida.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida, Town Dock |
| 02 - EIS Public Comments | BOEM_0079514 | BOEM_0079514 | BOEM_0079514 | BOEM_0079514 | | | 2019 03 20_Public Comment BOEM-2018-0069-0315_NEPA_DEIS_Almeida-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida, Town Dock |
| 02 - EIS Public Comments | BOEM_0079515 | BOEM_0079515 | BOEM_0079515 | BOEM_0079515 | | | 2019 03 20_Public Comment BOEM-2018-0069-0316_NEPA_DEIS_Brown.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Brown | BOEM | Comment from Christopher Brown |
| 02 - EIS Public Comments | BOEM_0079516 | BOEM_0079517 | BOEM_0079516 | BOEM_0079517 | | | 2019 03 20_Public Comment BOEM-2018-0069-0316_NEPA_DEIS_Brown-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Brown | BOEM | Comment from Christopher Brown |
| 02 - EIS Public Comments | BOEM_0079518 | BOEM_0079518 | BOEM_0079518 | BOEM_0079518 | | | 2019 03 20_Public Comment BOEM-2018-0069-0317_NEPA_DEIS_Eagles.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Eagles | BOEM | Comment from Al Eagles |
| 02 - EIS Public Comments | BOEM_0079519 | BOEM_0079519 | BOEM_0079519 | BOEM_0079519 | | | 2019 03 20_Public Comment BOEM-2018-0069-0317_NEPA_DEIS_Eagles-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Eagles | BOEM | Comment from Al Eagles |
| 02 - EIS Public Comments | BOEM_0079520 | BOEM_0079520 | BOEM_0079520 | BOEM_0079520 | | | 2019 03 20_Public Comment BOEM-2018-0069-0318_NEPA_DEIS_Wakeman.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Wakeman | BOEM | Comment from Peter Wakeman |
| 02 - EIS Public Comments | BOEM_0079521 | BOEM_0079521 | BOEM_0079521 | BOEM_0079521 | | | 2019 03 20_Public Comment BOEM-2018-0069-0318_NEPA_DEIS_Wakeman-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Wakeman | BOEM | Comment from Peter Wakeman |
| 02 - EIS Public Comments | BOEM_0079522 | BOEM_0079522 | BOEM_0079522 | BOEM_0079522 | | | 2019 03 20_Public Comment BOEM-2018-0069-0319_NEPA_DEIS_Ingram.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Ingram | BOEM | Comment from Dennis Ingram |
| 02 - EIS Public Comments | BOEM_0079523 | BOEM_0079523 | BOEM_0079523 | BOEM_0079523 | | | 2019 03 20_Public Comment BOEM-2018-0069-0319_NEPA_DEIS_Ingram-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Ingram | BOEM | Comment from Dennis Ingram |
| 02 - EIS Public Comments | BOEM_0079524 | BOEM_0079524 | BOEM_0079524 | BOEM_0079524 | | | 2019 03 20_Public Comment BOEM-2018-0069-0320_NEPA_DEIS_Thibeault.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Thibeault | BOEM | Comment from Brian Thibeault, Rhode Island Lobstermen's Association |
| 02 - EIS Public Comments | BOEM_0079525 | BOEM_0079525 | BOEM_0079525 | BOEM_0079525 | | | 2019 03 20_Public Comment BOEM-2018-0069-0320_NEPA_DEIS_Thibeault-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Thibeault | BOEM | Comment from Brian Thibeault, Rhode Island Lobstermen's Association |
| 02 - EIS Public Comments | BOEM_0079526 | BOEM_0079526 | BOEM_0079526 | BOEM_0079526 | | | 2019 03 20_Public Comment BOEM-2018-0069-0321_NEPA_DEIS_Mattera.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Mattera | BOEM | Comment from Fred Mattera, Commercial Fishery Center of Rhode Island |
| 02 - EIS Public Comments | BOEM_0079527 | BOEM_0079527 | BOEM_0079527 | BOEM_0079527 | | | 2019 03 20_Public Comment BOEM-2018-0069-0321_NEPA_DEIS_Mattera-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Mattera | BOEM | Comment from Fred Mattera, Commercial Fishery Center of Rhode Island |
| 02 - EIS Public Comments | BOEM_0079528 | BOEM_0079528 | BOEM_0079528 | BOEM_0079528 | | | 2019 03 20_Public Comment BOEM-2018-0069-0322_NEPA_DEIS_Glander.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Glander | BOEM | Chris Glander, U.S. Coast Guard |
| 02 - EIS Public Comments | BOEM_0079529 | BOEM_0079529 | BOEM_0079529 | BOEM_0079529 | | | 2019 03 20_Public Comment BOEM-2018-0069-0322_NEPA_DEIS_Glander-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Glander | BOEM | Chris Glander, U.S. Coast Guard |
| 02 - EIS Public Comments | BOEM_0079530 | BOEM_0079530 | BOEM_0079530 | BOEM_0079530 | | | 2019 03 20_Public Comment BOEM-2018-0069-0323_NEPA_DEIS_Monti.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Monti | BOEM | Comment from Dave Monti, Rhode Island Saltwater Anglers |
| 02 - EIS Public Comments | BOEM_0079531 | BOEM_0079531 | BOEM_0079531 | BOEM_0079531 | | | 2019 03 20_Public Comment BOEM-2018-0069-0323_NEPA_DEIS_Monti-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Monti | BOEM | Comment from Dave Monti, Rhode Island Saltwater Anglers |
| 02 - EIS Public Comments | BOEM_0079532 | BOEM_0079532 | BOEM_0079532 | BOEM_0079532 | | | 2019 03 20_Public Comment BOEM-2018-0069-0324_NEPA_DEIS_Violet.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Violet | BOEM | Comment from James Violet |
| 02 - EIS Public Comments | BOEM_0079533 | BOEM_0079533 | BOEM_0079533 | BOEM_0079533 | | | 2019 03 20_Public Comment BOEM-2018-0069-0324_NEPA_DEIS_Violet-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Violet | BOEM | Comment from James Violet |
| 02 - EIS Public Comments | BOEM_0079534 | BOEM_0079534 | BOEM_0079534 | BOEM_0079534 | | | 2019 03 20_Public Comment BOEM-2018-0069-0325_NEPA_DEIS_McNamee.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | McNamee | BOEM | Comment from Jason McNamee, RI DEM's Marine Fisheries Division |
| 02 - EIS Public Comments | BOEM_0079535 | BOEM_0079535 | BOEM_0079535 | BOEM_0079535 | | | 2019 03 20_Public Comment BOEM-2018-0069-0325_NEPA_DEIS_McNamee-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | McNamee | BOEM | Comment from Jason McNamee, RI DEM's Marine Fisheries Division |
| 02 - EIS Public Comments | BOEM_0079536 | BOEM_0079536 | BOEM_0079536 | BOEM_0079536 | | | 2019 03 20_Public Comment BOEM-2018-0069-0326_NEPA_DEIS_Reid.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Reid | BOEM | Comment from Eric Reid |
| 02 - EIS Public Comments | BOEM_0079537 | BOEM_0079537 | BOEM_0079537 | BOEM_0079537 | | | 2019 03 20_Public Comment BOEM-2018-0069-0326_NEPA_DEIS_Reid-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Reid | BOEM | Comment from Eric Reid |
| 02 - EIS Public Comments | BOEM_0079538 | BOEM_0079538 | BOEM_0079538 | BOEM_0079538 | | | 2019 03 20_Public Comment BOEM-2018-0069-0327_NEPA_DEIS_Dipaolo.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Dipaolo | BOEM | Comment from Nicole Dipaolo |
| 02 - EIS Public Comments | BOEM_0079539 | BOEM_0079539 | BOEM_0079539 | BOEM_0079539 | | | 2019 03 20_Public Comment BOEM-2018-0069-0327_NEPA_DEIS_Dipaolo-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Dipaolo | BOEM | Comment from Nicole Dipaolo |
| 02 - EIS Public Comments | BOEM_0079540 | BOEM_0079540 | BOEM_0079540 | BOEM_0079540 | | | 2019 03 20_Public Comment BOEM-2018-0069-0328_NEPA_DEIS_Anderson.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Kendra Anderson |
| 02 - EIS Public Comments | BOEM_0079541 | BOEM_0079541 | BOEM_0079541 | BOEM_0079541 | | | 2019 03 20_Public Comment BOEM-2018-0069-0328_NEPA_DEIS_Anderson-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Kendra Anderson |
| 02 - EIS Public Comments | BOEM_0079542 | BOEM_0079542 | BOEM_0079542 | BOEM_0079542 | | | 2019 03 20_Public Comment BOEM-2018-0069-0329_NEPA_DEIS_Kithes.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Kithes | BOEM | Comment from Alex Kithes |
| 02 - EIS Public Comments | BOEM_0079543 | BOEM_0079543 | BOEM_0079543 | BOEM_0079543 | | | 2019 03 20_Public Comment BOEM-2018-0069-0329_NEPA_DEIS_Kithes-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Kithes | BOEM | Comment from Alex Kithes |
| 02 - EIS Public Comments | BOEM_0079544 | BOEM_0079544 | BOEM_0079544 | BOEM_0079544 | | | 2019 03 20_Public Comment BOEM-2018-0069-0330_NEPA_DEIS_Whelan.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Whelan | BOEM | Comment from Rudy Whelan |
| 02 - EIS Public Comments | BOEM_0079545 | BOEM_0079545 | BOEM_0079545 | BOEM_0079545 | | | 2019 03 20_Public Comment BOEM-2018-0069-0330_NEPA_DEIS_Whelan-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Whelan | BOEM | Comment from Rudy Whelan |
| 02 - EIS Public Comments | BOEM_0079546 | BOEM_0079546 | BOEM_0079546 | BOEM_0079546 | | | 2019 03 20_Public Comment BOEM-2018-0069-0331_NEPA_DEIS_Zeitz.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Zeitz | BOEM | Comment from Ed Zeitz |
| 02 - EIS Public Comments | BOEM_0079547 | BOEM_0079547 | BOEM_0079547 | BOEM_0079547 | | | 2019 03 20_Public Comment BOEM-2018-0069-0331_NEPA_DEIS_Zeitz-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Zeitz | BOEM | Comment from Ed Zeitz |
| 02 - EIS Public Comments | BOEM_0079548 | BOEM_0079548 | BOEM_0079548 | BOEM_0079548 | | | 2019 03 20_Public Comment BOEM-2018-0069-0332_NEPA_DEIS_Hinckley.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Hinckley | BOEM | Comment from Pat Hinckley |
| 02 - EIS Public Comments | BOEM_0079549 | BOEM_0079549 | BOEM_0079549 | BOEM_0079549 | | | 2019 03 20_Public Comment BOEM-2018-0069-0332_NEPA_DEIS_Hinckley-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Hinckley | BOEM | Comment from Pat Hinckley |
| 02 - EIS Public Comments | BOEM_0079550 | BOEM_0079550 | BOEM_0079550 | BOEM_0079550 | | | 2019 03 20_Public Comment BOEM-2018-0069-0333_NEPA_DEIS_Hewett.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Hewett | BOEM | Comment from Amber Hewett, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0079551 | BOEM_0079551 | BOEM_0079551 | BOEM_0079551 | | | 2019 03 20_Public Comment BOEM-2018-0069-0333_NEPA_DEIS_Hewett-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Hewett | BOEM | Comment from Amber Hewett, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0079552 | BOEM_0079552 | BOEM_0079552 | BOEM_0079552 | | | 2019 03 20_Public Comment BOEM-2018-0069-0334_NEPA_DEIS_Morris.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Morris | BOEM | Comment from Mr. Morris |
| 02 - EIS Public Comments | BOEM_0079553 | BOEM_0079553 | BOEM_0079553 | BOEM_0079553 | | | 2019 03 20_Public Comment BOEM-2018-0069-0334_NEPA_DEIS_Morris-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Morris | BOEM | Comment from Mr. Morris |
| 02 - EIS Public Comments | BOEM_0079554 | BOEM_0079554 | BOEM_0079554 | BOEM_0079554 | | | 2019 03 20_Public Comment BOEM-2018-0069-0335_NEPA_DEIS_Thibeault.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Thibeault | BOEM | Comment from Brian Thibeault |
| 02 - EIS Public Comments | BOEM_0079555 | BOEM_0079555 | BOEM_0079555 | BOEM_0079555 | | | 2019 03 20_Public Comment BOEM-2018-0069-0335_NEPA_DEIS_Thibeault-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Thibeault | BOEM | Comment from Brian Thibeault |
| 02 - EIS Public Comments | BOEM_0079556 | BOEM_0079556 | BOEM_0079556 | BOEM_0079556 | | | 2019 03 20_Public Comment BOEM-2018-0069-0336_NEPA_DEIS_Erickson.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia Erickson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079557 | BOEM_0079557 | BOEM_0079557 | BOEM_0079557 | | | 2019 03 20_Public Comment BOEM-2018-0069-0336_NEPA_DEIS_Erickson-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Cynthia Erickson |
| 02 - EIS Public Comments | BOEM_0079558 | BOEM_0079558 | BOEM_0079558 | BOEM_0079558 | | | 2019 03 20_Public Comment BOEM-2018-0069-0337_NEPA_DEIS_Parente.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Parente | BOEM | Comment from Mr. Parente |
| 02 - EIS Public Comments | BOEM_0079559 | BOEM_0079559 | BOEM_0079559 | BOEM_0079559 | | | 2019 03 20_Public Comment BOEM-2018-0069-0337_NEPA_DEIS_Parente-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Parente | BOEM | Comment from Mr. Parente |
| 02 - EIS Public Comments | BOEM_0079560 | BOEM_0079560 | BOEM_0079560 | BOEM_0079560 | | | 2019 03 20_Public Comment BOEM-2018-0069-0338_NEPA_DEIS_Andrade.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Andrade | BOEM | Comment from John Buddy Andrade, New Bedford Minority Action Committee |
| 02 - EIS Public Comments | BOEM_0079561 | BOEM_0079563 | BOEM_0079561 | BOEM_0079563 | | | 2019 03 20_Public Comment BOEM-2018-0069-0338_NEPA_DEIS_Andrade-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Andrade | BOEM | Comment from John Buddy Andrade, New Bedford Minority Action Committee |
| 02 - EIS Public Comments | BOEM_0079564 | BOEM_0079564 | BOEM_0079564 | BOEM_0079564 | | | 2019 03 20_Public Comment BOEM-2018-0069-0339_NEPA_DEIS_Major.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Major | BOEM | Comment from Hunter Major |
| 02 - EIS Public Comments | BOEM_0079565 | BOEM_0079565 | BOEM_0079565 | BOEM_0079565 | | | 2019 03 20_Public Comment BOEM-2018-0069-0339_NEPA_DEIS_Major-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Major | BOEM | Comment from Hunter Major |
| 02 - EIS Public Comments | BOEM_0079566 | BOEM_0079566 | BOEM_0079566 | BOEM_0079566 | | | 2019 03 20_Public Comment BOEM-2018-0069-0340_NEPA_DEIS_Vigeant.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Vigeant | BOEM | Comment from Paul Vigeant |
| 02 - EIS Public Comments | BOEM_0079567 | BOEM_0079567 | BOEM_0079567 | BOEM_0079567 | | | 2019 03 20_Public Comment BOEM-2018-0069-0340_NEPA_DEIS_Vigeant-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Vigeant | BOEM | Comment from Paul Vigeant |
| 02 - EIS Public Comments | BOEM_0079568 | BOEM_0079568 | BOEM_0079568 | BOEM_0079568 | | | 2019 03 20_Public Comment BOEM-2018-0069-0341_NEPA_DEIS_Hewett.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Hewett | BOEM | Amber Hewett, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0079569 | BOEM_0079569 | BOEM_0079569 | BOEM_0079569 | | | 2019 03 20_Public Comment BOEM-2018-0069-0341_NEPA_DEIS_Hewett-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Hewett | BOEM | Amber Hewett, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0079570 | BOEM_0079570 | BOEM_0079570 | BOEM_0079570 | | | 2019 03 20_Public Comment BOEM-2018-0069-0342_NEPA_DEIS_Santos.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Santos | BOEM | Comments from Gus Santos |
| 02 - EIS Public Comments | BOEM_0079571 | BOEM_0079571 | BOEM_0079571 | BOEM_0079571 | | | 2019 03 20_Public Comment BOEM-2018-0069-0342_NEPA_DEIS_Santos-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Santos | BOEM | Comments from Gus Santos |
| 02 - EIS Public Comments | BOEM_0079572 | BOEM_0079572 | BOEM_0079572 | BOEM_0079572 | | | 2019 03 20_Public Comment BOEM-2018-0069-0343_NEPA_DEIS_Wilkinson.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Wilkinson | BOEM | Comment from Eric Wilkinson, Environmental League of Massachusetts |
| 02 - EIS Public Comments | BOEM_0079573 | BOEM_0079573 | BOEM_0079573 | BOEM_0079573 | | | 2019 03 20_Public Comment BOEM-2018-0069-0343_NEPA_DEIS_Wilkinson-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Wilkinson | BOEM | Comment from Eric Wilkinson, Environmental League of Massachusetts |
| 02 - EIS Public Comments | BOEM_0079574 | BOEM_0079574 | BOEM_0079574 | BOEM_0079574 | | | 2019 03 20_Public Comment BOEM-2018-0069-0344_NEPA_DEIS_Davey.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Davey | BOEM | Comment from Michael Davey, United Brotherhood of Carpenters |
| 02 - EIS Public Comments | BOEM_0079575 | BOEM_0079575 | BOEM_0079575 | BOEM_0079575 | | | 2019 03 20_Public Comment BOEM-2018-0069-0344_NEPA_DEIS_Davey-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Davey | BOEM | Comment from Michael Davey, United Brotherhood of Carpenters |
| 02 - EIS Public Comments | BOEM_0079576 | BOEM_0079576 | BOEM_0079576 | BOEM_0079576 | | | 2019 03 20_Public Comment BOEM-2018-0069-0345_NEPA_DEIS_Greeley.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Greeley | BOEM | Comment from Christine Greeley |
| 02 - EIS Public Comments | BOEM_0079577 | BOEM_0079577 | BOEM_0079577 | BOEM_0079577 | | | 2019 03 20_Public Comment BOEM-2018-0069-0345_NEPA_DEIS_Greeley-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Greeley | BOEM | Comment from Christine Greeley |
| 02 - EIS Public Comments | BOEM_0079578 | BOEM_0079578 | BOEM_0079578 | BOEM_0079578 | | | 2019 03 20_Public Comment BOEM-2018-0069-0346_NEPA_DEIS_Barrett.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett, Northeast Fishery Sector X |
| 02 - EIS Public Comments | BOEM_0079579 | BOEM_0079579 | BOEM_0079579 | BOEM_0079579 | | | 2019 03 20_Public Comment BOEM-2018-0069-0346_NEPA_DEIS_Barrett-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett, Northeast Fishery Sector X |
| 02 - EIS Public Comments | BOEM_0079580 | BOEM_0079580 | BOEM_0079580 | BOEM_0079580 | | | 2019 03 20_Public Comment BOEM-2018-0069-0347_NEPA_DEIS_Morris-McLaughlin.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Morris-McLaughlin | BOEM | Comment from Nicole Morris-McLaughlin, Southcoast Energy Challenge |
| 02 - EIS Public Comments | BOEM_0079581 | BOEM_0079581 | BOEM_0079581 | BOEM_0079581 | | | 2019 03 20_Public Comment BOEM-2018-0069-0347_NEPA_DEIS_Morris-McLaughlin-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Morris-McLaughlin | BOEM | Comment from Nicole Morris-McLaughlin, Southcoast Energy Challenge |
| 02 - EIS Public Comments | BOEM_0079582 | BOEM_0079582 | BOEM_0079582 | BOEM_0079582 | | | 2019 03 20_Public Comment BOEM-2018-0069-0348_NEPA_DEIS_Michaud.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Michaud | BOEM | Comment from Robert Michaud |
| 02 - EIS Public Comments | BOEM_0079583 | BOEM_0079583 | BOEM_0079583 | BOEM_0079583 | | | 2019 03 20_Public Comment BOEM-2018-0069-0348_NEPA_DEIS_Michaud-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Michaud | BOEM | Comment from Robert Michaud |
| 02 - EIS Public Comments | BOEM_0079584 | BOEM_0079584 | BOEM_0079584 | BOEM_0079584 | | | 2019 03 20_Public Comment BOEM-2018-0069-0349_NEPA_DEIS_Field.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Field | BOEM | Comment from Timothy Field |
| 02 - EIS Public Comments | BOEM_0079585 | BOEM_0079586 | BOEM_0079585 | BOEM_0079586 | | | 2019 03 20_Public Comment BOEM-2018-0069-0349_NEPA_DEIS_Field-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Field | BOEM | Comment from Timothy Field |
| 02 - EIS Public Comments | BOEM_0079587 | BOEM_0079587 | BOEM_0079587 | BOEM_0079587 | | | 2019 03 20_Public Comment BOEM-2018-0069-0350_NEPA_DEIS_Wallace.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Wallace | BOEM | Comment from David Wallace, Surf Clam and Ocean Quahog Fishery |
| 02 - EIS Public Comments | BOEM_0079588 | BOEM_0079589 | BOEM_0079588 | BOEM_0079589 | | | 2019 03 20_Public Comment BOEM-2018-0069-0350_NEPA_DEIS_Wallace-A1.pdf | 3/20/2019 0:00 | DEIS Public Comment | Public Comment | Wallace | BOEM | Comment from David Wallace, Surf Clam and Ocean Quahog Fishery |
| 02 - EIS Public Comments | BOEM_0079590 | BOEM_0079590 | BOEM_0079590 | BOEM_0079590 | | | 2019 03 27_Public Comment BOEM-2018-0069-0351_NEPA_DEIS_Loftes.pdf | 3/27/2019 0:00 | DEIS Public Comment | Public Comment | Loftes | BOEM | Comment from Brian Loftes, Commercial Fisherman's Association |
| 02 - EIS Public Comments | BOEM_0079591 | BOEM_0079591 | BOEM_0079591 | BOEM_0079591 | | | 2019 03 27_Public Comment BOEM-2018-0069-0351_NEPA_DEIS_Loftes-A1.pdf | 3/27/2019 0:00 | DEIS Public Comment | Public Comment | Loftes | BOEM | Comment from Brian Loftes, Commercial Fisherman's Association |
| 02 - EIS Public Comments | BOEM_0079592 | BOEM_0079592 | BOEM_0079592 | BOEM_0079592 | | | 2019 11 14_Public Comment BOEM-2018-0015-0150_NEPA_Scoping_Brady.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | Screen Shot 2018-04-30 at 10.56.39 PM.png |
| 02 - EIS Public Comments | BOEM_0079593 | BOEM_0079594 | BOEM_0079593 | BOEM_0079594 | | | 2019 11 14_Public Comment BOEM-2018-0015-0150_NEPA_Scoping_Brady-A1.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | Screen Shot 2018-04-30 at 10.56.39 PM.png |
| 02 - EIS Public Comments | BOEM_0079595 | BOEM_0079595 | BOEM_0079595 | BOEM_0079595 | | | 2019 11 14_Public Comment BOEM-2018-0015-0151_NEPA_Scoping_Brady.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | IMG_5992 |
| 02 - EIS Public Comments | BOEM_0079596 | BOEM_0079596 | BOEM_0079596 | BOEM_0079596 | | | 2019 11 14_Public Comment BOEM-2018-0015-0151_NEPA_Scoping_Brady-A1.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | IMG_5992 |
| 02 - EIS Public Comments | BOEM_0079597 | BOEM_0079597 | BOEM_0079597 | BOEM_0079597 | | | 2019 11 14_Public Comment BOEM-2018-0015-0152_NEPA_Scoping_Brady.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | April 30 BOEM Vineyard Wind COP |
| 02 - EIS Public Comments | BOEM_0079598 | BOEM_0079603 | BOEM_0079598 | BOEM_0079603 | | | 2019 11 14_Public Comment BOEM-2018-0015-0152_NEPA_Scoping_Brady-A1.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | April 30 BOEM Vineyard Wind COP |
| 02 - EIS Public Comments | BOEM_0079604 | BOEM_0079604 | BOEM_0079604 | BOEM_0079604 | | | 2019 11 14_Public Comment BOEM-2018-0015-0153_NEPA_Scoping_Brady.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | Vineyard Wind Lease Area NY fishing grounds by species. |
| 02 - EIS Public Comments | BOEM_0079605 | BOEM_0079605 | BOEM_0079605 | BOEM_0079605 | | | 2019 11 14_Public Comment BOEM-2018-0015-0153_NEPA_Scoping_Brady-A1.pdf | 11/14/2019 0:00 | Scoping Public Comment | Public Comment | Brady | BOEM | Vineyard Wind Lease Area NY fishing grounds by species. |
| 02 - EIS Public Comments | BOEM_0079606 | BOEM_0079606 | BOEM_0079606 | BOEM_0079606 | | | 2020 06 14_Public Comment BOEM-2020-0005-0002_NEPA_SEIS_Pietrusko.pdf | 6/14/2020 0:00 | SEIS Public Comment | Public Comment | Pietrusko | BOEM | Comment from Cecelua Pietrusko |
| 02 - EIS Public Comments | BOEM_0079607 | BOEM_0079607 | BOEM_0079607 | BOEM_0079607 | | | 2020 06 14_Public Comment BOEM-2020-0005-0003_NEPA_SEIS_Werner.pdf | 6/14/2020 0:00 | SEIS Public Comment | Public Comment | Werner | BOEM | Comment from Elizabeth Werner |
| 02 - EIS Public Comments | BOEM_0079608 | BOEM_0079608 | BOEM_0079608 | BOEM_0079608 | | | 2020 06 15_Public Comment BOEM-2020-0005-0004_NEPA_SEIS_TOPPING.pdf | 6/15/2020 0:00 | SEIS Public Comment | Public Comment | TOPPING | BOEM | Comment from CAPT. GEORGE TOPPING |
| 02 - EIS Public Comments | BOEM_0079609 | BOEM_0079610 | BOEM_0079609 | BOEM_0079610 | | | 2020 06 15_Public Comment BOEM-2020-0005-0004_NEPA_SEIS_TOPPING-A1.pdf | 6/15/2020 0:00 | SEIS Public Comment | Public Comment | TOPPING | BOEM | Comment from CAPT. GEORGE TOPPING |
| 02 - EIS Public Comments | BOEM_0079611 | BOEM_0079611 | BOEM_0079611 | BOEM_0079611 | | | 2020 06 15_Public Comment BOEM-2020-0005-0005_NEPA_SEIS_Cashen.pdf | 6/15/2020 0:00 | SEIS Public Comment | Public Comment | Cashen | BOEM | Comment from Rick Cashen |
| 02 - EIS Public Comments | BOEM_0079612 | BOEM_0079612 | BOEM_0079612 | BOEM_0079612 | | | 2020 06 15_Public Comment BOEM-2020-0005-0006_NEPA_SEIS_Lunser-Woody.pdf | 6/15/2020 0:00 | SEIS Public Comment | Public Comment | Lunser-Woody | BOEM | Comment from Sharrie Lunser-Woody |
| 02 - EIS Public Comments | BOEM_0079613 | BOEM_0079613 | BOEM_0079613 | BOEM_0079613 | | | 2020 06 16_Public Comment BOEM-2020-0005-0007_NEPA_SEIS_Anonymous.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Dennis Anonymous |
| 02 - EIS Public Comments | BOEM_0079614 | BOEM_0079614 | BOEM_0079614 | BOEM_0079614 | | | 2020 06 16_Public Comment BOEM-2020-0005-0008_NEPA_SEIS_Dyson.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | Dyson | BOEM | Comment from Joshua Dyson |
| 02 - EIS Public Comments | BOEM_0079615 | BOEM_0079615 | BOEM_0079615 | BOEM_0079615 | | | 2020 06 16_Public Comment BOEM-2020-0005-0009_NEPA_SEIS_Majane.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | Majane | BOEM | Comment from John Majane |
| 02 - EIS Public Comments | BOEM_0079616 | BOEM_0079617 | BOEM_0079616 | BOEM_0079617 | | | 2020 06 16_Public Comment BOEM-2020-0005-0010_NEPA_SEIS_Gundling.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | Gundling | BOEM | Comment from Lisa Gundling |
| 02 - EIS Public Comments | BOEM_0079618 | BOEM_0079618 | BOEM_0079618 | BOEM_0079618 | | | 2020 06 16_Public Comment BOEM-2020-0005-0011_NEPA_SEIS_Pohanka.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | Pohanka | BOEM | Comment from Geoff Pohanka |
| 02 - EIS Public Comments | BOEM_0079619 | BOEM_0079619 | BOEM_0079619 | BOEM_0079619 | | | 2020 06 16_Public Comment BOEM-2020-0005-0012_NEPA_SEIS_Russell.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Dan Russell |
| 02 - EIS Public Comments | BOEM_0079620 | BOEM_0079620 | BOEM_0079620 | BOEM_0079620 | | | 2020 06 16_Public Comment BOEM-2020-0005-0013_NEPA_SEIS_Doherty.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | Doherty | BOEM | Comment from Callum Doherty |
| 02 - EIS Public Comments | BOEM_0079621 | BOEM_0079621 | BOEM_0079621 | BOEM_0079621 | | | 2020 06 16_Public Comment BOEM-2020-0005-0014_NEPA_SEIS_McGowan.pdf | 6/16/2020 0:00 | SEIS Public Comment | Public Comment | McGowan | BOEM | Comment from Brian McGowan |
| 02 - EIS Public Comments | BOEM_0079622 | BOEM_0079623 | BOEM_0079622 | BOEM_0079623 | | | 2020 06 17_Public Comment BOEM-2020-0005-0015_NEPA_SEIS_Dameron.pdf | 6/17/2020 0:00 | SEIS Public Comment | Public Comment | Dameron | BOEM | Comment from Thomas Dameron, Surfside Foods, LLC |
| 02 - EIS Public Comments | BOEM_0079624 | BOEM_0079625 | BOEM_0079624 | BOEM_0079625 | | | 2020 06 17_Public Comment BOEM-2020-0005-0015_NEPA_SEIS_Dameron-A1.pdf | 6/17/2020 0:00 | SEIS Public Comment | Public Comment | Dameron | BOEM | Comment from Thomas Dameron, Surfside Foods, LLC |
| 02 - EIS Public Comments | BOEM_0079626 | BOEM_0079626 | BOEM_0079626 | BOEM_0079626 | | | 2020 06 17_Public Comment BOEM-2020-0005-0016_NEPA_SEIS_vogts.pdf | 6/17/2020 0:00 | SEIS Public Comment | Public Comment | vogts | BOEM | Comment from nancy vogts |
| 02 - EIS Public Comments | BOEM_0079627 | BOEM_0079627 | BOEM_0079627 | BOEM_0079627 | | | 2020 06 18_Public Comment BOEM-2020-0005-0017_NEPA_SEIS_slabaugh.pdf | 6/18/2020 0:00 | SEIS Public Comment | Public Comment | slabaugh | BOEM | Comment from sam slabaugh |
| 02 - EIS Public Comments | BOEM_0079628 | BOEM_0079628 | BOEM_0079628 | BOEM_0079628 | | | 2020 06 19_Public Comment BOEM-2020-0005-0018_NEPA_SEIS_Pfau.pdf | 6/19/2020 0:00 | SEIS Public Comment | Public Comment | Pfau | BOEM | Comment from David Pfau |
| 02 - EIS Public Comments | BOEM_0079629 | BOEM_0079629 | BOEM_0079629 | BOEM_0079629 | | | 2020 06 19_Public Comment BOEM-2020-0005-0019_NEPA_SEIS_Anonymous.pdf | 6/19/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079630 | BOEM_0079630 | BOEM_0079630 | BOEM_0079630 | | | 2020 06 20_Public Comment BOEM-2020-0005-0020_NEPA_SEIS_Walfield.pdf | 6/20/2020 0:00 | SEIS Public Comment | Public Comment | Walfield | BOEM | Comment from Daniel Walfield |
| 02 - EIS Public Comments | BOEM_0079631 | BOEM_0079631 | BOEM_0079631 | BOEM_0079631 | | | 2020 06 21_Public Comment BOEM-2020-0005-0021_NEPA_SEIS_Borchert.pdf | 6/21/2020 0:00 | SEIS Public Comment | Public Comment | Borchert | BOEM | Comment from Carl Borchert |
| 02 - EIS Public Comments | BOEM_0079632 | BOEM_0079632 | BOEM_0079632 | BOEM_0079632 | | | 2020 06 21_Public Comment BOEM-2020-0005-0022_NEPA_SEIS_McGowan.pdf | 6/21/2020 0:00 | SEIS Public Comment | Public Comment | McGowan | BOEM | Comment from Brian McGowan |
| 02 - EIS Public Comments | BOEM_0079633 | BOEM_0079633 | BOEM_0079633 | BOEM_0079633 | | | 2020 06 22_Public Comment BOEM-2020-0005-0023_NEPA_SEIS_Barnes.pdf | 6/22/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Jonathan Barnes |
| 02 - EIS Public Comments | BOEM_0079634 | BOEM_0079634 | BOEM_0079634 | BOEM_0079634 | | | 2020 06 23_Public Comment BOEM-2020-0005-0024_NEPA_SEIS_Huber.pdf | 6/23/2020 0:00 | SEIS Public Comment | Public Comment | Huber | BOEM | Comment from Daniel Huber |
| 02 - EIS Public Comments | BOEM_0079635 | BOEM_0079635 | BOEM_0079635 | BOEM_0079635 | | | 2020 06 23_Public Comment BOEM-2020-0005-0025_NEPA_SEIS_Faherty.pdf | 6/23/2020 0:00 | SEIS Public Comment | Public Comment | Faherty | BOEM | Comment from Isabel Faherty |
| 02 - EIS Public Comments | BOEM_0079636 | BOEM_0079636 | BOEM_0079636 | BOEM_0079636 | | | 2020 06 24_Public Comment BOEM-2020-0005-0026_NEPA_SEIS_Ketchum.pdf | 6/24/2020 0:00 | SEIS Public Comment | Public Comment | Ketchum | BOEM | Comment from Liza Ketchum |
| 02 - EIS Public Comments | BOEM_0079637 | BOEM_0079637 | BOEM_0079637 | BOEM_0079637 | | | 2020 06 24_Public Comment BOEM-2020-0005-0027_NEPA_SEIS_Donahue.pdf | 6/24/2020 0:00 | SEIS Public Comment | Public Comment | Donahue | BOEM | Comment from Mark Donahue |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079638 | BOEM_0079638 | BOEM_0079638 | BOEM_0079638 | | | 2020 06 24_Public Comment BOEM-2020-0005-0028_NEPA_SEIS_McCann.pdf | 6/24/2020 0:00 | SEIS Public Comment | Public Comment | McCann | BOEM | Comment from Kody McCann |
| 02 - EIS Public Comments | BOEM_0079639 | BOEM_0079639 | BOEM_0079639 | BOEM_0079639 | | | 2020 06 24_Public Comment BOEM-2020-0005-0029_NEPA_SEIS_Anonymous.pdf | 6/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079640 | BOEM_0079640 | BOEM_0079640 | BOEM_0079640 | | | 2020 06 25_Public Comment BOEM-2020-0005-0030_NEPA_SEIS_Dow.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0079641 | BOEM_0079643 | BOEM_0079641 | BOEM_0079643 | | | 2020 06 25_Public Comment BOEM-2020-0005-0030_NEPA_SEIS_Dow-A1.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0079644 | BOEM_0079646 | BOEM_0079644 | BOEM_0079646 | | | 2020 06 25_Public Comment BOEM-2020-0005-0030_NEPA_SEIS_Dow-A2.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | Comment from David Dow |
| 02 - EIS Public Comments | BOEM_0079647 | BOEM_0079647 | BOEM_0079647 | BOEM_0079647 | | | 2020 06 25_Public Comment BOEM-2020-0005-0031_NEPA_SEIS_Anonymous.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079648 | BOEM_0079648 | BOEM_0079648 | BOEM_0079648 | | | 2020 06 25_Public Comment BOEM-2020-0005-0032_NEPA_SEIS_Lancaster.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Lancaster | BOEM | Comment from Linda Lancaster |
| 02 - EIS Public Comments | BOEM_0079649 | BOEM_0079649 | BOEM_0079649 | BOEM_0079649 | | | 2020 06 25_Public Comment BOEM-2020-0005-0033_NEPA_SEIS_Levin.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Matt Levin |
| 02 - EIS Public Comments | BOEM_0079650 | BOEM_0079650 | BOEM_0079650 | BOEM_0079650 | | | 2020 06 25_Public Comment BOEM-2020-0005-0034_NEPA_SEIS_Schneider.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Ryan Schneider |
| 02 - EIS Public Comments | BOEM_0079651 | BOEM_0079651 | BOEM_0079651 | BOEM_0079651 | | | 2020 06 25_Public Comment BOEM-2020-0005-0035_NEPA_SEIS_Leavenworth.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Leavenworth | BOEM | Comment from William Leavenworth |
| 02 - EIS Public Comments | BOEM_0079652 | BOEM_0079653 | BOEM_0079652 | BOEM_0079653 | | | 2020 06 25_Public Comment BOEM-2020-0005-0036_NEPA_SEIS_Anonymous.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079654 | BOEM_0079655 | BOEM_0079654 | BOEM_0079655 | | | 2020 06 25_Public Comment BOEM-2020-0005-0037_NEPA_SEIS_Rosenkranz.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Rosenkranz | BOEM | Comment from Ann Rosenkranz |
| 02 - EIS Public Comments | BOEM_0079656 | BOEM_0079656 | BOEM_0079656 | BOEM_0079656 | | | 2020 06 25_Public Comment BOEM-2020-0005-0038_NEPA_SEIS_Angell.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Angell | BOEM | Comment from Philip Angell |
| 02 - EIS Public Comments | BOEM_0079657 | BOEM_0079657 | BOEM_0079657 | BOEM_0079657 | | | 2020 06 25_Public Comment BOEM-2020-0005-0039_NEPA_SEIS_Crouch.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Crouch | BOEM | Comment from Lindsay Crouch |
| 02 - EIS Public Comments | BOEM_0079658 | BOEM_0079658 | BOEM_0079658 | BOEM_0079658 | | | 2020 06 25_Public Comment BOEM-2020-0005-0040_NEPA_SEIS_Harrington.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Harrington | BOEM | Comment from Brian Harrington |
| 02 - EIS Public Comments | BOEM_0079659 | BOEM_0079659 | BOEM_0079659 | BOEM_0079659 | | | 2020 06 25_Public Comment BOEM-2020-0005-0041_NEPA_SEIS_Anonymous.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079660 | BOEM_0079660 | BOEM_0079660 | BOEM_0079660 | | | 2020 06 25_Public Comment BOEM-2020-0005-0042_NEPA_SEIS_Bayne.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Bayne | BOEM | Comment from Edward Bayne |
| 02 - EIS Public Comments | BOEM_0079661 | BOEM_0079662 | BOEM_0079661 | BOEM_0079662 | | | 2020 06 25_Public Comment BOEM-2020-0005-0043_NEPA_SEIS_Kubiac.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Kubiac | BOEM | Comment from Jan Kubiac Kubiac |
| 02 - EIS Public Comments | BOEM_0079663 | BOEM_0079663 | BOEM_0079663 | BOEM_0079663 | | | 2020 06 25_Public Comment BOEM-2020-0005-0044_NEPA_SEIS_Solomon.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Solomon | BOEM | Comment from Carolyn Solomon |
| 02 - EIS Public Comments | BOEM_0079664 | BOEM_0079664 | BOEM_0079664 | BOEM_0079664 | | | 2020 06 25_Public Comment BOEM-2020-0005-0045_NEPA_SEIS_Geyser.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Geyser | BOEM | Comment from Conrad Geyser |
| 02 - EIS Public Comments | BOEM_0079665 | BOEM_0079665 | BOEM_0079665 | BOEM_0079665 | | | 2020 06 25_Public Comment BOEM-2020-0005-0046_NEPA_SEIS_Grund.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Grund | BOEM | Comment from Paul Grund |
| 02 - EIS Public Comments | BOEM_0079666 | BOEM_0079666 | BOEM_0079666 | BOEM_0079666 | | | 2020 06 25_Public Comment BOEM-2020-0005-0047_NEPA_SEIS_Kaye.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Kaye | BOEM | Comment from Steven Kaye |
| 02 - EIS Public Comments | BOEM_0079667 | BOEM_0079667 | BOEM_0079667 | BOEM_0079667 | | | 2020 06 25_Public Comment BOEM-2020-0005-0048_NEPA_SEIS_Francis.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Francis | BOEM | Comment from Maureen Francis |
| 02 - EIS Public Comments | BOEM_0079668 | BOEM_0079668 | BOEM_0079668 | BOEM_0079668 | | | 2020 06 25_Public Comment BOEM-2020-0005-0049_NEPA_SEIS_Miller.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Marilyn Miller |
| 02 - EIS Public Comments | BOEM_0079669 | BOEM_0079669 | BOEM_0079669 | BOEM_0079669 | | | 2020 06 25_Public Comment BOEM-2020-0005-0050_NEPA_SEIS_Amiro.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Amiro | BOEM | Comment from Tom Amiro |
| 02 - EIS Public Comments | BOEM_0079670 | BOEM_0079671 | BOEM_0079670 | BOEM_0079671 | | | 2020 06 25_Public Comment BOEM-2020-0005-0051_NEPA_SEIS_deLesdernier.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | deLesdernier | BOEM | Comment from Suzanne deLesdernier |
| 02 - EIS Public Comments | BOEM_0079672 | BOEM_0079672 | BOEM_0079672 | BOEM_0079672 | | | 2020 06 25_Public Comment BOEM-2020-0005-0052_NEPA_SEIS_Blathras.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Blathras | BOEM | Comment from Rebecca Blathras |
| 02 - EIS Public Comments | BOEM_0079673 | BOEM_0079673 | BOEM_0079673 | BOEM_0079673 | | | 2020 06 25_Public Comment BOEM-2020-0005-0053_NEPA_SEIS_Phillips.pdf | 6/25/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Timothy Phillips |
| 02 - EIS Public Comments | BOEM_0079674 | BOEM_0079674 | BOEM_0079674 | BOEM_0079674 | | | 2020 06 26_Public Comment BOEM-2020-0005-0054_NEPA_SEIS_Demb.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Demb | BOEM | Comment from Sarah Demb |
| 02 - EIS Public Comments | BOEM_0079675 | BOEM_0079675 | BOEM_0079675 | BOEM_0079675 | | | 2020 06 26_Public Comment BOEM-2020-0005-0055_NEPA_SEIS_Tibma.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Tibma | BOEM | Comment from Dan Tibma |
| 02 - EIS Public Comments | BOEM_0079676 | BOEM_0079676 | BOEM_0079676 | BOEM_0079676 | | | 2020 06 26_Public Comment BOEM-2020-0005-0056_NEPA_SEIS_Anonymous.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079677 | BOEM_0079677 | BOEM_0079677 | BOEM_0079677 | | | 2020 06 26_Public Comment BOEM-2020-0005-0057_NEPA_SEIS_Anonymous.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079678 | BOEM_0079678 | BOEM_0079678 | BOEM_0079678 | | | 2020 06 26_Public Comment BOEM-2020-0005-0058_NEPA_SEIS_Anonymous.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079679 | BOEM_0079679 | BOEM_0079679 | BOEM_0079679 | | | 2020 06 26_Public Comment BOEM-2020-0005-0059_NEPA_SEIS_Trandafir.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Trandafir | BOEM | Comment from Nicoleta Trandafir, Makeup by Nicoleta |
| 02 - EIS Public Comments | BOEM_0079680 | BOEM_0079680 | BOEM_0079680 | BOEM_0079680 | | | 2020 06 26_Public Comment BOEM-2020-0005-0060_NEPA_SEIS_States.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | States | BOEM | Comment from Hollyce States |
| 02 - EIS Public Comments | BOEM_0079681 | BOEM_0079681 | BOEM_0079681 | BOEM_0079681 | | | 2020 06 26_Public Comment BOEM-2020-0005-0061_NEPA_SEIS_Hughes.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Sarah Hughes |
| 02 - EIS Public Comments | BOEM_0079682 | BOEM_0079683 | BOEM_0079682 | BOEM_0079683 | | | 2020 06 26_Public Comment BOEM-2020-0005-0062_NEPA_SEIS_Merendino.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Merendino | BOEM | Comment from Caleb Merendino |
| 02 - EIS Public Comments | BOEM_0079684 | BOEM_0079685 | BOEM_0079684 | BOEM_0079685 | | | 2020 06 26_Public Comment BOEM-2020-0005-0063_NEPA_SEIS_McGarty.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | McGarty | BOEM | Comment from Michael McGarty |
| 02 - EIS Public Comments | BOEM_0079686 | BOEM_0079687 | BOEM_0079686 | BOEM_0079687 | | | 2020 06 26_Public Comment BOEM-2020-0005-0063_NEPA_SEIS_McGarty-A1.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | McGarty | BOEM | Comment from Michael McGarty |
| 02 - EIS Public Comments | BOEM_0079688 | BOEM_0079688 | BOEM_0079688 | BOEM_0079688 | | | 2020 06 26_Public Comment BOEM-2020-0005-0064_NEPA_SEIS_McNett.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | McNett | BOEM | Comment from Jeanne McNett |
| 02 - EIS Public Comments | BOEM_0079689 | BOEM_0079690 | BOEM_0079689 | BOEM_0079690 | | | 2020 06 26_Public Comment BOEM-2020-0005-0065_NEPA_SEIS_Welsh-Loveman.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Welsh-Loveman | BOEM | Comment from Jeremy Welsh-Loveman |
| 02 - EIS Public Comments | BOEM_0079691 | BOEM_0079691 | BOEM_0079691 | BOEM_0079691 | | | 2020 06 26_Public Comment BOEM-2020-0005-0066_NEPA_SEIS_Kohrman.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Kohrman | BOEM | Comment from Katherine Kohrman |
| 02 - EIS Public Comments | BOEM_0079692 | BOEM_0079692 | BOEM_0079692 | BOEM_0079692 | | | 2020 06 26_Public Comment BOEM-2020-0005-0067_NEPA_SEIS_Anonymous.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079693 | BOEM_0079694 | BOEM_0079693 | BOEM_0079694 | | | 2020 06 26_Public Comment BOEM-2020-0005-0067_NEPA_SEIS_Anonymous-A1.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079695 | BOEM_0079695 | BOEM_0079695 | BOEM_0079695 | | | 2020 06 26_Public Comment BOEM-2020-0005-0068_NEPA_SEIS_Atwood.pdf | 6/26/2020 0:00 | SEIS Public Comment | Public Comment | Atwood | BOEM | Comment from Billy Atwood |
| 02 - EIS Public Comments | BOEM_0079696 | BOEM_0079696 | BOEM_0079696 | BOEM_0079696 | | | 2020 06 27_Public Comment BOEM-2020-0005-0069_NEPA_SEIS_Banks.pdf | 6/27/2020 0:00 | SEIS Public Comment | Public Comment | Banks | BOEM | Comment from John Banks |
| 02 - EIS Public Comments | BOEM_0079697 | BOEM_0079698 | BOEM_0079697 | BOEM_0079698 | | | 2020 06 27_Public Comment BOEM-2020-0005-0070_NEPA_SEIS_Cranston.pdf | 6/27/2020 0:00 | SEIS Public Comment | Public Comment | Cranston | BOEM | Comment from Graham Cranston |
| 02 - EIS Public Comments | BOEM_0079699 | BOEM_0079700 | BOEM_0079699 | BOEM_0079700 | | | 2020 06 27_Public Comment BOEM-2020-0005-0071_NEPA_SEIS_MacDonald.pdf | 6/27/2020 0:00 | SEIS Public Comment | Public Comment | MacDonald | BOEM | Comment from Natalie MacDonald |
| 02 - EIS Public Comments | BOEM_0079701 | BOEM_0079701 | BOEM_0079701 | BOEM_0079701 | | | 2020 06 27_Public Comment BOEM-2020-0005-0072_NEPA_SEIS_Charles.pdf | 6/27/2020 0:00 | SEIS Public Comment | Public Comment | Charles | BOEM | Comment from David Charles |
| 02 - EIS Public Comments | BOEM_0079702 | BOEM_0079702 | BOEM_0079702 | BOEM_0079702 | | | 2020 06 27_Public Comment BOEM-2020-0005-0073_NEPA_SEIS_otton.pdf | 6/27/2020 0:00 | SEIS Public Comment | Public Comment | otton | BOEM | Comment from patrick otton |
| 02 - EIS Public Comments | BOEM_0079703 | BOEM_0079703 | BOEM_0079703 | BOEM_0079703 | | | 2020 06 28_Public Comment BOEM-2020-0005-0074_NEPA_SEIS_Matthews.pdf | 6/28/2020 0:00 | SEIS Public Comment | Public Comment | Matthews | BOEM | Comment from Claire Matthews |
| 02 - EIS Public Comments | BOEM_0079704 | BOEM_0079704 | BOEM_0079704 | BOEM_0079704 | | | 2020 06 28_Public Comment BOEM-2020-0005-0075_NEPA_SEIS_Wexler.pdf | 6/28/2020 0:00 | SEIS Public Comment | Public Comment | Wexler | BOEM | Comment from Michael Wexler |
| 02 - EIS Public Comments | BOEM_0079705 | BOEM_0079705 | BOEM_0079705 | BOEM_0079705 | | | 2020 06 28_Public Comment BOEM-2020-0005-0076_NEPA_SEIS_Payne.pdf | 6/28/2020 0:00 | SEIS Public Comment | Public Comment | Payne | BOEM | Comment from Richard Payne |
| 02 - EIS Public Comments | BOEM_0079706 | BOEM_0079706 | BOEM_0079706 | BOEM_0079706 | | | 2020 06 28_Public Comment BOEM-2020-0005-0077_NEPA_SEIS_Groothuis.pdf | 6/28/2020 0:00 | SEIS Public Comment | Public Comment | Groothuis | BOEM | Comment from Jean Groothuis |
| 02 - EIS Public Comments | BOEM_0079707 | BOEM_0079707 | BOEM_0079707 | BOEM_0079707 | | | 2020 06 29_Public Comment BOEM-2020-0005-0078_NEPA_SEIS_Anonymous.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079708 | BOEM_0079708 | BOEM_0079708 | BOEM_0079708 | | | 2020 06 29_Public Comment BOEM-2020-0005-0079_NEPA_SEIS_Huttner.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Huttner | BOEM | Comment from Sharon Huttner |
| 02 - EIS Public Comments | BOEM_0079709 | BOEM_0079709 | BOEM_0079709 | BOEM_0079709 | | | 2020 06 29_Public Comment BOEM-2020-0005-0080_NEPA_SEIS_Rodrigues.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Rodrigues | BOEM | Comment from JD Rodrigues |
| 02 - EIS Public Comments | BOEM_0079710 | BOEM_0079710 | BOEM_0079710 | BOEM_0079710 | | | 2020 06 29_Public Comment BOEM-2020-0005-0081_NEPA_SEIS_Lucas.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Lucas | BOEM | Comment from Catherine Lucas |
| 02 - EIS Public Comments | BOEM_0079711 | BOEM_0079711 | BOEM_0079711 | BOEM_0079711 | | | 2020 06 29_Public Comment BOEM-2020-0005-0082_NEPA_SEIS_Brazier.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Brazier | BOEM | Comment from John Brazier |
| 02 - EIS Public Comments | BOEM_0079712 | BOEM_0079713 | BOEM_0079712 | BOEM_0079713 | | | 2020 06 29_Public Comment BOEM-2020-0005-0083_NEPA_SEIS_Hartzband.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Hartzband | BOEM | Comment from Jon Hartzband |
| 02 - EIS Public Comments | BOEM_0079714 | BOEM_0079714 | BOEM_0079714 | BOEM_0079714 | | | 2020 06 29_Public Comment BOEM-2020-0005-0084_NEPA_SEIS_Northcross.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Northcross | BOEM | Comment from Wendy Northcross, Cape Cod Chamber of Commerce |
| 02 - EIS Public Comments | BOEM_0079715 | BOEM_0079716 | BOEM_0079715 | BOEM_0079716 | | | 2020 06 29_Public Comment BOEM-2020-0005-0084_NEPA_SEIS_Northcross-A1.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Northcross | BOEM | Comment from Wendy Northcross, Cape Cod Chamber of Commerce |
| 02 - EIS Public Comments | BOEM_0079717 | BOEM_0079717 | BOEM_0079717 | BOEM_0079717 | | | 2020 06 29_Public Comment BOEM-2020-0005-0085_NEPA_SEIS_Acevedo.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Acevedo | BOEM | Comment from NK Acevedo |
| 02 - EIS Public Comments | BOEM_0079718 | BOEM_0079718 | BOEM_0079718 | BOEM_0079718 | | | 2020 06 29_Public Comment BOEM-2020-0005-0086_NEPA_SEIS_Schaefer.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Schaefer | BOEM | Comment from Roger Schaefer |
| 02 - EIS Public Comments | BOEM_0079719 | BOEM_0079719 | BOEM_0079719 | BOEM_0079719 | | | 2020 06 29_Public Comment BOEM-2020-0005-0087_NEPA_SEIS_Martin.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Kyle Martin |
| 02 - EIS Public Comments | BOEM_0079720 | BOEM_0079720 | BOEM_0079720 | BOEM_0079720 | | | 2020 06 29_Public Comment BOEM-2020-0005-0088_NEPA_SEIS_Swett.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Swett | BOEM | Comment from Shelvey Swett |
| 02 - EIS Public Comments | BOEM_0079721 | BOEM_0079721 | BOEM_0079721 | BOEM_0079721 | | | 2020 06 29_Public Comment BOEM-2020-0005-0089_NEPA_SEIS_Myers.pdf | 6/29/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Robert Myers |
| 02 - EIS Public Comments | BOEM_0079722 | BOEM_0079722 | BOEM_0079722 | BOEM_0079722 | | | 2020 06 30_Public Comment BOEM-2020-0005-0090_NEPA_SEIS_Lima.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Lima | BOEM | Lima_VW_Letter of Support |
| 02 - EIS Public Comments | BOEM_0079723 | BOEM_0079724 | BOEM_0079723 | BOEM_0079724 | | | 2020 06 30_Public Comment BOEM-2020-0005-0090_NEPA_SEIS_Lima-A1.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Lima | BOEM | Lima_VW_Letter of Support |
| 02 - EIS Public Comments | BOEM_0079725 | BOEM_0079725 | BOEM_0079725 | BOEM_0079725 | | | 2020 06 30_Public Comment BOEM-2020-0005-0091_NEPA_SEIS_Dow.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | BOEM MV Wind SEIS Comments_Dow_6_30_20 |
| 02 - EIS Public Comments | BOEM_0079726 | BOEM_0079726 | BOEM_0079726 | BOEM_0079728 | | | 2020 06 30_Public Comment BOEM-2020-0005-0091_NEPA_SEIS_Dow-A1.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | BOEM MV Wind SEIS Comments_Dow_6_30_20 |
| 02 - EIS Public Comments | BOEM_0079727 | BOEM_0079728 | BOEM_0079726 | BOEM_0079728 | | | [EXTERNAL] Published Article in Environmental M....pdf | | | | | | |
| 02 - EIS Public Comments | BOEM_0079729 | BOEM_0079729 | BOEM_0079729 | BOEM_0079729 | | | 2020 06 30_Public Comment BOEM-2020-0005-0092_NEPA_SEIS_Dow.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | BOEM MV Wind SEIS Comments_Dow_6_29_20 |
| 02 - EIS Public Comments | BOEM_0079730 | BOEM_0079730 | BOEM_0079730 | BOEM_0079733 | | | 2020 06 30_Public Comment BOEM-2020-0005-0092_NEPA_SEIS_Dow-A1.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | BOEM MV Wind SEIS Comments_Dow_6_29_20 |
| 02 - EIS Public Comments | BOEM_0079731 | BOEM_0079733 | BOEM_0079730 | BOEM_0079733 | | | Re_ [EXTERNAL] BOEM SEIS on the MV Wind Farm Cu....pdf | | | | | | |
| 02 - EIS Public Comments | BOEM_0079734 | BOEM_0079734 | BOEM_0079734 | BOEM_0079734 | | | 2020 06 30_Public Comment BOEM-2020-0005-0093_NEPA_SEIS_Gullette.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Gullette | BOEM | Comment from David Gullette |
| 02 - EIS Public Comments | BOEM_0079735 | BOEM_0079735 | BOEM_0079735 | BOEM_0079735 | | | 2020 06 30_Public Comment BOEM-2020-0005-0094_NEPA_SEIS_Borres.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Borres | BOEM | Comment from Frank Borres |
| 02 - EIS Public Comments | BOEM_0079736 | BOEM_0079736 | BOEM_0079736 | BOEM_0079736 | | | 2020 06 30_Public Comment BOEM-2020-0005-0095_NEPA_SEIS_Southall.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Southall | BOEM | Comment from Hugh Southall |
| 02 - EIS Public Comments | BOEM_0079737 | BOEM_0079737 | BOEM_0079737 | BOEM_0079737 | | | 2020 06 30_Public Comment BOEM-2020-0005-0096_NEPA_SEIS_Paul.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Paul | BOEM | Comment from Patrick Paul |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079738 | BOEM_0079738 | BOEM_0079738 | BOEM_0079738 | | | 2020 06 30_Public Comment BOEM-2020-0005-0097_NEPA_SEIS_Hoble.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Hoble | BOEM | Comment from Daniel Hoble |
| 02 - EIS Public Comments | BOEM_0079739 | BOEM_0079740 | BOEM_0079739 | BOEM_0079740 | | | 2020 06 30_Public Comment BOEM-2020-0005-0098_NEPA_SEIS_Gieger.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Gieger | BOEM | Comment from Olivia Gieger |
| 02 - EIS Public Comments | BOEM_0079741 | BOEM_0079741 | BOEM_0079741 | BOEM_0079741 | | | 2020 06 30_Public Comment BOEM-2020-0005-0099_NEPA_SEIS_Nogee.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Nogee | BOEM | Comment from Alan Nogee |
| 02 - EIS Public Comments | BOEM_0079742 | BOEM_0079742 | BOEM_0079742 | BOEM_0079742 | | | 2020 06 30_Public Comment BOEM-2020-0005-0100_NEPA_SEIS_Herman.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Herman | BOEM | Comment from Julian Herman |
| 02 - EIS Public Comments | BOEM_0079743 | BOEM_0079744 | BOEM_0079743 | BOEM_0079744 | | | 2020 06 30_Public Comment BOEM-2020-0005-0101_NEPA_SEIS_HAMNER.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | HAMNER | BOEM | Comment from WILLIAM HAMNER |
| 02 - EIS Public Comments | BOEM_0079745 | BOEM_0079745 | BOEM_0079745 | BOEM_0079745 | | | 2020 06 30_Public Comment BOEM-2020-0005-0102_NEPA_SEIS_Richardson.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from Alyssa Richardson |
| 02 - EIS Public Comments | BOEM_0079746 | BOEM_0079746 | BOEM_0079746 | BOEM_0079746 | | | 2020 06 30_Public Comment BOEM-2020-0005-0103_NEPA_SEIS_Field.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Field | BOEM | Comment from Alan Field |
| 02 - EIS Public Comments | BOEM_0079747 | BOEM_0079747 | BOEM_0079747 | BOEM_0079747 | | | 2020 06 30_Public Comment BOEM-2020-0005-0104_NEPA_SEIS_de Lima.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | de Lima | BOEM | Comment from Virginia de Lima |
| 02 - EIS Public Comments | BOEM_0079748 | BOEM_0079748 | BOEM_0079748 | BOEM_0079748 | | | 2020 06 30_Public Comment BOEM-2020-0005-0105_NEPA_SEIS_Carney.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Carney | BOEM | Comment from Julianne Carney |
| 02 - EIS Public Comments | BOEM_0079749 | BOEM_0079749 | BOEM_0079749 | BOEM_0079749 | | | 2020 06 30_Public Comment BOEM-2020-0005-0106_NEPA_SEIS_Stevenson.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Stevenson | BOEM | Comment from David Stevenson |
| 02 - EIS Public Comments | BOEM_0079750 | BOEM_0079755 | BOEM_0079750 | BOEM_0079755 | | | 2020 06 30_Public Comment BOEM-2020-0005-0106_NEPA_SEIS_Stevenson-A1.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Stevenson | BOEM | Comment from David Stevenson |
| 02 - EIS Public Comments | BOEM_0079756 | BOEM_0079756 | BOEM_0079756 | BOEM_0079756 | | | 2020 06 30_Public Comment BOEM-2020-0005-0107_NEPA_SEIS_Burson.pdf | 6/30/2020 0:00 | SEIS Public Comment | Public Comment | Burson | BOEM | Comment from Sherrie Burson |
| 02 - EIS Public Comments | BOEM_0079757 | BOEM_0079757 | BOEM_0079757 | BOEM_0079757 | | | 2020 07 01_Public Comment BOEM-2020-0005-0108_NEPA_SEIS_TENORIO.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | TENORIO | BOEM | Comment from SUE TENORIO |
| 02 - EIS Public Comments | BOEM_0079758 | BOEM_0079758 | BOEM_0079758 | BOEM_0079758 | | | 2020 07 01_Public Comment BOEM-2020-0005-0109_NEPA_SEIS_Lopes.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Lopes | BOEM | Comment from Joseph Lopes |
| 02 - EIS Public Comments | BOEM_0079759 | BOEM_0079759 | BOEM_0079759 | BOEM_0079759 | | | 2020 07 01_Public Comment BOEM-2020-0005-0110_NEPA_SEIS_Del Vecchio.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Del Vecchio | BOEM | Comment from Abby Del Vecchio |
| 02 - EIS Public Comments | BOEM_0079760 | BOEM_0079760 | BOEM_0079760 | BOEM_0079760 | | | 2020 07 01_Public Comment BOEM-2020-0005-0111_NEPA_SEIS_Newton.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Newton | BOEM | Comment from David Newton |
| 02 - EIS Public Comments | BOEM_0079761 | BOEM_0079761 | BOEM_0079761 | BOEM_0079761 | | | 2020 07 01_Public Comment BOEM-2020-0005-0112_NEPA_SEIS_Newton.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Newton | BOEM | Comment from David Newton |
| 02 - EIS Public Comments | BOEM_0079762 | BOEM_0079762 | BOEM_0079762 | BOEM_0079762 | | | 2020 07 01_Public Comment BOEM-2020-0005-0113_NEPA_SEIS_Newton.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Newton | BOEM | Comment from Janice Newton |
| 02 - EIS Public Comments | BOEM_0079763 | BOEM_0079763 | BOEM_0079763 | BOEM_0079763 | | | 2020 07 01_Public Comment BOEM-2020-0005-0114_NEPA_SEIS_Fieleke.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Fieleke | BOEM | Comment from Michael Fieleke |
| 02 - EIS Public Comments | BOEM_0079764 | BOEM_0079764 | BOEM_0079764 | BOEM_0079764 | | | 2020 07 01_Public Comment BOEM-2020-0005-0115_NEPA_SEIS_Fizek.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Fizek | BOEM | Comment from Robert Fizek |
| 02 - EIS Public Comments | BOEM_0079765 | BOEM_0079765 | BOEM_0079765 | BOEM_0079765 | | | 2020 07 01_Public Comment BOEM-2020-0005-0116_NEPA_SEIS_Pistolessi.pdf | 7/1/2020 0:00 | SEIS Public Comment | Public Comment | Pistolessi | BOEM | Comment from Allison Pistolessi |
| 02 - EIS Public Comments | BOEM_0079766 | BOEM_0079767 | BOEM_0079766 | BOEM_0079767 | | | 2020 07 02_Public Comment BOEM-2020-0005-0117_NEPA_SEIS_Bellebuono.pdf | 7/2/2020 0:00 | SEIS Public Comment | Public Comment | Bellebuono | BOEM | Comment from Holly Bellebuono |
| 02 - EIS Public Comments | BOEM_0079768 | BOEM_0079769 | BOEM_0079768 | BOEM_0079769 | | | 2020 07 02_Public Comment BOEM-2020-0005-0118_NEPA_SEIS_Mallinson.pdf | 7/2/2020 0:00 | SEIS Public Comment | Public Comment | Mallinson | BOEM | Comment from Don Mallinson |
| 02 - EIS Public Comments | BOEM_0079770 | BOEM_0079770 | BOEM_0079770 | BOEM_0079770 | | | 2020 07 02_Public Comment BOEM-2020-0005-0119_NEPA_SEIS_Savarese.pdf | 7/2/2020 0:00 | SEIS Public Comment | Public Comment | Savarese | BOEM | Comment from Dorothy Savarese, Cape Cod 5 |
| 02 - EIS Public Comments | BOEM_0079771 | BOEM_0079772 | BOEM_0079771 | BOEM_0079772 | | | 2020 07 02_Public Comment BOEM-2020-0005-0119_NEPA_SEIS_Savarese-A1.pdf | 7/2/2020 0:00 | SEIS Public Comment | Public Comment | Savarese | BOEM | Comment from Dorothy Savarese, Cape Cod 5 |
| 02 - EIS Public Comments | BOEM_0079773 | BOEM_0079774 | BOEM_0079773 | BOEM_0079774 | | | 2020 07 04_Public Comment BOEM-2020-0005-0120_NEPA_SEIS_Graves.pdf | 7/4/2020 0:00 | SEIS Public Comment | Public Comment | Graves | BOEM | Comment from Royal Graves |
| 02 - EIS Public Comments | BOEM_0079775 | BOEM_0079775 | BOEM_0079775 | BOEM_0079775 | | | 2020 07 05_Public Comment BOEM-2020-0005-0121_NEPA_SEIS_Zube.pdf | 7/5/2020 0:00 | SEIS Public Comment | Public Comment | Zube | BOEM | Comment from Daniel Zube |
| 02 - EIS Public Comments | BOEM_0079776 | BOEM_0079776 | BOEM_0079776 | BOEM_0079776 | | | 2020 07 06_Public Comment BOEM-2020-0005-0122_NEPA_SEIS_Williams.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Williams, John |
| 02 - EIS Public Comments | BOEM_0079777 | BOEM_0079777 | BOEM_0079777 | BOEM_0079777 | | | 2020 07 06_Public Comment BOEM-2020-0005-0123_NEPA_SEIS_McDonald.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | McDonald | BOEM | Comment from Fran McDonald |
| 02 - EIS Public Comments | BOEM_0079778 | BOEM_0079779 | BOEM_0079778 | BOEM_0079779 | | | 2020 07 06_Public Comment BOEM-2020-0005-0123_NEPA_SEIS_McDonald-A1.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | McDonald | BOEM | Comment from Fran McDonald |
| 02 - EIS Public Comments | BOEM_0079780 | BOEM_0079780 | BOEM_0079780 | BOEM_0079780 | | | 2020 07 06_Public Comment BOEM-2020-0005-0124_NEPA_SEIS_Mavroides.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | Mavroides | BOEM | Comment from Sally Mavroides |
| 02 - EIS Public Comments | BOEM_0079781 | BOEM_0079781 | BOEM_0079781 | BOEM_0079781 | | | 2020 07 06_Public Comment BOEM-2020-0005-0125_NEPA_SEIS_Meadows.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | Meadows | BOEM | Comment from Jada Meadows |
| 02 - EIS Public Comments | BOEM_0079782 | BOEM_0079782 | BOEM_0079782 | BOEM_0079782 | | | 2020 07 06_Public Comment BOEM-2020-0005-0126_NEPA_SEIS_Wright.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Benjamin Wright |
| 02 - EIS Public Comments | BOEM_0079783 | BOEM_0079783 | BOEM_0079783 | BOEM_0079783 | | | 2020 07 06_Public Comment BOEM-2020-0005-0127_NEPA_SEIS_DeCosta.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | DeCosta | BOEM | Comment from Debra DeCosta |
| 02 - EIS Public Comments | BOEM_0079784 | BOEM_0079785 | BOEM_0079784 | BOEM_0079785 | | | 2020 07 06_Public Comment BOEM-2020-0005-0128_NEPA_SEIS_DeCosta.pdf | 7/6/2020 0:00 | SEIS Public Comment | Public Comment | DeCosta | BOEM | Comment from Dana DeCosta |
| 02 - EIS Public Comments | BOEM_0079786 | BOEM_0079787 | BOEM_0079786 | BOEM_0079787 | | | 2020 07 07_Public Comment BOEM-2020-0005-0129_NEPA_SEIS_Cole.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Cole | BOEM | Comment from David Cole |
| 02 - EIS Public Comments | BOEM_0079788 | BOEM_0079788 | BOEM_0079788 | BOEM_0079788 | | | 2020 07 07_Public Comment BOEM-2020-0005-0130_NEPA_SEIS_Perzanowski.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Perzanowski | BOEM | Comment from Matthew Perzanowski |
| 02 - EIS Public Comments | BOEM_0079789 | BOEM_0079789 | BOEM_0079789 | BOEM_0079789 | | | 2020 07 07_Public Comment BOEM-2020-0005-0131_NEPA_SEIS_Kubiac.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Kubiac | BOEM | Comment from Janice Kubiac |
| 02 - EIS Public Comments | BOEM_0079790 | BOEM_0079790 | BOEM_0079790 | BOEM_0079790 | | | 2020 07 07_Public Comment BOEM-2020-0005-0132_NEPA_SEIS_Bahmutov.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Bahmutov | BOEM | Comment from Gleb Bahmutov |
| 02 - EIS Public Comments | BOEM_0079791 | BOEM_0079791 | BOEM_0079791 | BOEM_0079791 | | | 2020 07 07_Public Comment BOEM-2020-0005-0133_NEPA_SEIS_Hruby.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Hruby | BOEM | Comment from Sue Hruby |
| 02 - EIS Public Comments | BOEM_0079792 | BOEM_0079792 | BOEM_0079792 | BOEM_0079792 | | | 2020 07 07_Public Comment BOEM-2020-0005-0133_NEPA_SEIS_Hruby-A1.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Hruby | BOEM | Comment from Sue Hruby |
| 02 - EIS Public Comments | BOEM_0079793 | BOEM_0079793 | BOEM_0079793 | BOEM_0079793 | | | 2020 07 07_Public Comment BOEM-2020-0005-0134_NEPA_SEIS_Biberon.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Biberon | BOEM | Comment from Ryan Biberon |
| 02 - EIS Public Comments | BOEM_0079794 | BOEM_0079794 | BOEM_0079794 | BOEM_0079794 | | | 2020 07 07_Public Comment BOEM-2020-0005-0135_NEPA_SEIS_Borrus.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Borrus | BOEM | Comment from David Borrus |
| 02 - EIS Public Comments | BOEM_0079795 | BOEM_0079797 | BOEM_0079795 | BOEM_0079797 | | | 2020 07 07_Public Comment BOEM-2020-0005-0135_NEPA_SEIS_Borrus-A1.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Borrus | BOEM | Comment from David Borrus |
| 02 - EIS Public Comments | BOEM_0079798 | BOEM_0079798 | BOEM_0079798 | BOEM_0079798 | | | 2020 07 07_Public Comment BOEM-2020-0005-0136_NEPA_SEIS_Rio.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Rio | BOEM | Comment from Robert Rio, AIM |
| 02 - EIS Public Comments | BOEM_0079799 | BOEM_0079800 | BOEM_0079799 | BOEM_0079800 | | | 2020 07 07_Public Comment BOEM-2020-0005-0136_NEPA_SEIS_Rio-A1.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Rio | BOEM | Comment from Robert Rio, AIM |
| 02 - EIS Public Comments | BOEM_0079801 | BOEM_0079801 | BOEM_0079801 | BOEM_0079801 | | | 2020 07 07_Public Comment BOEM-2020-0005-0137_NEPA_SEIS_Vaughan.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Vaughan | BOEM | Comment from Winston Vaughan |
| 02 - EIS Public Comments | BOEM_0079802 | BOEM_0079803 | BOEM_0079802 | BOEM_0079803 | | | 2020 07 07_Public Comment BOEM-2020-0005-0137_NEPA_SEIS_Vaughan-A1.pdf | 7/7/2020 0:00 | SEIS Public Comment | Public Comment | Vaughan | BOEM | Comment from Winston Vaughan |
| 02 - EIS Public Comments | BOEM_0079804 | BOEM_0079804 | BOEM_0079804 | BOEM_0079804 | | | 2020 07 08_Public Comment BOEM-2020-0005-0138_NEPA_SEIS_Schwartau.pdf | 7/8/2020 0:00 | SEIS Public Comment | Public Comment | Schwartau | BOEM | Comment from Laura-Jean Schwartau |
| 02 - EIS Public Comments | BOEM_0079805 | BOEM_0079805 | BOEM_0079805 | BOEM_0079805 | | | 2020 07 08_Public Comment BOEM-2020-0005-0139_NEPA_SEIS_Rinebold.pdf | 7/8/2020 0:00 | SEIS Public Comment | Public Comment | Rinebold | BOEM | Comment from Joel Rinebold |
| 02 - EIS Public Comments | BOEM_0079806 | BOEM_0079807 | BOEM_0079806 | BOEM_0079807 | | | 2020 07 08_Public Comment BOEM-2020-0005-0139_NEPA_SEIS_Rinebold-A1.pdf | 7/8/2020 0:00 | SEIS Public Comment | Public Comment | Rinebold | BOEM | Comment from Joel Rinebold |
| 02 - EIS Public Comments | BOEM_0079808 | BOEM_0079808 | BOEM_0079808 | BOEM_0079808 | | | 2020 07 08_Public Comment BOEM-2020-0005-0140_NEPA_SEIS_Swanson.pdf | 7/8/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Randall Swanson |
| 02 - EIS Public Comments | BOEM_0079809 | BOEM_0079810 | BOEM_0079809 | BOEM_0079810 | | | 2020 07 08_Public Comment BOEM-2020-0005-0141_NEPA_SEIS_Alexander.pdf | 7/8/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Emily Alexander |
| 02 - EIS Public Comments | BOEM_0079811 | BOEM_0079812 | BOEM_0079811 | BOEM_0079812 | | | 2020 07 08_Public Comment BOEM-2020-0005-0141_NEPA_SEIS_Alexander-A1.pdf | 7/8/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Emily Alexander |
| 02 - EIS Public Comments | BOEM_0079813 | BOEM_0079813 | BOEM_0079813 | BOEM_0079813 | | | 2020 07 08_Public Comment BOEM-2020-0005-0142_NEPA_SEIS_Russell.pdf | 7/8/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from James Russell |
| 02 - EIS Public Comments | BOEM_0079814 | BOEM_0079814 | BOEM_0079814 | BOEM_0079814 | | | 2020 07 09_Public Comment BOEM-2020-0005-0143_NEPA_SEIS_Campbell.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from William Campbell |
| 02 - EIS Public Comments | BOEM_0079815 | BOEM_0079815 | BOEM_0079815 | BOEM_0079815 | | | 2020 07 09_Public Comment BOEM-2020-0005-0144_NEPA_SEIS_Mahood.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Mahood | BOEM | Comment from David Mahood |
| 02 - EIS Public Comments | BOEM_0079816 | BOEM_0079816 | BOEM_0079816 | BOEM_0079816 | | | 2020 07 09_Public Comment BOEM-2020-0005-0145_NEPA_SEIS_Anonymous.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079817 | BOEM_0079818 | BOEM_0079817 | BOEM_0079818 | | | 2020 07 09_Public Comment BOEM-2020-0005-0146_NEPA_SEIS_Buck.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Buck | BOEM | Comment from Richard Buck |
| 02 - EIS Public Comments | BOEM_0079819 | BOEM_0079819 | BOEM_0079819 | BOEM_0079819 | | | 2020 07 09_Public Comment BOEM-2020-0005-0147_NEPA_SEIS_Schimmel.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Schimmel | BOEM | Comment from Theresa Schimmel |
| 02 - EIS Public Comments | BOEM_0079820 | BOEM_0079820 | BOEM_0079820 | BOEM_0079820 | | | 2020 07 09_Public Comment BOEM-2020-0005-0148_NEPA_SEIS_Boyd.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Boyd | BOEM | Comment from James Boyd |
| 02 - EIS Public Comments | BOEM_0079821 | BOEM_0079824 | BOEM_0079821 | BOEM_0079824 | | | 2020 07 09_Public Comment BOEM-2020-0005-0148_NEPA_SEIS_Boyd-A1.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Boyd | BOEM | Comment from James Boyd |
| 02 - EIS Public Comments | BOEM_0079825 | BOEM_0079826 | BOEM_0079825 | BOEM_0079826 | | | 2020 07 09_Public Comment BOEM-2020-0005-0149_NEPA_SEIS_Coan.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Coan | BOEM | Comment from Stephen Coan |
| 02 - EIS Public Comments | BOEM_0079827 | BOEM_0079827 | BOEM_0079827 | BOEM_0079827 | | | 2020 07 09_Public Comment BOEM-2020-0005-0150_NEPA_SEIS_R..pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | R. | BOEM | Comment from Karen R. |
| 02 - EIS Public Comments | BOEM_0079828 | BOEM_0079828 | BOEM_0079828 | BOEM_0079828 | | | 2020 07 09_Public Comment BOEM-2020-0005-0151_NEPA_SEIS_Hautau.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Hautau | BOEM | Comment from Carol Hautau |
| 02 - EIS Public Comments | BOEM_0079829 | BOEM_0079830 | BOEM_0079829 | BOEM_0079830 | | | 2020 07 09_Public Comment BOEM-2020-0005-0152_NEPA_SEIS_Sowers.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Sowers | BOEM | Comment from Rev. Betsy Sowers |
| 02 - EIS Public Comments | BOEM_0079831 | BOEM_0079831 | BOEM_0079831 | BOEM_0079831 | | | 2020 07 09_Public Comment BOEM-2020-0005-0153_NEPA_SEIS_Gilsdorf.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Gilsdorf | BOEM | Comment from Benjamin Gilsdorf |
| 02 - EIS Public Comments | BOEM_0079832 | BOEM_0079832 | BOEM_0079832 | BOEM_0079832 | | | 2020 07 09_Public Comment BOEM-2020-0005-0154_NEPA_SEIS_Wenner.pdf | 7/9/2020 0:00 | SEIS Public Comment | Public Comment | Wenner | BOEM | Comment from Steven Wenner |
| 02 - EIS Public Comments | BOEM_0079833 | BOEM_0079834 | BOEM_0079833 | BOEM_0079834 | | | 2020 07 10_Public Comment BOEM-2020-0005-0155_NEPA_SEIS_Rusley.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Rusley | BOEM | Comment from Erika Rusley |
| 02 - EIS Public Comments | BOEM_0079835 | BOEM_0079835 | BOEM_0079835 | BOEM_0079835 | | | 2020 07 10_Public Comment BOEM-2020-0005-0156_NEPA_SEIS_Luckmann.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Luckmann | BOEM | Comment from Roger Luckmann |
| 02 - EIS Public Comments | BOEM_0079836 | BOEM_0079836 | BOEM_0079836 | BOEM_0079836 | | | 2020 07 10_Public Comment BOEM-2020-0005-0157_NEPA_SEIS_seaver.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | seaver | BOEM | Comment from george seaver |
| 02 - EIS Public Comments | BOEM_0079837 | BOEM_0079837 | BOEM_0079837 | BOEM_0079837 | | | 2020 07 10_Public Comment BOEM-2020-0005-0158_NEPA_SEIS_Kollins.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Kollins | BOEM | Comment from Katharine Kollins |
| 02 - EIS Public Comments | BOEM_0079838 | BOEM_0079839 | BOEM_0079838 | BOEM_0079839 | | | 2020 07 10_Public Comment BOEM-2020-0005-0158_NEPA_SEIS_Kollins-A1.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Kollins | BOEM | Comment from Katharine Kollins |
| 02 - EIS Public Comments | BOEM_0079840 | BOEM_0079841 | BOEM_0079840 | BOEM_0079841 | | | 2020 07 10_Public Comment BOEM-2020-0005-0159_NEPA_SEIS_Place.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Place | BOEM | Comment from Sheila Place, 350 Cape Cod, and Faith Communities Enviromental Network. |
| 02 - EIS Public Comments | BOEM_0079842 | BOEM_0079842 | BOEM_0079842 | BOEM_0079842 | | | 2020 07 10_Public Comment BOEM-2020-0005-0160_NEPA_SEIS_Schiff.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Schiff | BOEM | Comment from Eric Schiff |
| 02 - EIS Public Comments | BOEM_0079843 | BOEM_0079844 | BOEM_0079843 | BOEM_0079844 | | | 2020 07 10_Public Comment BOEM-2020-0005-0161_NEPA_SEIS_Lake.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Lake | BOEM | Comment from William Lake |
| 02 - EIS Public Comments | BOEM_0079845 | BOEM_0079845 | BOEM_0079845 | BOEM_0079845 | | | 2020 07 10_Public Comment BOEM-2020-0005-0162_NEPA_SEIS_Ostfeld.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Ostfeld | BOEM | Comment from Jessica Ostfeld |
| 02 - EIS Public Comments | BOEM_0079846 | BOEM_0079846 | BOEM_0079846 | BOEM_0079846 | | | 2020 07 10_Public Comment BOEM-2020-0005-0163_NEPA_SEIS_Kerr.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Kerr | BOEM | Comment from Meg Kerr, Audubon Society of Rhode Island |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079847 | BOEM_0079848 | BOEM_0079847 | BOEM_0079848 | | | 2020 07 10_Public Comment BOEM-2020-0005-0163_NEPA_SEIS_Kerr-A1.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Kerr | BOEM | Comment from Meg Kerr, Audubon Society of Rhode Island |
| 02 - EIS Public Comments | BOEM_0079849 | BOEM_0079849 | BOEM_0079849 | BOEM_0079849 | | | 2020 07 10_Public Comment BOEM-2020-0005-0164_NEPA_SEIS_Downie.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Downie | BOEM | Comment from David Downie |
| 02 - EIS Public Comments | BOEM_0079850 | BOEM_0079852 | BOEM_0079850 | BOEM_0079852 | | | 2020 07 10_Public Comment BOEM-2020-0005-0164_NEPA_SEIS_Downie-A1.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Downie | BOEM | Comment from David Downie |
| 02 - EIS Public Comments | BOEM_0079853 | BOEM_0079854 | BOEM_0079853 | BOEM_0079854 | | | 2020 07 10_Public Comment BOEM-2020-0005-0165_NEPA_SEIS_Pearson.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | Pearson | BOEM | Comment from Donald Pearson |
| 02 - EIS Public Comments | BOEM_0079855 | BOEM_0079855 | BOEM_0079855 | BOEM_0079855 | | | 2020 07 10_Public Comment BOEM-2020-0005-0166_NEPA_SEIS_DeBerardino II.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | DeBerardino II | BOEM | Comment from Don DeBerardino II, F/V UMIAK |
| 02 - EIS Public Comments | BOEM_0079856 | BOEM_0079856 | BOEM_0079856 | BOEM_0079856 | | | 2020 07 10_Public Comment BOEM-2020-0005-0167_NEPA_SEIS_McLaughlin.pdf | 7/10/2020 0:00 | SEIS Public Comment | Public Comment | McLaughlin | BOEM | Comment from Elizabeth McLaughlin |
| 02 - EIS Public Comments | BOEM_0079857 | BOEM_0079858 | BOEM_0079857 | BOEM_0079858 | | | 2020 07 12_Public Comment BOEM-2020-0005-0168_NEPA_SEIS_Kleindienst.pdf | 7/12/2020 0:00 | SEIS Public Comment | Public Comment | Kleindienst | BOEM | Comment from Jennifer Kleindienst |
| 02 - EIS Public Comments | BOEM_0079859 | BOEM_0079859 | BOEM_0079859 | BOEM_0079859 | | | 2020 07 12_Public Comment BOEM-2020-0005-0169_NEPA_SEIS_DeVine.pdf | 7/12/2020 0:00 | SEIS Public Comment | Public Comment | DeVine | BOEM | Comment from Kelly DeVine |
| 02 - EIS Public Comments | BOEM_0079860 | BOEM_0079862 | BOEM_0079860 | BOEM_0079862 | | | 2020 07 12_Public Comment BOEM-2020-0005-0170_NEPA_SEIS_Duclos.pdf | 7/12/2020 0:00 | SEIS Public Comment | Public Comment | Duclos | BOEM | Comment from Michael Duclos |
| 02 - EIS Public Comments | BOEM_0079863 | BOEM_0079864 | BOEM_0079863 | BOEM_0079864 | | | 2020 07 12_Public Comment BOEM-2020-0005-0171_NEPA_SEIS_Boyle.pdf | 7/12/2020 0:00 | SEIS Public Comment | Public Comment | Boyle | BOEM | Comment from Alexander Boyle |
| 02 - EIS Public Comments | BOEM_0079865 | BOEM_0079865 | BOEM_0079865 | BOEM_0079865 | | | 2020 07 13_Public Comment BOEM-2020-0005-0172_NEPA_SEIS_Millard.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Millard | BOEM | Comment from Jeanette Millard |
| 02 - EIS Public Comments | BOEM_0079866 | BOEM_0079866 | BOEM_0079866 | BOEM_0079866 | | | 2020 07 13_Public Comment BOEM-2020-0005-0174_NEPA_SEIS_Dann.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Dann | BOEM | Nancy Dann_SEIS comment |
| 02 - EIS Public Comments | BOEM_0079867 | BOEM_0079867 | BOEM_0079867 | BOEM_0079867 | | | 2020 07 13_Public Comment BOEM-2020-0005-0174_NEPA_SEIS_Dann-A1.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Dann | BOEM | Nancy Dann_SEIS comment |
| 02 - EIS Public Comments | BOEM_0079868 | BOEM_0079868 | BOEM_0079868 | BOEM_0079868 | | | 2020 07 13_Public Comment BOEM-2020-0005-0182_NEPA_SEIS_Korpi.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Korpi | BOEM | Comment from Ellen Korpi |
| 02 - EIS Public Comments | BOEM_0079869 | BOEM_0079870 | BOEM_0079869 | BOEM_0079870 | | | 2020 07 13_Public Comment BOEM-2020-0005-0183_NEPA_SEIS_Ayvazian.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Ayvazian | BOEM | Comment from Kenneth Ayvazian |
| 02 - EIS Public Comments | BOEM_0079871 | BOEM_0079871 | BOEM_0079871 | BOEM_0079871 | | | 2020 07 13_Public Comment BOEM-2020-0005-0184_NEPA_SEIS_Sauter DVM.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Sauter DVM | BOEM | Comment from Kirsten  Sauter DVM |
| 02 - EIS Public Comments | BOEM_0079872 | BOEM_0079873 | BOEM_0079872 | BOEM_0079873 | | | 2020 07 13_Public Comment BOEM-2020-0005-0185_NEPA_SEIS_Stanton.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Stanton | BOEM | Comment from Ryan Stanton |
| 02 - EIS Public Comments | BOEM_0079874 | BOEM_0079876 | BOEM_0079874 | BOEM_0079876 | | | 2020 07 13_Public Comment BOEM-2020-0005-0185_NEPA_SEIS_Stanton-A1.pdf | 7/13/2020 0:00 | SEIS Public Comment | Public Comment | Stanton | BOEM | Comment from Ryan Stanton |
| 02 - EIS Public Comments | BOEM_0079877 | BOEM_0079877 | BOEM_0079877 | BOEM_0079877 | | | 2020 07 14_Public Comment BOEM-2020-0005-0175_NEPA_SEIS_Swanson.pdf | 7/14/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Emery Swanson |
| 02 - EIS Public Comments | BOEM_0079878 | BOEM_0079878 | BOEM_0079878 | BOEM_0079878 | | | 2020 07 14_Public Comment BOEM-2020-0005-0176_NEPA_SEIS_Anonymous.pdf | 7/14/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079879 | BOEM_0079879 | BOEM_0079879 | BOEM_0079879 | | | 2020 07 14_Public Comment BOEM-2020-0005-0177_NEPA_SEIS_LEMIEUX.pdf | 7/14/2020 0:00 | SEIS Public Comment | Public Comment | LEMIEUX | BOEM | Comment from MAURICE LEMIEUX |
| 02 - EIS Public Comments | BOEM_0079880 | BOEM_0079880 | BOEM_0079880 | BOEM_0079880 | | | 2020 07 14_Public Comment BOEM-2020-0005-0178_NEPA_SEIS_Anonymous.pdf | 7/14/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079881 | BOEM_0079881 | BOEM_0079881 | BOEM_0079881 | | | 2020 07 14_Public Comment BOEM-2020-0005-0179_NEPA_SEIS_Watson.pdf | 7/14/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Ben Watson |
| 02 - EIS Public Comments | BOEM_0079882 | BOEM_0079882 | BOEM_0079882 | BOEM_0079882 | | | 2020 07 14_Public Comment BOEM-2020-0005-0180_NEPA_SEIS_Tester.pdf | 7/14/2020 0:00 | SEIS Public Comment | Public Comment | Tester | BOEM | Comment from Esther Tester |
| 02 - EIS Public Comments | BOEM_0079883 | BOEM_0079883 | BOEM_0079883 | BOEM_0079883 | | | 2020 07 14_Public Comment BOEM-2020-0005-0181_NEPA_SEIS_Busi.pdf | 7/14/2020 0:00 | SEIS Public Comment | Public Comment | Busi | BOEM | Comment from Daniel  Busi |
| 02 - EIS Public Comments | BOEM_0079884 | BOEM_0079884 | BOEM_0079884 | BOEM_0079884 | | | 2020 07 15_Public Comment BOEM-2020-0005-0186_NEPA_SEIS_Sabitoni.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Sabitoni | BOEM | Comment from Michael Sabitoni |
| 02 - EIS Public Comments | BOEM_0079885 | BOEM_0079885 | BOEM_0079885 | BOEM_0079885 | | | 2020 07 15_Public Comment BOEM-2020-0005-0186_NEPA_SEIS_Sabitoni-A1.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Sabitoni | BOEM | Comment from Michael Sabitoni |
| 02 - EIS Public Comments | BOEM_0079886 | BOEM_0079886 | BOEM_0079886 | BOEM_0079886 | | | 2020 07 15_Public Comment BOEM-2020-0005-0187_NEPA_SEIS_Funk.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Funk | BOEM | Comment from Molly Funk |
| 02 - EIS Public Comments | BOEM_0079887 | BOEM_0079888 | BOEM_0079887 | BOEM_0079888 | | | 2020 07 15_Public Comment BOEM-2020-0005-0188_NEPA_SEIS_Wolf.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Lisa Wolf |
| 02 - EIS Public Comments | BOEM_0079889 | BOEM_0079889 | BOEM_0079889 | BOEM_0079889 | | | 2020 07 15_Public Comment BOEM-2020-0005-0189_NEPA_SEIS_O'Keeffe.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | O'Keeffe | BOEM | Comment from John O'Keeffe, rsted |
| 02 - EIS Public Comments | BOEM_0079890 | BOEM_0079892 | BOEM_0079890 | BOEM_0079892 | | | 2020 07 15_Public Comment BOEM-2020-0005-0189_NEPA_SEIS_O'Keeffe-A1.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | O'Keeffe | BOEM | Comment from John O'Keeffe, rsted |
| 02 - EIS Public Comments | BOEM_0079893 | BOEM_0079893 | BOEM_0079893 | BOEM_0079893 | | | 2020 07 15_Public Comment BOEM-2020-0005-0190_NEPA_SEIS_Hardy.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Hardy | BOEM | Comment from David Hardy, rsted |
| 02 - EIS Public Comments | BOEM_0079894 | BOEM_0079897 | BOEM_0079894 | BOEM_0079897 | | | 2020 07 15_Public Comment BOEM-2020-0005-0190_NEPA_SEIS_Hardy-A1.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Hardy | BOEM | Comment from David Hardy, rsted |
| 02 - EIS Public Comments | BOEM_0079898 | BOEM_0079898 | BOEM_0079898 | BOEM_0079898 | | | 2020 07 15_Public Comment BOEM-2020-0005-0191_NEPA_SEIS_Anonymous.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079899 | BOEM_0079899 | BOEM_0079899 | BOEM_0079899 | | | 2020 07 15_Public Comment BOEM-2020-0005-0192_NEPA_SEIS_Anonymous.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079900 | BOEM_0079900 | BOEM_0079900 | BOEM_0079900 | | | 2020 07 15_Public Comment BOEM-2020-0005-0193_NEPA_SEIS_Haran.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from John Haran |
| 02 - EIS Public Comments | BOEM_0079901 | BOEM_0079901 | BOEM_0079901 | BOEM_0079901 | | | 2020 07 15_Public Comment BOEM-2020-0005-0194_NEPA_SEIS_Cyr.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Cyr | BOEM | Comment from Senator Julian Cyr |
| 02 - EIS Public Comments | BOEM_0079902 | BOEM_0079906 | BOEM_0079902 | BOEM_0079906 | | | 2020 07 15_Public Comment BOEM-2020-0005-0194_NEPA_SEIS_Cyr-A1.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Cyr | BOEM | Comment from Senator Julian Cyr |
| 02 - EIS Public Comments | BOEM_0079907 | BOEM_0079907 | BOEM_0079907 | BOEM_0079907 | | | 2020 07 15_Public Comment BOEM-2020-0005-0195_NEPA_SEIS_DiTullio.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | DiTullio | BOEM | Comment from Dennis DiTullio |
| 02 - EIS Public Comments | BOEM_0079908 | BOEM_0079909 | BOEM_0079908 | BOEM_0079909 | | | 2020 07 15_Public Comment BOEM-2020-0005-0196_NEPA_SEIS_Jacquart.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Jacquart | BOEM | Comment from Jamie Jacquart |
| 02 - EIS Public Comments | BOEM_0079910 | BOEM_0079911 | BOEM_0079910 | BOEM_0079911 | | | 2020 07 15_Public Comment BOEM-2020-0005-0197_NEPA_SEIS_Rakovan.pdf | 7/15/2020 0:00 | SEIS Public Comment | Public Comment | Rakovan | BOEM | Comment from Robert Rakovan |
| 02 - EIS Public Comments | BOEM_0079912 | BOEM_0079913 | BOEM_0079912 | BOEM_0079913 | | | 2020 07 16_Public Comment BOEM-2020-0005-0198_NEPA_SEIS_Wingrove.pdf | 7/16/2020 0:00 | SEIS Public Comment | Public Comment | Wingrove | BOEM | Comment from Robert Wingrove |
| 02 - EIS Public Comments | BOEM_0079914 | BOEM_0079914 | BOEM_0079914 | BOEM_0079914 | | | 2020 07 16_Public Comment BOEM-2020-0005-0199_NEPA_SEIS_Barnes.pdf | 7/16/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Richard Barnes |
| 02 - EIS Public Comments | BOEM_0079915 | BOEM_0079915 | BOEM_0079915 | BOEM_0079915 | | | 2020 07 17_Public Comment BOEM-2020-0005-0200_NEPA_SEIS_Harrington.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Harrington | BOEM | Comment from Gary  Harrington |
| 02 - EIS Public Comments | BOEM_0079916 | BOEM_0079916 | BOEM_0079916 | BOEM_0079916 | | | 2020 07 17_Public Comment BOEM-2020-0005-0200_NEPA_SEIS_Harrington-A1.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Harrington | BOEM | Comment from Gary  Harrington |
| 02 - EIS Public Comments | BOEM_0079917 | BOEM_0079917 | BOEM_0079917 | BOEM_0079917 | | | 2020 07 17_Public Comment BOEM-2020-0005-0201_NEPA_SEIS_Willis.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Willis | BOEM | Comment from Michelle Willis |
| 02 - EIS Public Comments | BOEM_0079918 | BOEM_0079918 | BOEM_0079918 | BOEM_0079918 | | | 2020 07 17_Public Comment BOEM-2020-0005-0202_NEPA_SEIS_LaRoche.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | LaRoche | BOEM | Comment from Stephanie LaRoche |
| 02 - EIS Public Comments | BOEM_0079919 | BOEM_0079920 | BOEM_0079919 | BOEM_0079920 | | | 2020 07 17_Public Comment BOEM-2020-0005-0203_NEPA_SEIS_Rayner.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Rayner | BOEM | Comment from Deborah Rayner |
| 02 - EIS Public Comments | BOEM_0079921 | BOEM_0079921 | BOEM_0079921 | BOEM_0079921 | | | 2020 07 17_Public Comment BOEM-2020-0005-0204_NEPA_SEIS_Zalcman.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Zalcman | BOEM | Comment from Fred Zalcman, Orsted |
| 02 - EIS Public Comments | BOEM_0079922 | BOEM_0079926 | BOEM_0079922 | BOEM_0079926 | | | 2020 07 17_Public Comment BOEM-2020-0005-0204_NEPA_SEIS_Zalcman-A1.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Zalcman | BOEM | Comment from Fred Zalcman, Orsted |
| 02 - EIS Public Comments | BOEM_0079927 | BOEM_0079927 | BOEM_0079927 | BOEM_0079927 | | | 2020 07 17_Public Comment BOEM-2020-0005-0205_NEPA_SEIS_Johnson.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Karon Johnson |
| 02 - EIS Public Comments | BOEM_0079928 | BOEM_0079928 | BOEM_0079928 | BOEM_0079928 | | | 2020 07 17_Public Comment BOEM-2020-0005-0206_NEPA_SEIS_Ludwig.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Ludwig | BOEM | Comment from Laura Ludwig |
| 02 - EIS Public Comments | BOEM_0079929 | BOEM_0079929 | BOEM_0079929 | BOEM_0079929 | | | 2020 07 17_Public Comment BOEM-2020-0005-0207_NEPA_SEIS_Hellerstein.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Hellerstein | BOEM | Comment from Ben Hellerstein |
| 02 - EIS Public Comments | BOEM_0079930 | BOEM_0079931 | BOEM_0079930 | BOEM_0079931 | | | 2020 07 17_Public Comment BOEM-2020-0005-0207_NEPA_SEIS_Hellerstein-A1.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Hellerstein | BOEM | Comment from Ben Hellerstein |
| 02 - EIS Public Comments | BOEM_0079932 | BOEM_0079932 | BOEM_0079932 | BOEM_0079932 | | | 2020 07 17_Public Comment BOEM-2020-0005-0208_NEPA_SEIS_Haran.pdf | 7/17/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from John Haran |
| 02 - EIS Public Comments | BOEM_0079933 | BOEM_0079933 | BOEM_0079933 | BOEM_0079933 | | | 2020 07 18_Public Comment BOEM-2020-0005-0209_NEPA_SEIS_Sauter.pdf | 7/18/2020 0:00 | SEIS Public Comment | Public Comment | Sauter | BOEM | Comment from David Sauter |
| 02 - EIS Public Comments | BOEM_0079934 | BOEM_0079935 | BOEM_0079934 | BOEM_0079935 | | | 2020 07 18_Public Comment BOEM-2020-0005-0210_NEPA_SEIS_Mathieu.pdf | 7/18/2020 0:00 | SEIS Public Comment | Public Comment | Mathieu | BOEM | Comment from Eileen  Mathieu |
| 02 - EIS Public Comments | BOEM_0079936 | BOEM_0079936 | BOEM_0079936 | BOEM_0079936 | | | 2020 07 19_Public Comment BOEM-2020-0005-0211_NEPA_SEIS_Simmons.pdf | 7/19/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Janine Simmons |
| 02 - EIS Public Comments | BOEM_0079937 | BOEM_0079937 | BOEM_0079937 | BOEM_0079937 | | | 2020 07 19_Public Comment BOEM-2020-0005-0212_NEPA_SEIS_Burrows.pdf | 7/19/2020 0:00 | SEIS Public Comment | Public Comment | Burrows | BOEM | Comment from Milly Burrows |
| 02 - EIS Public Comments | BOEM_0079938 | BOEM_0079938 | BOEM_0079938 | BOEM_0079938 | | | 2020 07 19_Public Comment BOEM-2020-0005-0213_NEPA_SEIS_Petrillo.pdf | 7/19/2020 0:00 | SEIS Public Comment | Public Comment | Petrillo | BOEM | Comment from Marina Petrillo |
| 02 - EIS Public Comments | BOEM_0079939 | BOEM_0079939 | BOEM_0079939 | BOEM_0079939 | | | 2020 07 19_Public Comment BOEM-2020-0005-0214_NEPA_SEIS_Puksta.pdf | 7/19/2020 0:00 | SEIS Public Comment | Public Comment | Puksta | BOEM | Comment from John Puksta |
| 02 - EIS Public Comments | BOEM_0079940 | BOEM_0079940 | BOEM_0079940 | BOEM_0079940 | | | 2020 07 20_Public Comment BOEM-2020-0005-0215_NEPA_SEIS_Tzimorangas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tzimorangas | BOEM | Comment from John Tzimorangas |
| 02 - EIS Public Comments | BOEM_0079941 | BOEM_0079941 | BOEM_0079941 | BOEM_0079941 | | | 2020 07 20_Public Comment BOEM-2020-0005-0216_NEPA_SEIS_Anonymous.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0079942 | BOEM_0079942 | BOEM_0079942 | BOEM_0079942 | | | 2020 07 20_Public Comment BOEM-2020-0005-0217_NEPA_SEIS_Berner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berner | BOEM | Comment from Audrey  Berner |
| 02 - EIS Public Comments | BOEM_0079943 | BOEM_0079943 | BOEM_0079943 | BOEM_0079943 | | | 2020 07 20_Public Comment BOEM-2020-0005-0218_NEPA_SEIS_Crocker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crocker | BOEM | Comment from Zenas Crocker |
| 02 - EIS Public Comments | BOEM_0079944 | BOEM_0079945 | BOEM_0079944 | BOEM_0079945 | | | 2020 07 20_Public Comment BOEM-2020-0005-0218_NEPA_SEIS_Crocker-A1.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crocker | BOEM | Comment from Zenas Crocker |
| 02 - EIS Public Comments | BOEM_0079946 | BOEM_0079946 | BOEM_0079946 | BOEM_0079946 | | | 2020 07 20_Public Comment BOEM-2020-0005-0219_NEPA_SEIS_Becdach.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Becdach | BOEM | Comment from Rebeca Becdach |
| 02 - EIS Public Comments | BOEM_0079947 | BOEM_0079947 | BOEM_0079947 | BOEM_0079947 | | | 2020 07 20_Public Comment BOEM-2020-0005-0220_NEPA_SEIS_Lefeber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lefeber | BOEM | Comment from Jake  Lefeber |
| 02 - EIS Public Comments | BOEM_0079948 | BOEM_0079948 | BOEM_0079948 | BOEM_0079948 | | | 2020 07 20_Public Comment BOEM-2020-0005-0221_NEPA_SEIS_Morance.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morance | BOEM | Comment from Susan Morance |
| 02 - EIS Public Comments | BOEM_0079949 | BOEM_0079949 | BOEM_0079949 | BOEM_0079949 | | | 2020 07 20_Public Comment BOEM-2020-0005-0222_NEPA_SEIS_Alper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Alper | BOEM | Comment from Gregory Alper |
| 02 - EIS Public Comments | BOEM_0079950 | BOEM_0079950 | BOEM_0079950 | BOEM_0079950 | | | 2020 07 20_Public Comment BOEM-2020-0005-0223_NEPA_SEIS_Ashton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ashton | BOEM | Comment from Chris Ashton |
| 02 - EIS Public Comments | BOEM_0079951 | BOEM_0079951 | BOEM_0079951 | BOEM_0079951 | | | 2020 07 20_Public Comment BOEM-2020-0005-0224_NEPA_SEIS_Stawinoga.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stawinoga | BOEM | Comment from Greg Stawinoga |
| 02 - EIS Public Comments | BOEM_0079952 | BOEM_0079952 | BOEM_0079952 | BOEM_0079952 | | | 2020 07 20_Public Comment BOEM-2020-0005-0225_NEPA_SEIS_Farley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Farley | BOEM | Comment from Chanda Farley |
| 02 - EIS Public Comments | BOEM_0079953 | BOEM_0079953 | BOEM_0079953 | BOEM_0079953 | | | 2020 07 20_Public Comment BOEM-2020-0005-0226_NEPA_SEIS_Rodriguez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from B. Rodriguez |
| 02 - EIS Public Comments | BOEM_0079954 | BOEM_0079954 | BOEM_0079954 | BOEM_0079954 | | | 2020 07 20_Public Comment BOEM-2020-0005-0227_NEPA_SEIS_Rogers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Monte Rogers |
| 02 - EIS Public Comments | BOEM_0079955 | BOEM_0079955 | BOEM_0079955 | BOEM_0079955 | | | 2020 07 20_Public Comment BOEM-2020-0005-0228_NEPA_SEIS_Danko.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Danko | BOEM | Comment from Darlene Danko |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0079956 | BOEM_0079956 | BOEM_0079956 | BOEM_0079956 | | | 2020 07 20_Public Comment BOEM-2020-0005-0229_NEPA_SEIS_Houston.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Houston | BOEM | Comment from Barbara Houston |
| 02 - EIS Public Comments | BOEM_0079957 | BOEM_0079957 | BOEM_0079957 | BOEM_0079957 | | | 2020 07 20_Public Comment BOEM-2020-0005-0230_NEPA_SEIS_Sheldan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheldan | BOEM | Comment from Vijay Sheldan |
| 02 - EIS Public Comments | BOEM_0079958 | BOEM_0079958 | BOEM_0079958 | BOEM_0079958 | | | 2020 07 20_Public Comment BOEM-2020-0005-0231_NEPA_SEIS_Atlas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Atlas | BOEM | Comment from Debbie Atlas |
| 02 - EIS Public Comments | BOEM_0079959 | BOEM_0079959 | BOEM_0079959 | BOEM_0079959 | | | 2020 07 20_Public Comment BOEM-2020-0005-0232_NEPA_SEIS_Gates.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gates | BOEM | Comment from Caton Gates |
| 02 - EIS Public Comments | BOEM_0079960 | BOEM_0079960 | BOEM_0079960 | BOEM_0079960 | | | 2020 07 20_Public Comment BOEM-2020-0005-0233_NEPA_SEIS_Sedon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sedon | BOEM | Comment from Douglas Sedon |
| 02 - EIS Public Comments | BOEM_0079961 | BOEM_0079961 | BOEM_0079961 | BOEM_0079961 | | | 2020 07 20_Public Comment BOEM-2020-0005-0234_NEPA_SEIS_Mace.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mace | BOEM | Comment from Pat Mace |
| 02 - EIS Public Comments | BOEM_0079962 | BOEM_0079962 | BOEM_0079962 | BOEM_0079962 | | | 2020 07 20_Public Comment BOEM-2020-0005-0235_NEPA_SEIS_Harder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harder | BOEM | Comment from Kate Harder |
| 02 - EIS Public Comments | BOEM_0079963 | BOEM_0079963 | BOEM_0079963 | BOEM_0079963 | | | 2020 07 20_Public Comment BOEM-2020-0005-0236_NEPA_SEIS_s.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | s | BOEM | Comment from lois s |
| 02 - EIS Public Comments | BOEM_0079964 | BOEM_0079964 | BOEM_0079964 | BOEM_0079964 | | | 2020 07 20_Public Comment BOEM-2020-0005-0237_NEPA_SEIS_Perez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Sonia Perez |
| 02 - EIS Public Comments | BOEM_0079965 | BOEM_0079965 | BOEM_0079965 | BOEM_0079965 | | | 2020 07 20_Public Comment BOEM-2020-0005-0238_NEPA_SEIS_Gifford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gifford | BOEM | Comment from Robert Gifford |
| 02 - EIS Public Comments | BOEM_0079966 | BOEM_0079966 | BOEM_0079966 | BOEM_0079966 | | | 2020 07 20_Public Comment BOEM-2020-0005-0239_NEPA_SEIS_Beasley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beasley | BOEM | Comment from Michael Beasley |
| 02 - EIS Public Comments | BOEM_0079967 | BOEM_0079967 | BOEM_0079967 | BOEM_0079967 | | | 2020 07 20_Public Comment BOEM-2020-0005-0240_NEPA_SEIS_Quartermaine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Quartermaine | BOEM | Comment from FeliPortland Quartermaine |
| 02 - EIS Public Comments | BOEM_0079968 | BOEM_0079968 | BOEM_0079968 | BOEM_0079968 | | | 2020 07 20_Public Comment BOEM-2020-0005-0241_NEPA_SEIS_McNamara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McNamara | BOEM | Comment from Catherine McNamara |
| 02 - EIS Public Comments | BOEM_0079969 | BOEM_0079969 | BOEM_0079969 | BOEM_0079969 | | | 2020 07 20_Public Comment BOEM-2020-0005-0242_NEPA_SEIS_LaFleur.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LaFleur | BOEM | Comment from Teresia LaFleur |
| 02 - EIS Public Comments | BOEM_0079970 | BOEM_0079970 | BOEM_0079970 | BOEM_0079970 | | | 2020 07 20_Public Comment BOEM-2020-0005-0243_NEPA_SEIS_Voves.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Voves | BOEM | Comment from Deborah Voves |
| 02 - EIS Public Comments | BOEM_0079971 | BOEM_0079971 | BOEM_0079971 | BOEM_0079971 | | | 2020 07 20_Public Comment BOEM-2020-0005-0244_NEPA_SEIS_Schwefel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwefel | BOEM | Comment from Jeff Schwefel |
| 02 - EIS Public Comments | BOEM_0079972 | BOEM_0079972 | BOEM_0079972 | BOEM_0079972 | | | 2020 07 20_Public Comment BOEM-2020-0005-0245_NEPA_SEIS_Ferguson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferguson | BOEM | Comment from Charlene Ferguson |
| 02 - EIS Public Comments | BOEM_0079973 | BOEM_0079973 | BOEM_0079973 | BOEM_0079973 | | | 2020 07 20_Public Comment BOEM-2020-0005-0246_NEPA_SEIS_Shaffer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shaffer | BOEM | Comment from Suzanne Shaffer |
| 02 - EIS Public Comments | BOEM_0079974 | BOEM_0079974 | BOEM_0079974 | BOEM_0079974 | | | 2020 07 20_Public Comment BOEM-2020-0005-0247_NEPA_SEIS_Piper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Piper | BOEM | Comment from Janna Piper |
| 02 - EIS Public Comments | BOEM_0079975 | BOEM_0079975 | BOEM_0079975 | BOEM_0079975 | | | 2020 07 20_Public Comment BOEM-2020-0005-0248_NEPA_SEIS_Schiff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schiff | BOEM | Comment from Elyse Schiff |
| 02 - EIS Public Comments | BOEM_0079976 | BOEM_0079976 | BOEM_0079976 | BOEM_0079976 | | | 2020 07 20_Public Comment BOEM-2020-0005-0249_NEPA_SEIS_Peck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peck | BOEM | Comment from Karin Peck |
| 02 - EIS Public Comments | BOEM_0079977 | BOEM_0079977 | BOEM_0079977 | BOEM_0079977 | | | 2020 07 20_Public Comment BOEM-2020-0005-0250_NEPA_SEIS_Crowley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crowley | BOEM | Comment from Marty Crowley |
| 02 - EIS Public Comments | BOEM_0079978 | BOEM_0079978 | BOEM_0079978 | BOEM_0079978 | | | 2020 07 20_Public Comment BOEM-2020-0005-0251_NEPA_SEIS_Byrne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Byrne | BOEM | Comment from Nick Byrne |
| 02 - EIS Public Comments | BOEM_0079979 | BOEM_0079979 | BOEM_0079979 | BOEM_0079979 | | | 2020 07 20_Public Comment BOEM-2020-0005-0252_NEPA_SEIS_Fenster.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fenster | BOEM | Comment from Remy Fenster |
| 02 - EIS Public Comments | BOEM_0079980 | BOEM_0079980 | BOEM_0079980 | BOEM_0079980 | | | 2020 07 20_Public Comment BOEM-2020-0005-0253_NEPA_SEIS_Hoffman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Gene Hoffman |
| 02 - EIS Public Comments | BOEM_0079981 | BOEM_0079981 | BOEM_0079981 | BOEM_0079981 | | | 2020 07 20_Public Comment BOEM-2020-0005-0254_NEPA_SEIS_Devitt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Devitt | BOEM | Comment from Kathleen Devitt |
| 02 - EIS Public Comments | BOEM_0079982 | BOEM_0079982 | BOEM_0079982 | BOEM_0079982 | | | 2020 07 20_Public Comment BOEM-2020-0005-0255_NEPA_SEIS_Bullock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bullock | BOEM | Comment from Beverly Bullock |
| 02 - EIS Public Comments | BOEM_0079983 | BOEM_0079983 | BOEM_0079983 | BOEM_0079983 | | | 2020 07 20_Public Comment BOEM-2020-0005-0256_NEPA_SEIS_Oberdorf.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oberdorf | BOEM | Comment from Robert Oberdorf |
| 02 - EIS Public Comments | BOEM_0079984 | BOEM_0079984 | BOEM_0079984 | BOEM_0079984 | | | 2020 07 20_Public Comment BOEM-2020-0005-0257_NEPA_SEIS_woodard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | woodard | BOEM | Comment from jud woodard |
| 02 - EIS Public Comments | BOEM_0079985 | BOEM_0079985 | BOEM_0079985 | BOEM_0079985 | | | 2020 07 20_Public Comment BOEM-2020-0005-0258_NEPA_SEIS_Layden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Layden | BOEM | Comment from Pat Layden |
| 02 - EIS Public Comments | BOEM_0079986 | BOEM_0079986 | BOEM_0079986 | BOEM_0079986 | | | 2020 07 20_Public Comment BOEM-2020-0005-0259_NEPA_SEIS_Brown.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Robert Brown |
| 02 - EIS Public Comments | BOEM_0079987 | BOEM_0079987 | BOEM_0079987 | BOEM_0079987 | | | 2020 07 20_Public Comment BOEM-2020-0005-0260_NEPA_SEIS_Hauprich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hauprich | BOEM | Comment from Brian Hauprich |
| 02 - EIS Public Comments | BOEM_0079988 | BOEM_0079988 | BOEM_0079988 | BOEM_0079988 | | | 2020 07 20_Public Comment BOEM-2020-0005-0261_NEPA_SEIS_Knuth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Knuth | BOEM | Comment from Lilly Knuth |
| 02 - EIS Public Comments | BOEM_0079989 | BOEM_0079989 | BOEM_0079989 | BOEM_0079989 | | | 2020 07 20_Public Comment BOEM-2020-0005-0262_NEPA_SEIS_Choy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Choy | BOEM | Comment from Glenn Choy |
| 02 - EIS Public Comments | BOEM_0079990 | BOEM_0079990 | BOEM_0079990 | BOEM_0079990 | | | 2020 07 20_Public Comment BOEM-2020-0005-0263_NEPA_SEIS_Bal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bal | BOEM | Comment from Steven Bal |
| 02 - EIS Public Comments | BOEM_0079991 | BOEM_0079991 | BOEM_0079991 | BOEM_0079991 | | | 2020 07 20_Public Comment BOEM-2020-0005-0264_NEPA_SEIS_Trosper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Trosper | BOEM | Comment from Cheryl Trosper |
| 02 - EIS Public Comments | BOEM_0079992 | BOEM_0079992 | BOEM_0079992 | BOEM_0079992 | | | 2020 07 20_Public Comment BOEM-2020-0005-0265_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Michael Miller |
| 02 - EIS Public Comments | BOEM_0079993 | BOEM_0079993 | BOEM_0079993 | BOEM_0079993 | | | 2020 07 20_Public Comment BOEM-2020-0005-0266_NEPA_SEIS_Egan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Egan | BOEM | Comment from Kimberly Egan |
| 02 - EIS Public Comments | BOEM_0079994 | BOEM_0079994 | BOEM_0079994 | BOEM_0079994 | | | 2020 07 20_Public Comment BOEM-2020-0005-0267_NEPA_SEIS_bidney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | bidney | BOEM | Comment from martin bidney |
| 02 - EIS Public Comments | BOEM_0079995 | BOEM_0079995 | BOEM_0079995 | BOEM_0079995 | | | 2020 07 20_Public Comment BOEM-2020-0005-0268_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Diane Smith |
| 02 - EIS Public Comments | BOEM_0079996 | BOEM_0079996 | BOEM_0079996 | BOEM_0079996 | | | 2020 07 20_Public Comment BOEM-2020-0005-0269_NEPA_SEIS_Zuckerman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zuckerman | BOEM | Comment from Arlene Zuckerman |
| 02 - EIS Public Comments | BOEM_0079997 | BOEM_0079997 | BOEM_0079997 | BOEM_0079997 | | | 2020 07 20_Public Comment BOEM-2020-0005-0270_NEPA_SEIS_Gouletas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gouletas | BOEM | Comment from Steven Gouletas |
| 02 - EIS Public Comments | BOEM_0079998 | BOEM_0079998 | BOEM_0079998 | BOEM_0079998 | | | 2020 07 20_Public Comment BOEM-2020-0005-0271_NEPA_SEIS_East.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | East | BOEM | Comment from Lawrence East |
| 02 - EIS Public Comments | BOEM_0079999 | BOEM_0079999 | BOEM_0079999 | BOEM_0079999 | | | 2020 07 20_Public Comment BOEM-2020-0005-0272_NEPA_SEIS_Shafer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shafer | BOEM | Comment from Wynn Shafer |
| 02 - EIS Public Comments | BOEM_0080000 | BOEM_0080000 | BOEM_0080000 | BOEM_0080000 | | | 2020 07 20_Public Comment BOEM-2020-0005-0273_NEPA_SEIS_Gibas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gibas | BOEM | Comment from Allen Gibas |
| 02 - EIS Public Comments | BOEM_0080001 | BOEM_0080001 | BOEM_0080001 | BOEM_0080001 | | | 2020 07 20_Public Comment BOEM-2020-0005-0274_NEPA_SEIS_Kriebel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kriebel | BOEM | Comment from Sally Kriebel |
| 02 - EIS Public Comments | BOEM_0080002 | BOEM_0080002 | BOEM_0080002 | BOEM_0080002 | | | 2020 07 20_Public Comment BOEM-2020-0005-0275_NEPA_SEIS_Goslant.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goslant | BOEM | Comment from Carol Goslant |
| 02 - EIS Public Comments | BOEM_0080003 | BOEM_0080003 | BOEM_0080003 | BOEM_0080003 | | | 2020 07 20_Public Comment BOEM-2020-0005-0276_NEPA_SEIS_Brauninger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brauninger | BOEM | Comment from Kent Brauninger |
| 02 - EIS Public Comments | BOEM_0080004 | BOEM_0080004 | BOEM_0080004 | BOEM_0080004 | | | 2020 07 20_Public Comment BOEM-2020-0005-0277_NEPA_SEIS_Herwig.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herwig | BOEM | Comment from Gary Herwig |
| 02 - EIS Public Comments | BOEM_0080005 | BOEM_0080005 | BOEM_0080005 | BOEM_0080005 | | | 2020 07 20_Public Comment BOEM-2020-0005-0278_NEPA_SEIS_Kieslich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kieslich | BOEM | Comment from Brett Kieslich |
| 02 - EIS Public Comments | BOEM_0080006 | BOEM_0080006 | BOEM_0080006 | BOEM_0080006 | | | 2020 07 20_Public Comment BOEM-2020-0005-0279_NEPA_SEIS_Heffernon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heffernon | BOEM | Comment from Mary Heffernon |
| 02 - EIS Public Comments | BOEM_0080007 | BOEM_0080007 | BOEM_0080007 | BOEM_0080007 | | | 2020 07 20_Public Comment BOEM-2020-0005-0280_NEPA_SEIS_Bauer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bauer | BOEM | Comment from Alan Bauer |
| 02 - EIS Public Comments | BOEM_0080008 | BOEM_0080008 | BOEM_0080008 | BOEM_0080008 | | | 2020 07 20_Public Comment BOEM-2020-0005-0281_NEPA_SEIS_Iazzetta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Iazzetta | BOEM | Comment from Vincent Iazzetta |
| 02 - EIS Public Comments | BOEM_0080009 | BOEM_0080009 | BOEM_0080009 | BOEM_0080009 | | | 2020 07 20_Public Comment BOEM-2020-0005-0282_NEPA_SEIS_Irizarry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Irizarry | BOEM | Comment from Ivan Irizarry |
| 02 - EIS Public Comments | BOEM_0080010 | BOEM_0080010 | BOEM_0080010 | BOEM_0080010 | | | 2020 07 20_Public Comment BOEM-2020-0005-0283_NEPA_SEIS_Rothstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rothstein | BOEM | Comment from Tracy Rothstein |
| 02 - EIS Public Comments | BOEM_0080011 | BOEM_0080011 | BOEM_0080011 | BOEM_0080011 | | | 2020 07 20_Public Comment BOEM-2020-0005-0284_NEPA_SEIS_Lee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Lauranne Lee |
| 02 - EIS Public Comments | BOEM_0080012 | BOEM_0080012 | BOEM_0080012 | BOEM_0080012 | | | 2020 07 20_Public Comment BOEM-2020-0005-0285_NEPA_SEIS_Ducat.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ducat | BOEM | Comment from Glenn Ducat |
| 02 - EIS Public Comments | BOEM_0080013 | BOEM_0080013 | BOEM_0080013 | BOEM_0080013 | | | 2020 07 20_Public Comment BOEM-2020-0005-0286_NEPA_SEIS_Newell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Newell | BOEM | Comment from Lennette Newell |
| 02 - EIS Public Comments | BOEM_0080014 | BOEM_0080014 | BOEM_0080014 | BOEM_0080014 | | | 2020 07 20_Public Comment BOEM-2020-0005-0287_NEPA_SEIS_Morrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from Mary Anne Morrison |
| 02 - EIS Public Comments | BOEM_0080015 | BOEM_0080015 | BOEM_0080015 | BOEM_0080015 | | | 2020 07 20_Public Comment BOEM-2020-0005-0288_NEPA_SEIS_Cappetta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cappetta | BOEM | Comment from Mark Cappetta |
| 02 - EIS Public Comments | BOEM_0080016 | BOEM_0080016 | BOEM_0080016 | BOEM_0080016 | | | 2020 07 20_Public Comment BOEM-2020-0005-0289_NEPA_SEIS_Guempel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guempel | BOEM | Comment from Mark Guempel |
| 02 - EIS Public Comments | BOEM_0080017 | BOEM_0080017 | BOEM_0080017 | BOEM_0080017 | | | 2020 07 20_Public Comment BOEM-2020-0005-0290_NEPA_SEIS_Teevan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Teevan | BOEM | Comment from John Teevan |
| 02 - EIS Public Comments | BOEM_0080018 | BOEM_0080018 | BOEM_0080018 | BOEM_0080018 | | | 2020 07 20_Public Comment BOEM-2020-0005-0291_NEPA_SEIS_Sheldan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheldan | BOEM | Comment from Vijay Sheldan |
| 02 - EIS Public Comments | BOEM_0080019 | BOEM_0080019 | BOEM_0080019 | BOEM_0080019 | | | 2020 07 20_Public Comment BOEM-2020-0005-0292_NEPA_SEIS_Lonsdale.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lonsdale | BOEM | Comment from Carol Lonsdale |
| 02 - EIS Public Comments | BOEM_0080020 | BOEM_0080020 | BOEM_0080020 | BOEM_0080020 | | | 2020 07 20_Public Comment BOEM-2020-0005-0293_NEPA_SEIS_stroke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | stroke | BOEM | Comment from marija stroke |
| 02 - EIS Public Comments | BOEM_0080021 | BOEM_0080021 | BOEM_0080021 | BOEM_0080021 | | | 2020 07 20_Public Comment BOEM-2020-0005-0294_NEPA_SEIS_Nguyen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nguyen | BOEM | Comment from Kevin Nguyen |
| 02 - EIS Public Comments | BOEM_0080022 | BOEM_0080022 | BOEM_0080022 | BOEM_0080022 | | | 2020 07 20_Public Comment BOEM-2020-0005-0295_NEPA_SEIS_Wolfe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolfe | BOEM | Comment from Gerald Wolfe Wolfe |
| 02 - EIS Public Comments | BOEM_0080023 | BOEM_0080023 | BOEM_0080023 | BOEM_0080023 | | | 2020 07 20_Public Comment BOEM-2020-0005-0296_NEPA_SEIS_Hardy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hardy | BOEM | Comment from Jane Hardy |
| 02 - EIS Public Comments | BOEM_0080024 | BOEM_0080024 | BOEM_0080024 | BOEM_0080024 | | | 2020 07 20_Public Comment BOEM-2020-0005-0297_NEPA_SEIS_Rubel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rubel | BOEM | Comment from Scott Rubel |
| 02 - EIS Public Comments | BOEM_0080025 | BOEM_0080025 | BOEM_0080025 | BOEM_0080025 | | | 2020 07 20_Public Comment BOEM-2020-0005-0298_NEPA_SEIS_Date.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Date | BOEM | Comment from Alison Date |
| 02 - EIS Public Comments | BOEM_0080026 | BOEM_0080026 | BOEM_0080026 | BOEM_0080026 | | | 2020 07 20_Public Comment BOEM-2020-0005-0299_NEPA_SEIS_Delegal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Delegal | BOEM | Comment from Buddy Delegal |
| 02 - EIS Public Comments | BOEM_0080027 | BOEM_0080027 | BOEM_0080027 | BOEM_0080027 | | | 2020 07 20_Public Comment BOEM-2020-0005-0300_NEPA_SEIS_Ciletti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ciletti | BOEM | Comment from Miles Ciletti |
| 02 - EIS Public Comments | BOEM_0080028 | BOEM_0080028 | BOEM_0080028 | BOEM_0080028 | | | 2020 07 20_Public Comment BOEM-2020-0005-0301_NEPA_SEIS_McBride.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McBride | BOEM | Comment from Marcine McBride |
| 02 - EIS Public Comments | BOEM_0080029 | BOEM_0080029 | BOEM_0080029 | BOEM_0080029 | | | 2020 07 20_Public Comment BOEM-2020-0005-0302_NEPA_SEIS_Frantz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Frantz | BOEM | Comment from Brandi Frantz |
| 02 - EIS Public Comments | BOEM_0080030 | BOEM_0080030 | BOEM_0080030 | BOEM_0080030 | | | 2020 07 20_Public Comment BOEM-2020-0005-0303_NEPA_SEIS_Coltharp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coltharp | BOEM | Comment from Debbi Coltharp |
| 02 - EIS Public Comments | BOEM_0080031 | BOEM_0080031 | BOEM_0080031 | BOEM_0080031 | | | 2020 07 20_Public Comment BOEM-2020-0005-0304_NEPA_SEIS_Darlington.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Darlington | BOEM | Comment from Beth Darlington |
| 02 - EIS Public Comments | BOEM_0080032 | BOEM_0080032 | BOEM_0080032 | BOEM_0080032 | | | 2020 07 20_Public Comment BOEM-2020-0005-0305_NEPA_SEIS_Rogan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rogan | BOEM | Comment from Peter Rogan |
| 02 - EIS Public Comments | BOEM_0080033 | BOEM_0080033 | BOEM_0080033 | BOEM_0080033 | | | 2020 07 20_Public Comment BOEM-2020-0005-0306_NEPA_SEIS_Rauh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rauh | BOEM | Comment from Robert Rauh |
| 02 - EIS Public Comments | BOEM_0080034 | BOEM_0080034 | BOEM_0080034 | BOEM_0080034 | | | 2020 07 20_Public Comment BOEM-2020-0005-0307_NEPA_SEIS_Doty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Doty | BOEM | Comment from Jimmy Doty |
| 02 - EIS Public Comments | BOEM_0080035 | BOEM_0080035 | BOEM_0080035 | BOEM_0080035 | | | 2020 07 20_Public Comment BOEM-2020-0005-0308_NEPA_SEIS_Malekpour.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Malekpour | BOEM | Comment from Travis Malekpour |
| 02 - EIS Public Comments | BOEM_0080036 | BOEM_0080036 | BOEM_0080036 | BOEM_0080036 | | | 2020 07 20_Public Comment BOEM-2020-0005-0309_NEPA_SEIS_Henigman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Henigman | BOEM | Comment from Mali Henigman |
| 02 - EIS Public Comments | BOEM_0080037 | BOEM_0080037 | BOEM_0080037 | BOEM_0080037 | | | 2020 07 20_Public Comment BOEM-2020-0005-0310_NEPA_SEIS_Musser IV.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Musser IV | BOEM | Comment from William M. Musser IV |
| 02 - EIS Public Comments | BOEM_0080038 | BOEM_0080038 | BOEM_0080038 | BOEM_0080038 | | | 2020 07 20_Public Comment BOEM-2020-0005-0311_NEPA_SEIS_Lindemann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lindemann | BOEM | Comment from Kevin Lindemann |
| 02 - EIS Public Comments | BOEM_0080039 | BOEM_0080039 | BOEM_0080039 | BOEM_0080039 | | | 2020 07 20_Public Comment BOEM-2020-0005-0312_NEPA_SEIS_Wenzlaff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wenzlaff | BOEM | Comment from Carla Wenzlaff |
| 02 - EIS Public Comments | BOEM_0080040 | BOEM_0080040 | BOEM_0080040 | BOEM_0080040 | | | 2020 07 20_Public Comment BOEM-2020-0005-0313_NEPA_SEIS_Barsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barsky | BOEM | Comment from Lisa Barsky |
| 02 - EIS Public Comments | BOEM_0080041 | BOEM_0080041 | BOEM_0080041 | BOEM_0080041 | | | 2020 07 20_Public Comment BOEM-2020-0005-0314_NEPA_SEIS_Nyikes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nyikes | BOEM | Comment from SERENA Nyikes |
| 02 - EIS Public Comments | BOEM_0080042 | BOEM_0080042 | BOEM_0080042 | BOEM_0080042 | | | 2020 07 20_Public Comment BOEM-2020-0005-0315_NEPA_SEIS_Cretser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cretser | BOEM | Comment from Cathy Cretser |
| 02 - EIS Public Comments | BOEM_0080043 | BOEM_0080043 | BOEM_0080043 | BOEM_0080043 | | | 2020 07 20_Public Comment BOEM-2020-0005-0316_NEPA_SEIS_Hall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Michael Hall |
| 02 - EIS Public Comments | BOEM_0080044 | BOEM_0080044 | BOEM_0080044 | BOEM_0080044 | | | 2020 07 20_Public Comment BOEM-2020-0005-0317_NEPA_SEIS_Clark.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Maxine Clark |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080045 | BOEM_0080045 | BOEM_0080045 | BOEM_0080045 | | | 2020 07 20_Public Comment BOEM-2020-0005-0318_NEPA_SEIS_Salmon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Salmon | BOEM | Comment from Roger Salmon |
| 02 - EIS Public Comments | BOEM_0080046 | BOEM_0080046 | BOEM_0080046 | BOEM_0080046 | | | 2020 07 20_Public Comment BOEM-2020-0005-0319_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Ryan Davis |
| 02 - EIS Public Comments | BOEM_0080047 | BOEM_0080047 | BOEM_0080047 | BOEM_0080047 | | | 2020 07 20_Public Comment BOEM-2020-0005-0320_NEPA_SEIS_Harding.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harding | BOEM | Comment from Jan Harding |
| 02 - EIS Public Comments | BOEM_0080048 | BOEM_0080048 | BOEM_0080048 | BOEM_0080048 | | | 2020 07 20_Public Comment BOEM-2020-0005-0321_NEPA_SEIS_Larson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Larson | BOEM | Comment from Elaine Larson |
| 02 - EIS Public Comments | BOEM_0080049 | BOEM_0080049 | BOEM_0080049 | BOEM_0080049 | | | 2020 07 20_Public Comment BOEM-2020-0005-0322_NEPA_SEIS_Schloetel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schloetel | BOEM | Comment from Carl Schloetel |
| 02 - EIS Public Comments | BOEM_0080050 | BOEM_0080050 | BOEM_0080050 | BOEM_0080050 | | | 2020 07 20_Public Comment BOEM-2020-0005-0323_NEPA_SEIS_Sugarman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sugarman | BOEM | Comment from Kathy Sugarman |
| 02 - EIS Public Comments | BOEM_0080051 | BOEM_0080051 | BOEM_0080051 | BOEM_0080051 | | | 2020 07 20_Public Comment BOEM-2020-0005-0324_NEPA_SEIS_Rolofson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rolofson | BOEM | Comment from Tom Rolofson |
| 02 - EIS Public Comments | BOEM_0080052 | BOEM_0080052 | BOEM_0080052 | BOEM_0080052 | | | 2020 07 20_Public Comment BOEM-2020-0005-0325_NEPA_SEIS_Holtzman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holtzman | BOEM | Comment from Julie Holtzman |
| 02 - EIS Public Comments | BOEM_0080053 | BOEM_0080053 | BOEM_0080053 | BOEM_0080053 | | | 2020 07 20_Public Comment BOEM-2020-0005-0326_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Richard Johnson |
| 02 - EIS Public Comments | BOEM_0080054 | BOEM_0080054 | BOEM_0080054 | BOEM_0080054 | | | 2020 07 20_Public Comment BOEM-2020-0005-0327_NEPA_SEIS_Woodhull.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Woodhull | BOEM | Comment from J Woodhull |
| 02 - EIS Public Comments | BOEM_0080055 | BOEM_0080055 | BOEM_0080055 | BOEM_0080055 | | | 2020 07 20_Public Comment BOEM-2020-0005-0328_NEPA_SEIS_Arias-Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Arias-Anderson | BOEM | Comment from Juliana Arias-Anderson |
| 02 - EIS Public Comments | BOEM_0080056 | BOEM_0080056 | BOEM_0080056 | BOEM_0080056 | | | 2020 07 20_Public Comment BOEM-2020-0005-0329_NEPA_SEIS_Luedtke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Luedtke | BOEM | Comment from Kathy Luedtke |
| 02 - EIS Public Comments | BOEM_0080057 | BOEM_0080057 | BOEM_0080057 | BOEM_0080057 | | | 2020 07 20_Public Comment BOEM-2020-0005-0330_NEPA_SEIS_Messick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Messick | BOEM | Comment from Scott Messick |
| 02 - EIS Public Comments | BOEM_0080058 | BOEM_0080058 | BOEM_0080058 | BOEM_0080058 | | | 2020 07 20_Public Comment BOEM-2020-0005-0331_NEPA_SEIS_Lindsey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lindsey | BOEM | Comment from Irvin Lindsey |
| 02 - EIS Public Comments | BOEM_0080059 | BOEM_0080059 | BOEM_0080059 | BOEM_0080059 | | | 2020 07 20_Public Comment BOEM-2020-0005-0332_NEPA_SEIS_Kornreich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kornreich | BOEM | Comment from David Kornreich |
| 02 - EIS Public Comments | BOEM_0080060 | BOEM_0080060 | BOEM_0080060 | BOEM_0080060 | | | 2020 07 20_Public Comment BOEM-2020-0005-0333_NEPA_SEIS_Everson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Everson | BOEM | Comment from Karen Everson |
| 02 - EIS Public Comments | BOEM_0080061 | BOEM_0080061 | BOEM_0080061 | BOEM_0080061 | | | 2020 07 20_Public Comment BOEM-2020-0005-0334_NEPA_SEIS_Guest.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guest | BOEM | Comment from Kathy Guest |
| 02 - EIS Public Comments | BOEM_0080062 | BOEM_0080062 | BOEM_0080062 | BOEM_0080062 | | | 2020 07 20_Public Comment BOEM-2020-0005-0335_NEPA_SEIS_Bickel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bickel | BOEM | Comment from Kenneth Bickel |
| 02 - EIS Public Comments | BOEM_0080063 | BOEM_0080063 | BOEM_0080063 | BOEM_0080063 | | | 2020 07 20_Public Comment BOEM-2020-0005-0336_NEPA_SEIS_Salmen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Salmen | BOEM | Comment from Daniel Salmen |
| 02 - EIS Public Comments | BOEM_0080064 | BOEM_0080064 | BOEM_0080064 | BOEM_0080064 | | | 2020 07 20_Public Comment BOEM-2020-0005-0337_NEPA_SEIS_Obr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Obr | BOEM | Comment from Brooks Obr |
| 02 - EIS Public Comments | BOEM_0080065 | BOEM_0080065 | BOEM_0080065 | BOEM_0080065 | | | 2020 07 20_Public Comment BOEM-2020-0005-0338_NEPA_SEIS_Moulder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moulder | BOEM | Comment from Linda Moulder |
| 02 - EIS Public Comments | BOEM_0080066 | BOEM_0080066 | BOEM_0080066 | BOEM_0080066 | | | 2020 07 20_Public Comment BOEM-2020-0005-0339_NEPA_SEIS_Bence.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bence | BOEM | Comment from Georgia Bence |
| 02 - EIS Public Comments | BOEM_0080067 | BOEM_0080067 | BOEM_0080067 | BOEM_0080067 | | | 2020 07 20_Public Comment BOEM-2020-0005-0340_NEPA_SEIS_Milliken.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Milliken | BOEM | Comment from Elizabeth Milliken |
| 02 - EIS Public Comments | BOEM_0080068 | BOEM_0080068 | BOEM_0080068 | BOEM_0080068 | | | 2020 07 20_Public Comment BOEM-2020-0005-0341_NEPA_SEIS_Hansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Ann Hansen |
| 02 - EIS Public Comments | BOEM_0080069 | BOEM_0080069 | BOEM_0080069 | BOEM_0080069 | | | 2020 07 20_Public Comment BOEM-2020-0005-0342_NEPA_SEIS_Hallman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hallman | BOEM | Comment from Janice Hallman |
| 02 - EIS Public Comments | BOEM_0080070 | BOEM_0080070 | BOEM_0080070 | BOEM_0080070 | | | 2020 07 20_Public Comment BOEM-2020-0005-0343_NEPA_SEIS_Feldman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Feldman | BOEM | Comment from Tom Feldman |
| 02 - EIS Public Comments | BOEM_0080071 | BOEM_0080071 | BOEM_0080071 | BOEM_0080071 | | | 2020 07 20_Public Comment BOEM-2020-0005-0344_NEPA_SEIS_Waller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Waller | BOEM | Comment from Jean Waller |
| 02 - EIS Public Comments | BOEM_0080072 | BOEM_0080072 | BOEM_0080072 | BOEM_0080072 | | | 2020 07 20_Public Comment BOEM-2020-0005-0345_NEPA_SEIS_Bungarden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bungarden | BOEM | Comment from Jim Bungarden |
| 02 - EIS Public Comments | BOEM_0080073 | BOEM_0080073 | BOEM_0080073 | BOEM_0080073 | | | 2020 07 20_Public Comment BOEM-2020-0005-0346_NEPA_SEIS_Godwin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Godwin | BOEM | Comment from Nadine Godwin |
| 02 - EIS Public Comments | BOEM_0080074 | BOEM_0080074 | BOEM_0080074 | BOEM_0080074 | | | 2020 07 20_Public Comment BOEM-2020-0005-0347_NEPA_SEIS_Sprague.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sprague | BOEM | Comment from R A Sprague |
| 02 - EIS Public Comments | BOEM_0080075 | BOEM_0080075 | BOEM_0080075 | BOEM_0080075 | | | 2020 07 20_Public Comment BOEM-2020-0005-0348_NEPA_SEIS_Stewart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Cynthia Stewart |
| 02 - EIS Public Comments | BOEM_0080076 | BOEM_0080076 | BOEM_0080076 | BOEM_0080076 | | | 2020 07 20_Public Comment BOEM-2020-0005-0349_NEPA_SEIS_Loechell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Loechell | BOEM | Comment from Niels Loechell |
| 02 - EIS Public Comments | BOEM_0080077 | BOEM_0080077 | BOEM_0080077 | BOEM_0080077 | | | 2020 07 20_Public Comment BOEM-2020-0005-0350_NEPA_SEIS_DAvolio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DAvolio | BOEM | Comment from John DAvolio |
| 02 - EIS Public Comments | BOEM_0080078 | BOEM_0080078 | BOEM_0080078 | BOEM_0080078 | | | 2020 07 20_Public Comment BOEM-2020-0005-0351_NEPA_SEIS_Usher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Usher | BOEM | Comment from Sara Usher |
| 02 - EIS Public Comments | BOEM_0080079 | BOEM_0080079 | BOEM_0080079 | BOEM_0080079 | | | 2020 07 20_Public Comment BOEM-2020-0005-0352_NEPA_SEIS_Cuevas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cuevas | BOEM | Comment from Juliana Cuevas |
| 02 - EIS Public Comments | BOEM_0080080 | BOEM_0080080 | BOEM_0080080 | BOEM_0080080 | | | 2020 07 20_Public Comment BOEM-2020-0005-0353_NEPA_SEIS_Bishop.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bishop | BOEM | Comment from Deborah Bishop |
| 02 - EIS Public Comments | BOEM_0080081 | BOEM_0080081 | BOEM_0080081 | BOEM_0080081 | | | 2020 07 20_Public Comment BOEM-2020-0005-0354_NEPA_SEIS_Thomsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomsen | BOEM | Comment from Don Thomsen |
| 02 - EIS Public Comments | BOEM_0080082 | BOEM_0080082 | BOEM_0080082 | BOEM_0080082 | | | 2020 07 20_Public Comment BOEM-2020-0005-0355_NEPA_SEIS_Citron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Citron | BOEM | Comment from Jean Citron |
| 02 - EIS Public Comments | BOEM_0080083 | BOEM_0080083 | BOEM_0080083 | BOEM_0080083 | | | 2020 07 20_Public Comment BOEM-2020-0005-0356_NEPA_SEIS_Neff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Neff | BOEM | Comment from Grace Neff |
| 02 - EIS Public Comments | BOEM_0080084 | BOEM_0080084 | BOEM_0080084 | BOEM_0080084 | | | 2020 07 20_Public Comment BOEM-2020-0005-0357_NEPA_SEIS_Brech.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brech | BOEM | Comment from Patricia Brech |
| 02 - EIS Public Comments | BOEM_0080085 | BOEM_0080085 | BOEM_0080085 | BOEM_0080085 | | | 2020 07 20_Public Comment BOEM-2020-0005-0358_NEPA_SEIS_Solomon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Solomon | BOEM | Comment from Steven Solomon |
| 02 - EIS Public Comments | BOEM_0080086 | BOEM_0080086 | BOEM_0080086 | BOEM_0080086 | | | 2020 07 20_Public Comment BOEM-2020-0005-0359_NEPA_SEIS_Parrish.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parrish | BOEM | Comment from Diana Parrish |
| 02 - EIS Public Comments | BOEM_0080087 | BOEM_0080087 | BOEM_0080087 | BOEM_0080087 | | | 2020 07 20_Public Comment BOEM-2020-0005-0360_NEPA_SEIS_brett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | brett | BOEM | Comment from matilda  brett |
| 02 - EIS Public Comments | BOEM_0080088 | BOEM_0080088 | BOEM_0080088 | BOEM_0080088 | | | 2020 07 20_Public Comment BOEM-2020-0005-0361_NEPA_SEIS_Holder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holder | BOEM | Comment from Elaine Holder |
| 02 - EIS Public Comments | BOEM_0080089 | BOEM_0080089 | BOEM_0080089 | BOEM_0080089 | | | 2020 07 20_Public Comment BOEM-2020-0005-0362_NEPA_SEIS_Connelly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Connelly | BOEM | Comment from Liza Connelly |
| 02 - EIS Public Comments | BOEM_0080090 | BOEM_0080090 | BOEM_0080090 | BOEM_0080090 | | | 2020 07 20_Public Comment BOEM-2020-0005-0363_NEPA_SEIS_Stein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Howard Stein |
| 02 - EIS Public Comments | BOEM_0080091 | BOEM_0080091 | BOEM_0080091 | BOEM_0080091 | | | 2020 07 20_Public Comment BOEM-2020-0005-0364_NEPA_SEIS_Rosenblum Kessinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosenblum Kessinger | BOEM | Comment from Beth Rosenblum Kessinger |
| 02 - EIS Public Comments | BOEM_0080092 | BOEM_0080092 | BOEM_0080092 | BOEM_0080092 | | | 2020 07 20_Public Comment BOEM-2020-0005-0365_NEPA_SEIS_Rinald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rinald | BOEM | Comment from Rebecca Rinald |
| 02 - EIS Public Comments | BOEM_0080093 | BOEM_0080093 | BOEM_0080093 | BOEM_0080093 | | | 2020 07 20_Public Comment BOEM-2020-0005-0366_NEPA_SEIS_Cortez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cortez | BOEM | Comment from Juan Cortez |
| 02 - EIS Public Comments | BOEM_0080094 | BOEM_0080094 | BOEM_0080094 | BOEM_0080094 | | | 2020 07 20_Public Comment BOEM-2020-0005-0367_NEPA_SEIS_Strauch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Strauch | BOEM | Comment from Walt Strauch |
| 02 - EIS Public Comments | BOEM_0080095 | BOEM_0080095 | BOEM_0080095 | BOEM_0080095 | | | 2020 07 20_Public Comment BOEM-2020-0005-0368_NEPA_SEIS_Page.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Page | BOEM | Comment from Greg Page |
| 02 - EIS Public Comments | BOEM_0080096 | BOEM_0080096 | BOEM_0080096 | BOEM_0080096 | | | 2020 07 20_Public Comment BOEM-2020-0005-0369_NEPA_SEIS_Samuels.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Samuels | BOEM | Comment from Lauren Samuels |
| 02 - EIS Public Comments | BOEM_0080097 | BOEM_0080097 | BOEM_0080097 | BOEM_0080097 | | | 2020 07 20_Public Comment BOEM-2020-0005-0370_NEPA_SEIS_Kaplan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaplan | BOEM | Comment from Vicki Kaplan |
| 02 - EIS Public Comments | BOEM_0080098 | BOEM_0080098 | BOEM_0080098 | BOEM_0080098 | | | 2020 07 20_Public Comment BOEM-2020-0005-0371_NEPA_SEIS_Morgenthaler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morgenthaler | BOEM | Comment from Jeffery Morgenthaler |
| 02 - EIS Public Comments | BOEM_0080099 | BOEM_0080099 | BOEM_0080099 | BOEM_0080099 | | | 2020 07 20_Public Comment BOEM-2020-0005-0372_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Michelle Wilson |
| 02 - EIS Public Comments | BOEM_0080100 | BOEM_0080100 | BOEM_0080100 | BOEM_0080100 | | | 2020 07 20_Public Comment BOEM-2020-0005-0373_NEPA_SEIS_Lossada.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lossada | BOEM | Comment from Juan Lossada |
| 02 - EIS Public Comments | BOEM_0080101 | BOEM_0080101 | BOEM_0080101 | BOEM_0080101 | | | 2020 07 20_Public Comment BOEM-2020-0005-0374_NEPA_SEIS_Turnbull.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Turnbull | BOEM | Comment from William Turnbull |
| 02 - EIS Public Comments | BOEM_0080102 | BOEM_0080102 | BOEM_0080102 | BOEM_0080102 | | | 2020 07 20_Public Comment BOEM-2020-0005-0375_NEPA_SEIS_Lindner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lindner | BOEM | Comment from Bill Lindner |
| 02 - EIS Public Comments | BOEM_0080103 | BOEM_0080103 | BOEM_0080103 | BOEM_0080103 | | | 2020 07 20_Public Comment BOEM-2020-0005-0376_NEPA_SEIS_Patel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Patel | BOEM | Comment from Sagar Patel |
| 02 - EIS Public Comments | BOEM_0080104 | BOEM_0080104 | BOEM_0080104 | BOEM_0080104 | | | 2020 07 20_Public Comment BOEM-2020-0005-0377_NEPA_SEIS_Squires.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Squires | BOEM | Comment from Kathi Squires |
| 02 - EIS Public Comments | BOEM_0080105 | BOEM_0080105 | BOEM_0080105 | BOEM_0080105 | | | 2020 07 20_Public Comment BOEM-2020-0005-0378_NEPA_SEIS_Guzman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guzman | BOEM | Comment from Genevieve Guzman |
| 02 - EIS Public Comments | BOEM_0080106 | BOEM_0080106 | BOEM_0080106 | BOEM_0080106 | | | 2020 07 20_Public Comment BOEM-2020-0005-0379_NEPA_SEIS_McGuinn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McGuinn | BOEM | Comment from Eileen McGuinn |
| 02 - EIS Public Comments | BOEM_0080107 | BOEM_0080107 | BOEM_0080107 | BOEM_0080107 | | | 2020 07 20_Public Comment BOEM-2020-0005-0380_NEPA_SEIS_McDonnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McDonnell | BOEM | Comment from J. Nathan McDonnell |
| 02 - EIS Public Comments | BOEM_0080108 | BOEM_0080108 | BOEM_0080108 | BOEM_0080108 | | | 2020 07 20_Public Comment BOEM-2020-0005-0381_NEPA_SEIS_Zieser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zieser | BOEM | Comment from Dolores Zieser |
| 02 - EIS Public Comments | BOEM_0080109 | BOEM_0080109 | BOEM_0080109 | BOEM_0080109 | | | 2020 07 20_Public Comment BOEM-2020-0005-0382_NEPA_SEIS_Mass.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mass | BOEM | Comment from Ursula Mass |
| 02 - EIS Public Comments | BOEM_0080110 | BOEM_0080110 | BOEM_0080110 | BOEM_0080110 | | | 2020 07 20_Public Comment BOEM-2020-0005-0383_NEPA_SEIS_Goldberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldberg | BOEM | Comment from Daniel Goldberg |
| 02 - EIS Public Comments | BOEM_0080111 | BOEM_0080111 | BOEM_0080111 | BOEM_0080111 | | | 2020 07 20_Public Comment BOEM-2020-0005-0384_NEPA_SEIS_Erlbaum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Erlbaum | BOEM | Comment from Sheila Erlbaum |
| 02 - EIS Public Comments | BOEM_0080112 | BOEM_0080112 | BOEM_0080112 | BOEM_0080112 | | | 2020 07 20_Public Comment BOEM-2020-0005-0385_NEPA_SEIS_Lewis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Diana Lewis |
| 02 - EIS Public Comments | BOEM_0080113 | BOEM_0080113 | BOEM_0080113 | BOEM_0080113 | | | 2020 07 20_Public Comment BOEM-2020-0005-0386_NEPA_SEIS_SKRZYPCZAK.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | SKRZYPCZAK | BOEM | Comment from LIDA SKRZYPCZAK |
| 02 - EIS Public Comments | BOEM_0080114 | BOEM_0080114 | BOEM_0080114 | BOEM_0080114 | | | 2020 07 20_Public Comment BOEM-2020-0005-0387_NEPA_SEIS_Koran.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Koran | BOEM | Comment from Jessica Koran |
| 02 - EIS Public Comments | BOEM_0080115 | BOEM_0080115 | BOEM_0080115 | BOEM_0080115 | | | 2020 07 20_Public Comment BOEM-2020-0005-0388_NEPA_SEIS_Schuetz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schuetz | BOEM | Comment from Ralf Schuetz |
| 02 - EIS Public Comments | BOEM_0080116 | BOEM_0080116 | BOEM_0080116 | BOEM_0080116 | | | 2020 07 20_Public Comment BOEM-2020-0005-0389_NEPA_SEIS_Christy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christy | BOEM | Comment from Patrick Christy |
| 02 - EIS Public Comments | BOEM_0080117 | BOEM_0080117 | BOEM_0080117 | BOEM_0080117 | | | 2020 07 20_Public Comment BOEM-2020-0005-0390_NEPA_SEIS_Olson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from David Olson |
| 02 - EIS Public Comments | BOEM_0080118 | BOEM_0080118 | BOEM_0080118 | BOEM_0080118 | | | 2020 07 20_Public Comment BOEM-2020-0005-0391_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Kris Thompson |
| 02 - EIS Public Comments | BOEM_0080119 | BOEM_0080119 | BOEM_0080119 | BOEM_0080119 | | | 2020 07 20_Public Comment BOEM-2020-0005-0392_NEPA_SEIS_Mantooth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mantooth | BOEM | Comment from Henrietta Mantooth |
| 02 - EIS Public Comments | BOEM_0080120 | BOEM_0080120 | BOEM_0080120 | BOEM_0080120 | | | 2020 07 20_Public Comment BOEM-2020-0005-0393_NEPA_SEIS_O'Kiersey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Kiersey | BOEM | Comment from Mary E. O'Kiersey |
| 02 - EIS Public Comments | BOEM_0080121 | BOEM_0080121 | BOEM_0080121 | BOEM_0080121 | | | 2020 07 20_Public Comment BOEM-2020-0005-0394_NEPA_SEIS_King.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Terry King |
| 02 - EIS Public Comments | BOEM_0080122 | BOEM_0080122 | BOEM_0080122 | BOEM_0080122 | | | 2020 07 20_Public Comment BOEM-2020-0005-0395_NEPA_SEIS_Kelly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Ann Kelly |
| 02 - EIS Public Comments | BOEM_0080123 | BOEM_0080123 | BOEM_0080123 | BOEM_0080123 | | | 2020 07 20_Public Comment BOEM-2020-0005-0396_NEPA_SEIS_Wittlinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wittlinger | BOEM | Comment from Jennifer Wittlinger |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080124 | BOEM_0080124 | BOEM_0080124 | BOEM_0080124 | | | 2020 07 20_Public Comment BOEM-2020-0005-0397_NEPA_SEIS_Helms.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Helms | BOEM | Comment from Alan Helms |
| 02 - EIS Public Comments | BOEM_0080125 | BOEM_0080125 | BOEM_0080125 | BOEM_0080125 | | | 2020 07 20_Public Comment BOEM-2020-0005-0398_NEPA_SEIS_Haggerty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Haggerty | BOEM | Comment from James Haggerty |
| 02 - EIS Public Comments | BOEM_0080126 | BOEM_0080126 | BOEM_0080126 | BOEM_0080126 | | | 2020 07 20_Public Comment BOEM-2020-0005-0399_NEPA_SEIS_Robinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Richard Robinson |
| 02 - EIS Public Comments | BOEM_0080127 | BOEM_0080127 | BOEM_0080127 | BOEM_0080127 | | | 2020 07 20_Public Comment BOEM-2020-0005-0400_NEPA_SEIS_Crenshaw.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crenshaw | BOEM | Comment from Carol Crenshaw |
| 02 - EIS Public Comments | BOEM_0080128 | BOEM_0080128 | BOEM_0080128 | BOEM_0080128 | | | 2020 07 20_Public Comment BOEM-2020-0005-0401_NEPA_SEIS_Weida.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weida | BOEM | Comment from Courtney Weida |
| 02 - EIS Public Comments | BOEM_0080129 | BOEM_0080129 | BOEM_0080129 | BOEM_0080129 | | | 2020 07 20_Public Comment BOEM-2020-0005-0402_NEPA_SEIS_Leyva.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leyva | BOEM | Comment from Silvano Leyva |
| 02 - EIS Public Comments | BOEM_0080130 | BOEM_0080130 | BOEM_0080130 | BOEM_0080130 | | | 2020 07 20_Public Comment BOEM-2020-0005-0403_NEPA_SEIS_Pierce.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pierce | BOEM | Comment from Diane Pierce |
| 02 - EIS Public Comments | BOEM_0080131 | BOEM_0080131 | BOEM_0080131 | BOEM_0080131 | | | 2020 07 20_Public Comment BOEM-2020-0005-0404_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Kristin Smith |
| 02 - EIS Public Comments | BOEM_0080132 | BOEM_0080132 | BOEM_0080132 | BOEM_0080132 | | | 2020 07 20_Public Comment BOEM-2020-0005-0405_NEPA_SEIS_Bonualas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bonualas | BOEM | Comment from Monica Bonualas |
| 02 - EIS Public Comments | BOEM_0080133 | BOEM_0080133 | BOEM_0080133 | BOEM_0080133 | | | 2020 07 20_Public Comment BOEM-2020-0005-0406_NEPA_SEIS_Stuart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stuart | BOEM | Comment from Robert Stuart Stuart |
| 02 - EIS Public Comments | BOEM_0080134 | BOEM_0080134 | BOEM_0080134 | BOEM_0080134 | | | 2020 07 20_Public Comment BOEM-2020-0005-0407_NEPA_SEIS_Butler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Elizabeth Butler |
| 02 - EIS Public Comments | BOEM_0080135 | BOEM_0080135 | BOEM_0080135 | BOEM_0080135 | | | 2020 07 20_Public Comment BOEM-2020-0005-0408_NEPA_SEIS_Keller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keller | BOEM | Comment from Mary Alice Keller |
| 02 - EIS Public Comments | BOEM_0080136 | BOEM_0080136 | BOEM_0080136 | BOEM_0080136 | | | 2020 07 20_Public Comment BOEM-2020-0005-0409_NEPA_SEIS_Mooshie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mooshie | BOEM | Comment from Marilyn Mooshie |
| 02 - EIS Public Comments | BOEM_0080137 | BOEM_0080137 | BOEM_0080137 | BOEM_0080137 | | | 2020 07 20_Public Comment BOEM-2020-0005-0410_NEPA_SEIS_Cole.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cole | BOEM | Comment from Merrill Cole |
| 02 - EIS Public Comments | BOEM_0080138 | BOEM_0080138 | BOEM_0080138 | BOEM_0080138 | | | 2020 07 20_Public Comment BOEM-2020-0005-0411_NEPA_SEIS_Roberts.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Kathleen Roberts |
| 02 - EIS Public Comments | BOEM_0080139 | BOEM_0080139 | BOEM_0080139 | BOEM_0080139 | | | 2020 07 20_Public Comment BOEM-2020-0005-0412_NEPA_SEIS_Bergeron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bergeron | BOEM | Comment from Sheilagh Bergeron |
| 02 - EIS Public Comments | BOEM_0080140 | BOEM_0080140 | BOEM_0080140 | BOEM_0080140 | | | 2020 07 20_Public Comment BOEM-2020-0005-0413_NEPA_SEIS_Smenos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smenos | BOEM | Comment from Chris Smenos |
| 02 - EIS Public Comments | BOEM_0080141 | BOEM_0080141 | BOEM_0080141 | BOEM_0080141 | | | 2020 07 20_Public Comment BOEM-2020-0005-0414_NEPA_SEIS_Grone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grone | BOEM | Comment from Alexis Grone |
| 02 - EIS Public Comments | BOEM_0080142 | BOEM_0080142 | BOEM_0080142 | BOEM_0080142 | | | 2020 07 20_Public Comment BOEM-2020-0005-0415_NEPA_SEIS_Rogers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Barb Rogers |
| 02 - EIS Public Comments | BOEM_0080143 | BOEM_0080143 | BOEM_0080143 | BOEM_0080143 | | | 2020 07 20_Public Comment BOEM-2020-0005-0416_NEPA_SEIS_Ratcliffe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ratcliffe | BOEM | Comment from Michael Ratcliffe |
| 02 - EIS Public Comments | BOEM_0080144 | BOEM_0080144 | BOEM_0080144 | BOEM_0080144 | | | 2020 07 20_Public Comment BOEM-2020-0005-0417_NEPA_SEIS_Barrett III.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barrett III | BOEM | Comment from George Barrett III |
| 02 - EIS Public Comments | BOEM_0080145 | BOEM_0080145 | BOEM_0080145 | BOEM_0080145 | | | 2020 07 20_Public Comment BOEM-2020-0005-0418_NEPA_SEIS_Simone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simone | BOEM | Comment from John Simone |
| 02 - EIS Public Comments | BOEM_0080146 | BOEM_0080146 | BOEM_0080146 | BOEM_0080146 | | | 2020 07 20_Public Comment BOEM-2020-0005-0419_NEPA_SEIS_Mason.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mason | BOEM | Comment from Donald Mason |
| 02 - EIS Public Comments | BOEM_0080147 | BOEM_0080147 | BOEM_0080147 | BOEM_0080147 | | | 2020 07 20_Public Comment BOEM-2020-0005-0420_NEPA_SEIS_Mouzourakis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mouzourakis | BOEM | Comment from Nicholas Mouzourakis |
| 02 - EIS Public Comments | BOEM_0080148 | BOEM_0080148 | BOEM_0080148 | BOEM_0080148 | | | 2020 07 20_Public Comment BOEM-2020-0005-0421_NEPA_SEIS_Bordenave.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bordenave | BOEM | Comment from Michael Bordenave |
| 02 - EIS Public Comments | BOEM_0080149 | BOEM_0080149 | BOEM_0080149 | BOEM_0080149 | | | 2020 07 20_Public Comment BOEM-2020-0005-0422_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Richard Nelson |
| 02 - EIS Public Comments | BOEM_0080150 | BOEM_0080150 | BOEM_0080150 | BOEM_0080150 | | | 2020 07 20_Public Comment BOEM-2020-0005-0423_NEPA_SEIS_Celli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Celli | BOEM | Comment from Sandra Celli |
| 02 - EIS Public Comments | BOEM_0080151 | BOEM_0080151 | BOEM_0080151 | BOEM_0080151 | | | 2020 07 20_Public Comment BOEM-2020-0005-0424_NEPA_SEIS_O'Connell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Connell | BOEM | Comment from B O'Connell |
| 02 - EIS Public Comments | BOEM_0080152 | BOEM_0080152 | BOEM_0080152 | BOEM_0080152 | | | 2020 07 20_Public Comment BOEM-2020-0005-0425_NEPA_SEIS_Bell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from David Bell |
| 02 - EIS Public Comments | BOEM_0080153 | BOEM_0080153 | BOEM_0080153 | BOEM_0080153 | | | 2020 07 20_Public Comment BOEM-2020-0005-0426_NEPA_SEIS_Cramer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cramer | BOEM | Comment from William Cramer |
| 02 - EIS Public Comments | BOEM_0080154 | BOEM_0080154 | BOEM_0080154 | BOEM_0080154 | | | 2020 07 20_Public Comment BOEM-2020-0005-0427_NEPA_SEIS_white.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | white | BOEM | Comment from mike white |
| 02 - EIS Public Comments | BOEM_0080155 | BOEM_0080155 | BOEM_0080155 | BOEM_0080155 | | | 2020 07 20_Public Comment BOEM-2020-0005-0428_NEPA_SEIS_McCullough.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCullough | BOEM | Comment from William McCullough |
| 02 - EIS Public Comments | BOEM_0080156 | BOEM_0080156 | BOEM_0080156 | BOEM_0080156 | | | 2020 07 20_Public Comment BOEM-2020-0005-0429_NEPA_SEIS_Stevens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Wendy Stevens |
| 02 - EIS Public Comments | BOEM_0080157 | BOEM_0080157 | BOEM_0080157 | BOEM_0080157 | | | 2020 07 20_Public Comment BOEM-2020-0005-0430_NEPA_SEIS_Wilmoth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilmoth | BOEM | Comment from Charles Wilmoth |
| 02 - EIS Public Comments | BOEM_0080158 | BOEM_0080158 | BOEM_0080158 | BOEM_0080158 | | | 2020 07 20_Public Comment BOEM-2020-0005-0431_NEPA_SEIS_Meinke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meinke | BOEM | Comment from Tim Meinke |
| 02 - EIS Public Comments | BOEM_0080159 | BOEM_0080159 | BOEM_0080159 | BOEM_0080159 | | | 2020 07 20_Public Comment BOEM-2020-0005-0432_NEPA_SEIS_Santos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Santos | BOEM | Comment from Alexis Santos |
| 02 - EIS Public Comments | BOEM_0080160 | BOEM_0080160 | BOEM_0080160 | BOEM_0080160 | | | 2020 07 20_Public Comment BOEM-2020-0005-0433_NEPA_SEIS_Carpenter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carpenter | BOEM | Comment from James Carpenter |
| 02 - EIS Public Comments | BOEM_0080161 | BOEM_0080161 | BOEM_0080161 | BOEM_0080161 | | | 2020 07 20_Public Comment BOEM-2020-0005-0434_NEPA_SEIS_Barbehenn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barbehenn | BOEM | Comment from Elizabeth Barbehenn |
| 02 - EIS Public Comments | BOEM_0080162 | BOEM_0080162 | BOEM_0080162 | BOEM_0080162 | | | 2020 07 20_Public Comment BOEM-2020-0005-0435_NEPA_SEIS_FARRELL.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | FARRELL | BOEM | Comment from RONALD FARRELL |
| 02 - EIS Public Comments | BOEM_0080163 | BOEM_0080163 | BOEM_0080163 | BOEM_0080163 | | | 2020 07 20_Public Comment BOEM-2020-0005-0436_NEPA_SEIS_Frank.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Frank | BOEM | Comment from Robert Frank |
| 02 - EIS Public Comments | BOEM_0080164 | BOEM_0080164 | BOEM_0080164 | BOEM_0080164 | | | 2020 07 20_Public Comment BOEM-2020-0005-0437_NEPA_SEIS_Greene.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greene | BOEM | Comment from Monica Greene |
| 02 - EIS Public Comments | BOEM_0080165 | BOEM_0080165 | BOEM_0080165 | BOEM_0080165 | | | 2020 07 20_Public Comment BOEM-2020-0005-0438_NEPA_SEIS_Cooper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from Heather Cooper |
| 02 - EIS Public Comments | BOEM_0080166 | BOEM_0080166 | BOEM_0080166 | BOEM_0080166 | | | 2020 07 20_Public Comment BOEM-2020-0005-0439_NEPA_SEIS_Larson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Larson | BOEM | Comment from Debi Larson |
| 02 - EIS Public Comments | BOEM_0080167 | BOEM_0080167 | BOEM_0080167 | BOEM_0080167 | | | 2020 07 20_Public Comment BOEM-2020-0005-0440_NEPA_SEIS_maurer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | maurer | BOEM | Comment from joanne maurer |
| 02 - EIS Public Comments | BOEM_0080168 | BOEM_0080168 | BOEM_0080168 | BOEM_0080168 | | | 2020 07 20_Public Comment BOEM-2020-0005-0441_NEPA_SEIS_sweetwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | sweetwood | BOEM | Comment from sandra sweetwood |
| 02 - EIS Public Comments | BOEM_0080169 | BOEM_0080169 | BOEM_0080169 | BOEM_0080169 | | | 2020 07 20_Public Comment BOEM-2020-0005-0442_NEPA_SEIS_Newman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Newman | BOEM | Comment from Samuel Newman |
| 02 - EIS Public Comments | BOEM_0080170 | BOEM_0080170 | BOEM_0080170 | BOEM_0080170 | | | 2020 07 20_Public Comment BOEM-2020-0005-0443_NEPA_SEIS_Malmuth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Malmuth | BOEM | Comment from Sonja Malmuth |
| 02 - EIS Public Comments | BOEM_0080171 | BOEM_0080171 | BOEM_0080171 | BOEM_0080171 | | | 2020 07 20_Public Comment BOEM-2020-0005-0444_NEPA_SEIS_Bethge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bethge | BOEM | Comment from Carsten Bethge |
| 02 - EIS Public Comments | BOEM_0080172 | BOEM_0080172 | BOEM_0080172 | BOEM_0080172 | | | 2020 07 20_Public Comment BOEM-2020-0005-0445_NEPA_SEIS_Rpsemfield.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rpsemfield | BOEM | Comment from lynne Rpsemfield |
| 02 - EIS Public Comments | BOEM_0080173 | BOEM_0080173 | BOEM_0080173 | BOEM_0080173 | | | 2020 07 20_Public Comment BOEM-2020-0005-0446_NEPA_SEIS_Dumler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dumler | BOEM | Comment from Robin Dumler |
| 02 - EIS Public Comments | BOEM_0080174 | BOEM_0080174 | BOEM_0080174 | BOEM_0080174 | | | 2020 07 20_Public Comment BOEM-2020-0005-0447_NEPA_SEIS_Krus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Krus | BOEM | Comment from Louise Krus |
| 02 - EIS Public Comments | BOEM_0080175 | BOEM_0080175 | BOEM_0080175 | BOEM_0080175 | | | 2020 07 20_Public Comment BOEM-2020-0005-0448_NEPA_SEIS_SENA.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | SENA | BOEM | Comment from MARY SENA |
| 02 - EIS Public Comments | BOEM_0080176 | BOEM_0080176 | BOEM_0080176 | BOEM_0080176 | | | 2020 07 20_Public Comment BOEM-2020-0005-0449_NEPA_SEIS_Elder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elder | BOEM | Comment from Jamilah Elder |
| 02 - EIS Public Comments | BOEM_0080177 | BOEM_0080177 | BOEM_0080177 | BOEM_0080177 | | | 2020 07 20_Public Comment BOEM-2020-0005-0450_NEPA_SEIS_Sowdon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sowdon | BOEM | Comment from Carolyn Sowdon |
| 02 - EIS Public Comments | BOEM_0080178 | BOEM_0080178 | BOEM_0080178 | BOEM_0080178 | | | 2020 07 20_Public Comment BOEM-2020-0005-0451_NEPA_SEIS_Staab.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Staab | BOEM | Comment from Alfred Staab |
| 02 - EIS Public Comments | BOEM_0080179 | BOEM_0080179 | BOEM_0080179 | BOEM_0080179 | | | 2020 07 20_Public Comment BOEM-2020-0005-0452_NEPA_SEIS_Baugh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baugh | BOEM | Comment from Dana Baugh |
| 02 - EIS Public Comments | BOEM_0080180 | BOEM_0080180 | BOEM_0080180 | BOEM_0080180 | | | 2020 07 20_Public Comment BOEM-2020-0005-0453_NEPA_SEIS_Scribner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scribner | BOEM | Comment from Denee Scribner |
| 02 - EIS Public Comments | BOEM_0080181 | BOEM_0080181 | BOEM_0080181 | BOEM_0080181 | | | 2020 07 20_Public Comment BOEM-2020-0005-0454_NEPA_SEIS_Purcell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Purcell | BOEM | Comment from Karen Purcell |
| 02 - EIS Public Comments | BOEM_0080182 | BOEM_0080182 | BOEM_0080182 | BOEM_0080182 | | | 2020 07 20_Public Comment BOEM-2020-0005-0455_NEPA_SEIS_levine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | levine | BOEM | Comment from lynne levine |
| 02 - EIS Public Comments | BOEM_0080183 | BOEM_0080183 | BOEM_0080183 | BOEM_0080183 | | | 2020 07 20_Public Comment BOEM-2020-0005-0456_NEPA_SEIS_arends.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | arends | BOEM | Comment from christine arends |
| 02 - EIS Public Comments | BOEM_0080184 | BOEM_0080184 | BOEM_0080184 | BOEM_0080184 | | | 2020 07 20_Public Comment BOEM-2020-0005-0457_NEPA_SEIS_Hall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from D. Kaye Hall |
| 02 - EIS Public Comments | BOEM_0080185 | BOEM_0080185 | BOEM_0080185 | BOEM_0080185 | | | 2020 07 20_Public Comment BOEM-2020-0005-0458_NEPA_SEIS_mantonya.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | mantonya | BOEM | Comment from gerald mantonya |
| 02 - EIS Public Comments | BOEM_0080186 | BOEM_0080186 | BOEM_0080186 | BOEM_0080186 | | | 2020 07 20_Public Comment BOEM-2020-0005-0459_NEPA_SEIS_Dawid.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dawid | BOEM | Comment from Annie Dawid |
| 02 - EIS Public Comments | BOEM_0080187 | BOEM_0080187 | BOEM_0080187 | BOEM_0080187 | | | 2020 07 20_Public Comment BOEM-2020-0005-0460_NEPA_SEIS_Huq.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huq | BOEM | Comment from Rehana Huq |
| 02 - EIS Public Comments | BOEM_0080188 | BOEM_0080188 | BOEM_0080188 | BOEM_0080188 | | | 2020 07 20_Public Comment BOEM-2020-0005-0461_NEPA_SEIS_Petery Dyszel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Petery Dyszel | BOEM | Comment from Janet Petery Dyszel |
| 02 - EIS Public Comments | BOEM_0080189 | BOEM_0080189 | BOEM_0080189 | BOEM_0080189 | | | 2020 07 20_Public Comment BOEM-2020-0005-0462_NEPA_SEIS_Whitlock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whitlock | BOEM | Comment from John Whitlock |
| 02 - EIS Public Comments | BOEM_0080190 | BOEM_0080190 | BOEM_0080190 | BOEM_0080190 | | | 2020 07 20_Public Comment BOEM-2020-0005-0463_NEPA_SEIS_Kappus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kappus | BOEM | Comment from Mike Kappus |
| 02 - EIS Public Comments | BOEM_0080191 | BOEM_0080191 | BOEM_0080191 | BOEM_0080191 | | | 2020 07 20_Public Comment BOEM-2020-0005-0464_NEPA_SEIS_Linda.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Linda | BOEM | Comment from Lauren Linda |
| 02 - EIS Public Comments | BOEM_0080192 | BOEM_0080192 | BOEM_0080192 | BOEM_0080192 | | | 2020 07 20_Public Comment BOEM-2020-0005-0465_NEPA_SEIS_Cargman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cargman | BOEM | Comment from Jered Cargman |
| 02 - EIS Public Comments | BOEM_0080193 | BOEM_0080193 | BOEM_0080193 | BOEM_0080193 | | | 2020 07 20_Public Comment BOEM-2020-0005-0466_NEPA_SEIS_Vairo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vairo | BOEM | Comment from Sylvia Vairo |
| 02 - EIS Public Comments | BOEM_0080194 | BOEM_0080194 | BOEM_0080194 | BOEM_0080194 | | | 2020 07 20_Public Comment BOEM-2020-0005-0467_NEPA_SEIS_Corrigan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Corrigan | BOEM | Comment from James Corrigan |
| 02 - EIS Public Comments | BOEM_0080195 | BOEM_0080195 | BOEM_0080195 | BOEM_0080195 | | | 2020 07 20_Public Comment BOEM-2020-0005-0468_NEPA_SEIS_Richner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richner | BOEM | Comment from Claudia Richner |
| 02 - EIS Public Comments | BOEM_0080196 | BOEM_0080196 | BOEM_0080196 | BOEM_0080196 | | | 2020 07 20_Public Comment BOEM-2020-0005-0469_NEPA_SEIS_Neuhauser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Neuhauser | BOEM | Comment from Alice Neuhauser |
| 02 - EIS Public Comments | BOEM_0080197 | BOEM_0080197 | BOEM_0080197 | BOEM_0080197 | | | 2020 07 20_Public Comment BOEM-2020-0005-0470_NEPA_SEIS_Merlin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Merlin | BOEM | Comment from Bob Merlin |
| 02 - EIS Public Comments | BOEM_0080198 | BOEM_0080198 | BOEM_0080198 | BOEM_0080198 | | | 2020 07 20_Public Comment BOEM-2020-0005-0471_NEPA_SEIS_Stein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Marc Stein |
| 02 - EIS Public Comments | BOEM_0080199 | BOEM_0080199 | BOEM_0080199 | BOEM_0080199 | | | 2020 07 20_Public Comment BOEM-2020-0005-0472_NEPA_SEIS_Gillotte.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gillotte | BOEM | Comment from Nicholas Gillotte |
| 02 - EIS Public Comments | BOEM_0080200 | BOEM_0080200 | BOEM_0080200 | BOEM_0080200 | | | 2020 07 20_Public Comment BOEM-2020-0005-0473_NEPA_SEIS_Hood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hood | BOEM | Comment from Susan Hood |
| 02 - EIS Public Comments | BOEM_0080201 | BOEM_0080201 | BOEM_0080201 | BOEM_0080201 | | | 2020 07 20_Public Comment BOEM-2020-0005-0474_NEPA_SEIS_Zink.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zink | BOEM | Comment from Amy Zink |
| 02 - EIS Public Comments | BOEM_0080202 | BOEM_0080202 | BOEM_0080202 | BOEM_0080202 | | | 2020 07 20_Public Comment BOEM-2020-0005-0475_NEPA_SEIS_Maranowski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Maranowski | BOEM | Comment from Erica Maranowski |
| 02 - EIS Public Comments | BOEM_0080203 | BOEM_0080203 | BOEM_0080203 | BOEM_0080203 | | | 2020 07 20_Public Comment BOEM-2020-0005-0476_NEPA_SEIS_Ferrante.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferrante | BOEM | Comment from John Ferrante |
| 02 - EIS Public Comments | BOEM_0080204 | BOEM_0080204 | BOEM_0080204 | BOEM_0080204 | | | 2020 07 20_Public Comment BOEM-2020-0005-0477_NEPA_SEIS_Sines.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sines | BOEM | Comment from Charlotte Sines |
| 02 - EIS Public Comments | BOEM_0080205 | BOEM_0080205 | BOEM_0080205 | BOEM_0080205 | | | 2020 07 20_Public Comment BOEM-2020-0005-0478_NEPA_SEIS_Levin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Beth Levin |
| 02 - EIS Public Comments | BOEM_0080206 | BOEM_0080206 | BOEM_0080206 | BOEM_0080206 | | | 2020 07 20_Public Comment BOEM-2020-0005-0479_NEPA_SEIS_Deery.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Deery | BOEM | Comment from Theresa Deery |
| 02 - EIS Public Comments | BOEM_0080207 | BOEM_0080207 | BOEM_0080207 | BOEM_0080207 | | | 2020 07 20_Public Comment BOEM-2020-0005-0480_NEPA_SEIS_McDonald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McDonald | BOEM | Comment from Charles McDonald |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080208 | BOEM_0080208 | BOEM_0080208 | BOEM_0080208 | | | 2020 07 20_Public Comment BOEM-2020-0005-0481_NEPA_SEIS_Wahlstrom.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wahlstrom | BOEM | Comment from Alexandra Wahlstrom |
| 02 - EIS Public Comments | BOEM_0080209 | BOEM_0080209 | BOEM_0080209 | BOEM_0080209 | | | 2020 07 20_Public Comment BOEM-2020-0005-0482_NEPA_SEIS_Jacobs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jacobs | BOEM | Comment from James Jacobs |
| 02 - EIS Public Comments | BOEM_0080210 | BOEM_0080210 | BOEM_0080210 | BOEM_0080210 | | | 2020 07 20_Public Comment BOEM-2020-0005-0483_NEPA_SEIS_Chambers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chambers | BOEM | Comment from Patricia Chambers |
| 02 - EIS Public Comments | BOEM_0080211 | BOEM_0080211 | BOEM_0080211 | BOEM_0080211 | | | 2020 07 20_Public Comment BOEM-2020-0005-0484_NEPA_SEIS_Cecere.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cecere | BOEM | Comment from Doug Cecere |
| 02 - EIS Public Comments | BOEM_0080212 | BOEM_0080212 | BOEM_0080212 | BOEM_0080212 | | | 2020 07 20_Public Comment BOEM-2020-0005-0485_NEPA_SEIS_Lynch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Sheila Lynch |
| 02 - EIS Public Comments | BOEM_0080213 | BOEM_0080213 | BOEM_0080213 | BOEM_0080213 | | | 2020 07 20_Public Comment BOEM-2020-0005-0486_NEPA_SEIS_Liberge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Liberge | BOEM | Comment from Marcel Liberge |
| 02 - EIS Public Comments | BOEM_0080214 | BOEM_0080214 | BOEM_0080214 | BOEM_0080214 | | | 2020 07 20_Public Comment BOEM-2020-0005-0487_NEPA_SEIS_Aul.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aul | BOEM | Comment from Greta Aul |
| 02 - EIS Public Comments | BOEM_0080215 | BOEM_0080215 | BOEM_0080215 | BOEM_0080215 | | | 2020 07 20_Public Comment BOEM-2020-0005-0488_NEPA_SEIS_McGrath.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McGrath | BOEM | Comment from Ryan McGrath |
| 02 - EIS Public Comments | BOEM_0080216 | BOEM_0080216 | BOEM_0080216 | BOEM_0080216 | | | 2020 07 20_Public Comment BOEM-2020-0005-0489_NEPA_SEIS_Perry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Lee Perry |
| 02 - EIS Public Comments | BOEM_0080217 | BOEM_0080217 | BOEM_0080217 | BOEM_0080217 | | | 2020 07 20_Public Comment BOEM-2020-0005-0490_NEPA_SEIS_Demee-Benoit.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Demee-Benoit | BOEM | Comment from Diane Demee-Benoit |
| 02 - EIS Public Comments | BOEM_0080218 | BOEM_0080218 | BOEM_0080218 | BOEM_0080218 | | | 2020 07 20_Public Comment BOEM-2020-0005-0491_NEPA_SEIS_Yushkevich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yushkevich | BOEM | Comment from Natalie Yushkevich |
| 02 - EIS Public Comments | BOEM_0080219 | BOEM_0080219 | BOEM_0080219 | BOEM_0080219 | | | 2020 07 20_Public Comment BOEM-2020-0005-0492_NEPA_SEIS_weisman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | weisman | BOEM | Comment from naomi weisman |
| 02 - EIS Public Comments | BOEM_0080220 | BOEM_0080220 | BOEM_0080220 | BOEM_0080220 | | | 2020 07 20_Public Comment BOEM-2020-0005-0493_NEPA_SEIS_Baron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baron | BOEM | Comment from Anise Baron |
| 02 - EIS Public Comments | BOEM_0080221 | BOEM_0080221 | BOEM_0080221 | BOEM_0080221 | | | 2020 07 20_Public Comment BOEM-2020-0005-0494_NEPA_SEIS_Jager.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jager | BOEM | Comment from Calvin Jager |
| 02 - EIS Public Comments | BOEM_0080222 | BOEM_0080222 | BOEM_0080222 | BOEM_0080222 | | | 2020 07 20_Public Comment BOEM-2020-0005-0495_NEPA_SEIS_Sivan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sivan | BOEM | Comment from Vidya Sivan |
| 02 - EIS Public Comments | BOEM_0080223 | BOEM_0080223 | BOEM_0080223 | BOEM_0080223 | | | 2020 07 20_Public Comment BOEM-2020-0005-0496_NEPA_SEIS_Sachs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sachs | BOEM | Comment from Janet Sachs |
| 02 - EIS Public Comments | BOEM_0080224 | BOEM_0080224 | BOEM_0080224 | BOEM_0080224 | | | 2020 07 20_Public Comment BOEM-2020-0005-0497_NEPA_SEIS_Zachar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zachar | BOEM | Comment from Dan Zachar |
| 02 - EIS Public Comments | BOEM_0080225 | BOEM_0080225 | BOEM_0080225 | BOEM_0080225 | | | 2020 07 20_Public Comment BOEM-2020-0005-0498_NEPA_SEIS_Lopez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from Alan Lopez |
| 02 - EIS Public Comments | BOEM_0080226 | BOEM_0080226 | BOEM_0080226 | BOEM_0080226 | | | 2020 07 20_Public Comment BOEM-2020-0005-0499_NEPA_SEIS_Britton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Bill Britton |
| 02 - EIS Public Comments | BOEM_0080227 | BOEM_0080227 | BOEM_0080227 | BOEM_0080227 | | | 2020 07 20_Public Comment BOEM-2020-0005-0500_NEPA_SEIS_Chavez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chavez | BOEM | Comment from Donna Chavez |
| 02 - EIS Public Comments | BOEM_0080228 | BOEM_0080228 | BOEM_0080228 | BOEM_0080228 | | | 2020 07 20_Public Comment BOEM-2020-0005-0501_NEPA_SEIS_toscos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | toscos | BOEM | Comment from karen toscos |
| 02 - EIS Public Comments | BOEM_0080229 | BOEM_0080229 | BOEM_0080229 | BOEM_0080229 | | | 2020 07 20_Public Comment BOEM-2020-0005-0502_NEPA_SEIS_Geiger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Geiger | BOEM | Comment from Vincent Geiger |
| 02 - EIS Public Comments | BOEM_0080230 | BOEM_0080230 | BOEM_0080230 | BOEM_0080230 | | | 2020 07 20_Public Comment BOEM-2020-0005-0503_NEPA_SEIS_Allison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allison | BOEM | Comment from Kathy Allison |
| 02 - EIS Public Comments | BOEM_0080231 | BOEM_0080231 | BOEM_0080231 | BOEM_0080231 | | | 2020 07 20_Public Comment BOEM-2020-0005-0504_NEPA_SEIS_Kelley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kelley | BOEM | Comment from Maura Kelley |
| 02 - EIS Public Comments | BOEM_0080232 | BOEM_0080232 | BOEM_0080232 | BOEM_0080232 | | | 2020 07 20_Public Comment BOEM-2020-0005-0505_NEPA_SEIS_Buntin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Buntin | BOEM | Comment from Simmons Buntin |
| 02 - EIS Public Comments | BOEM_0080233 | BOEM_0080233 | BOEM_0080233 | BOEM_0080233 | | | 2020 07 20_Public Comment BOEM-2020-0005-0506_NEPA_SEIS_Lopez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from Mara Lopez |
| 02 - EIS Public Comments | BOEM_0080234 | BOEM_0080234 | BOEM_0080234 | BOEM_0080234 | | | 2020 07 20_Public Comment BOEM-2020-0005-0507_NEPA_SEIS_Feldman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Feldman | BOEM | Comment from Harry Feldman |
| 02 - EIS Public Comments | BOEM_0080235 | BOEM_0080235 | BOEM_0080235 | BOEM_0080235 | | | 2020 07 20_Public Comment BOEM-2020-0005-0508_NEPA_SEIS_Davenport.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davenport | BOEM | Comment from Mary Beth Davenport |
| 02 - EIS Public Comments | BOEM_0080236 | BOEM_0080236 | BOEM_0080236 | BOEM_0080236 | | | 2020 07 20_Public Comment BOEM-2020-0005-0509_NEPA_SEIS_Vogt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vogt | BOEM | Comment from Susan Vogt |
| 02 - EIS Public Comments | BOEM_0080237 | BOEM_0080237 | BOEM_0080237 | BOEM_0080237 | | | 2020 07 20_Public Comment BOEM-2020-0005-0510_NEPA_SEIS_Gaskill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gaskill | BOEM | Comment from George Gaskill |
| 02 - EIS Public Comments | BOEM_0080238 | BOEM_0080238 | BOEM_0080238 | BOEM_0080238 | | | 2020 07 20_Public Comment BOEM-2020-0005-0511_NEPA_SEIS_Hoeppner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoeppner | BOEM | Comment from Laura Hoeppner |
| 02 - EIS Public Comments | BOEM_0080239 | BOEM_0080239 | BOEM_0080239 | BOEM_0080239 | | | 2020 07 20_Public Comment BOEM-2020-0005-0512_NEPA_SEIS_johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | johnson | BOEM | Comment from ted johnson |
| 02 - EIS Public Comments | BOEM_0080240 | BOEM_0080240 | BOEM_0080240 | BOEM_0080240 | | | 2020 07 20_Public Comment BOEM-2020-0005-0513_NEPA_SEIS_Messina.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Messina | BOEM | Comment from Jim Messina |
| 02 - EIS Public Comments | BOEM_0080241 | BOEM_0080241 | BOEM_0080241 | BOEM_0080241 | | | 2020 07 20_Public Comment BOEM-2020-0005-0514_NEPA_SEIS_Feyma.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Feyma | BOEM | Comment from Nathaniel Feyma |
| 02 - EIS Public Comments | BOEM_0080242 | BOEM_0080242 | BOEM_0080242 | BOEM_0080242 | | | 2020 07 20_Public Comment BOEM-2020-0005-0515_NEPA_SEIS_Stephenson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stephenson | BOEM | Comment from Jean Stephenson |
| 02 - EIS Public Comments | BOEM_0080243 | BOEM_0080243 | BOEM_0080243 | BOEM_0080243 | | | 2020 07 20_Public Comment BOEM-2020-0005-0516_NEPA_SEIS_Carroux.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carroux | BOEM | Comment from Charles Carroux |
| 02 - EIS Public Comments | BOEM_0080244 | BOEM_0080244 | BOEM_0080244 | BOEM_0080244 | | | 2020 07 20_Public Comment BOEM-2020-0005-0517_NEPA_SEIS_Honthaner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Honthaner | BOEM | Comment from Deborah Honthaner |
| 02 - EIS Public Comments | BOEM_0080245 | BOEM_0080245 | BOEM_0080245 | BOEM_0080245 | | | 2020 07 20_Public Comment BOEM-2020-0005-0518_NEPA_SEIS_Nicely.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nicely | BOEM | Comment from Vivian Nicely |
| 02 - EIS Public Comments | BOEM_0080246 | BOEM_0080246 | BOEM_0080246 | BOEM_0080246 | | | 2020 07 20_Public Comment BOEM-2020-0005-0519_NEPA_SEIS_Conroy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Conroy | BOEM | Comment from Thomas Conroy |
| 02 - EIS Public Comments | BOEM_0080247 | BOEM_0080247 | BOEM_0080247 | BOEM_0080247 | | | 2020 07 20_Public Comment BOEM-2020-0005-0520_NEPA_SEIS_Umphred.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Umphred | BOEM | Comment from Neal Umphred |
| 02 - EIS Public Comments | BOEM_0080248 | BOEM_0080248 | BOEM_0080248 | BOEM_0080248 | | | 2020 07 20_Public Comment BOEM-2020-0005-0521_NEPA_SEIS_Houck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Houck | BOEM | Comment from Holiday Houck |
| 02 - EIS Public Comments | BOEM_0080249 | BOEM_0080249 | BOEM_0080249 | BOEM_0080249 | | | 2020 07 20_Public Comment BOEM-2020-0005-0522_NEPA_SEIS_Gogic.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gogic | BOEM | Comment from Laurie Gogic |
| 02 - EIS Public Comments | BOEM_0080250 | BOEM_0080250 | BOEM_0080250 | BOEM_0080250 | | | 2020 07 20_Public Comment BOEM-2020-0005-0523_NEPA_SEIS_Aub.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aub | BOEM | Comment from Kathleen Aub |
| 02 - EIS Public Comments | BOEM_0080251 | BOEM_0080251 | BOEM_0080251 | BOEM_0080251 | | | 2020 07 20_Public Comment BOEM-2020-0005-0524_NEPA_SEIS_Pitner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pitner | BOEM | Comment from Emily Pitner |
| 02 - EIS Public Comments | BOEM_0080252 | BOEM_0080252 | BOEM_0080252 | BOEM_0080252 | | | 2020 07 20_Public Comment BOEM-2020-0005-0525_NEPA_SEIS_Bautista.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bautista | BOEM | Comment from Melvin Bautista |
| 02 - EIS Public Comments | BOEM_0080253 | BOEM_0080253 | BOEM_0080253 | BOEM_0080253 | | | 2020 07 20_Public Comment BOEM-2020-0005-0526_NEPA_SEIS_Mendoza.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mendoza | BOEM | Comment from Richard Mendoza |
| 02 - EIS Public Comments | BOEM_0080254 | BOEM_0080254 | BOEM_0080254 | BOEM_0080254 | | | 2020 07 20_Public Comment BOEM-2020-0005-0527_NEPA_SEIS_Stansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stansen | BOEM | Comment from Jan Stansen |
| 02 - EIS Public Comments | BOEM_0080255 | BOEM_0080255 | BOEM_0080255 | BOEM_0080255 | | | 2020 07 20_Public Comment BOEM-2020-0005-0528_NEPA_SEIS_Berman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berman | BOEM | Comment from S Berman |
| 02 - EIS Public Comments | BOEM_0080256 | BOEM_0080256 | BOEM_0080256 | BOEM_0080256 | | | 2020 07 20_Public Comment BOEM-2020-0005-0529_NEPA_SEIS_Talkowski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Talkowski | BOEM | Comment from Roman Talkowski |
| 02 - EIS Public Comments | BOEM_0080257 | BOEM_0080257 | BOEM_0080257 | BOEM_0080257 | | | 2020 07 20_Public Comment BOEM-2020-0005-0530_NEPA_SEIS_Oechsle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oechsle | BOEM | Comment from Ron Oechsle |
| 02 - EIS Public Comments | BOEM_0080258 | BOEM_0080258 | BOEM_0080258 | BOEM_0080258 | | | 2020 07 20_Public Comment BOEM-2020-0005-0531_NEPA_SEIS_Meyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Joe Meyer |
| 02 - EIS Public Comments | BOEM_0080259 | BOEM_0080259 | BOEM_0080259 | BOEM_0080259 | | | 2020 07 20_Public Comment BOEM-2020-0005-0532_NEPA_SEIS_Ogilvie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ogilvie | BOEM | Comment from Dave Ogilvie |
| 02 - EIS Public Comments | BOEM_0080260 | BOEM_0080260 | BOEM_0080260 | BOEM_0080260 | | | 2020 07 20_Public Comment BOEM-2020-0005-0533_NEPA_SEIS_Bretl.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bretl | BOEM | Comment from Thomas Bretl |
| 02 - EIS Public Comments | BOEM_0080261 | BOEM_0080261 | BOEM_0080261 | BOEM_0080261 | | | 2020 07 20_Public Comment BOEM-2020-0005-0534_NEPA_SEIS_Lee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Michael Lee |
| 02 - EIS Public Comments | BOEM_0080262 | BOEM_0080262 | BOEM_0080262 | BOEM_0080262 | | | 2020 07 20_Public Comment BOEM-2020-0005-0535_NEPA_SEIS_Bergstrom.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bergstrom | BOEM | Comment from Brenda Bergstrom |
| 02 - EIS Public Comments | BOEM_0080263 | BOEM_0080263 | BOEM_0080263 | BOEM_0080263 | | | 2020 07 20_Public Comment BOEM-2020-0005-0536_NEPA_SEIS_Dellinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dellinger | BOEM | Comment from Jess Dellinger |
| 02 - EIS Public Comments | BOEM_0080264 | BOEM_0080264 | BOEM_0080264 | BOEM_0080264 | | | 2020 07 20_Public Comment BOEM-2020-0005-0537_NEPA_SEIS_Birdsong.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Birdsong | BOEM | Comment from Sonja Birdsong |
| 02 - EIS Public Comments | BOEM_0080265 | BOEM_0080265 | BOEM_0080265 | BOEM_0080265 | | | 2020 07 20_Public Comment BOEM-2020-0005-0538_NEPA_SEIS_Wipfler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wipfler | BOEM | Comment from Heinz Wipfler |
| 02 - EIS Public Comments | BOEM_0080266 | BOEM_0080266 | BOEM_0080266 | BOEM_0080266 | | | 2020 07 20_Public Comment BOEM-2020-0005-0539_NEPA_SEIS_Waak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Waak | BOEM | Comment from Brian Waak |
| 02 - EIS Public Comments | BOEM_0080267 | BOEM_0080267 | BOEM_0080267 | BOEM_0080267 | | | 2020 07 20_Public Comment BOEM-2020-0005-0540_NEPA_SEIS_Abramovich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abramovich | BOEM | Comment from Dan Abramovich |
| 02 - EIS Public Comments | BOEM_0080268 | BOEM_0080268 | BOEM_0080268 | BOEM_0080268 | | | 2020 07 20_Public Comment BOEM-2020-0005-0541_NEPA_SEIS_Chojnacki.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chojnacki | BOEM | Comment from Matthew Chojnacki |
| 02 - EIS Public Comments | BOEM_0080269 | BOEM_0080269 | BOEM_0080269 | BOEM_0080269 | | | 2020 07 20_Public Comment BOEM-2020-0005-0542_NEPA_SEIS_Hisle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hisle | BOEM | Comment from James Hisle |
| 02 - EIS Public Comments | BOEM_0080270 | BOEM_0080270 | BOEM_0080270 | BOEM_0080270 | | | 2020 07 20_Public Comment BOEM-2020-0005-0543_NEPA_SEIS_Grossman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grossman | BOEM | Comment from Jeff Grossman |
| 02 - EIS Public Comments | BOEM_0080271 | BOEM_0080271 | BOEM_0080271 | BOEM_0080271 | | | 2020 07 20_Public Comment BOEM-2020-0005-0544_NEPA_SEIS_Brenner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brenner | BOEM | Comment from Joe Brenner |
| 02 - EIS Public Comments | BOEM_0080272 | BOEM_0080272 | BOEM_0080272 | BOEM_0080272 | | | 2020 07 20_Public Comment BOEM-2020-0005-0545_NEPA_SEIS_Dannemiller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dannemiller | BOEM | Comment from Kathleen Dannemiller |
| 02 - EIS Public Comments | BOEM_0080273 | BOEM_0080273 | BOEM_0080273 | BOEM_0080273 | | | 2020 07 20_Public Comment BOEM-2020-0005-0546_NEPA_SEIS_Carter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Janet D Carter |
| 02 - EIS Public Comments | BOEM_0080274 | BOEM_0080274 | BOEM_0080274 | BOEM_0080274 | | | 2020 07 20_Public Comment BOEM-2020-0005-0547_NEPA_SEIS_Heald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heald | BOEM | Comment from James Heald |
| 02 - EIS Public Comments | BOEM_0080275 | BOEM_0080275 | BOEM_0080275 | BOEM_0080275 | | | 2020 07 20_Public Comment BOEM-2020-0005-0548_NEPA_SEIS_Bjorkquist.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bjorkquist | BOEM | Comment from Elvi Bjorkquist |
| 02 - EIS Public Comments | BOEM_0080276 | BOEM_0080276 | BOEM_0080276 | BOEM_0080276 | | | 2020 07 20_Public Comment BOEM-2020-0005-0549_NEPA_SEIS_Champagne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Champagne | BOEM | Comment from Hazel Champagne |
| 02 - EIS Public Comments | BOEM_0080277 | BOEM_0080277 | BOEM_0080277 | BOEM_0080277 | | | 2020 07 20_Public Comment BOEM-2020-0005-0550_NEPA_SEIS_Guenther.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guenther | BOEM | Comment from Craig Guenther |
| 02 - EIS Public Comments | BOEM_0080278 | BOEM_0080278 | BOEM_0080278 | BOEM_0080278 | | | 2020 07 20_Public Comment BOEM-2020-0005-0551_NEPA_SEIS_Pflanzer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pflanzer | BOEM | Comment from Howard Pflanzer |
| 02 - EIS Public Comments | BOEM_0080279 | BOEM_0080279 | BOEM_0080279 | BOEM_0080279 | | | 2020 07 20_Public Comment BOEM-2020-0005-0552_NEPA_SEIS_Lucas Kamat.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lucas Kamat | BOEM | Comment from Nikhil Lucas Kamat |
| 02 - EIS Public Comments | BOEM_0080280 | BOEM_0080280 | BOEM_0080280 | BOEM_0080280 | | | 2020 07 20_Public Comment BOEM-2020-0005-0553_NEPA_SEIS_Blackwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blackwood | BOEM | Comment from Barbara Blackwood |
| 02 - EIS Public Comments | BOEM_0080281 | BOEM_0080281 | BOEM_0080281 | BOEM_0080281 | | | 2020 07 20_Public Comment BOEM-2020-0005-0554_NEPA_SEIS_Page.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Page | BOEM | Comment from Lane Page |
| 02 - EIS Public Comments | BOEM_0080282 | BOEM_0080282 | BOEM_0080282 | BOEM_0080282 | | | 2020 07 20_Public Comment BOEM-2020-0005-0555_NEPA_SEIS_Vana.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vana | BOEM | Comment from Cheryl Vana |
| 02 - EIS Public Comments | BOEM_0080283 | BOEM_0080283 | BOEM_0080283 | BOEM_0080283 | | | 2020 07 20_Public Comment BOEM-2020-0005-0556_NEPA_SEIS_Diggs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Diggs | BOEM | Comment from Joan Diggs |
| 02 - EIS Public Comments | BOEM_0080284 | BOEM_0080284 | BOEM_0080284 | BOEM_0080284 | | | 2020 07 20_Public Comment BOEM-2020-0005-0557_NEPA_SEIS_Bradshaw.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bradshaw | BOEM | Comment from Emma Bradshaw |
| 02 - EIS Public Comments | BOEM_0080285 | BOEM_0080285 | BOEM_0080285 | BOEM_0080285 | | | 2020 07 20_Public Comment BOEM-2020-0005-0558_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Christine Jones |
| 02 - EIS Public Comments | BOEM_0080286 | BOEM_0080286 | BOEM_0080286 | BOEM_0080286 | | | 2020 07 20_Public Comment BOEM-2020-0005-0559_NEPA_SEIS_JENKINSON.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | JENKINSON | BOEM | Comment from LEE JENKINSON |
| 02 - EIS Public Comments | BOEM_0080287 | BOEM_0080287 | BOEM_0080287 | BOEM_0080287 | | | 2020 07 20_Public Comment BOEM-2020-0005-0560_NEPA_SEIS_Robin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robin | BOEM | Comment from Etta Robin |
| 02 - EIS Public Comments | BOEM_0080288 | BOEM_0080288 | BOEM_0080288 | BOEM_0080288 | | | 2020 07 20_Public Comment BOEM-2020-0005-0561_NEPA_SEIS_Allison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allison | BOEM | Comment from Paul Allison |
| 02 - EIS Public Comments | BOEM_0080289 | BOEM_0080289 | BOEM_0080289 | BOEM_0080289 | | | 2020 07 20_Public Comment BOEM-2020-0005-0562_NEPA_SEIS_Moody.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moody | BOEM | Comment from Ray Moody |
| 02 - EIS Public Comments | BOEM_0080290 | BOEM_0080290 | BOEM_0080290 | BOEM_0080290 | | | 2020 07 20_Public Comment BOEM-2020-0005-0563_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Wende Nelson |
| 02 - EIS Public Comments | BOEM_0080291 | BOEM_0080291 | BOEM_0080291 | BOEM_0080291 | | | 2020 07 20_Public Comment BOEM-2020-0005-0564_NEPA_SEIS_Weiler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weiler | BOEM | Comment from Judith Weiler |
| 02 - EIS Public Comments | BOEM_0080292 | BOEM_0080292 | BOEM_0080292 | BOEM_0080292 | | | 2020 07 20_Public Comment BOEM-2020-0005-0565_NEPA_SEIS_DiMoia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DiMoia | BOEM | Comment from Sue DiMoia |
| 02 - EIS Public Comments | BOEM_0080293 | BOEM_0080293 | BOEM_0080293 | BOEM_0080293 | | | 2020 07 20_Public Comment BOEM-2020-0005-0566_NEPA_SEIS_Bohnen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bohnen | BOEM | Comment from Julia Bohnen |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080294 | BOEM_0080294 | BOEM_0080294 | BOEM_0080294 | | | 2020 07 20_Public Comment BOEM-2020-0005-0567_NEPA_SEIS_Morris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Sue and John Morris |
| 02 - EIS Public Comments | BOEM_0080295 | BOEM_0080295 | BOEM_0080295 | BOEM_0080295 | | | 2020 07 20_Public Comment BOEM-2020-0005-0568_NEPA_SEIS_McCollum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCollum | BOEM | Comment from Paul McCollum |
| 02 - EIS Public Comments | BOEM_0080296 | BOEM_0080296 | BOEM_0080296 | BOEM_0080296 | | | 2020 07 20_Public Comment BOEM-2020-0005-0569_NEPA_SEIS_Banks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Banks | BOEM | Comment from Hannah Banks |
| 02 - EIS Public Comments | BOEM_0080297 | BOEM_0080297 | BOEM_0080297 | BOEM_0080297 | | | 2020 07 20_Public Comment BOEM-2020-0005-0570_NEPA_SEIS_Joslyn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Joslyn | BOEM | Comment from Dana Joslyn |
| 02 - EIS Public Comments | BOEM_0080298 | BOEM_0080298 | BOEM_0080298 | BOEM_0080298 | | | 2020 07 20_Public Comment BOEM-2020-0005-0571_NEPA_SEIS_Martin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Kenneth Martin |
| 02 - EIS Public Comments | BOEM_0080299 | BOEM_0080299 | BOEM_0080299 | BOEM_0080299 | | | 2020 07 20_Public Comment BOEM-2020-0005-0572_NEPA_SEIS_Higgins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Higgins | BOEM | Comment from William Higgins |
| 02 - EIS Public Comments | BOEM_0080300 | BOEM_0080300 | BOEM_0080300 | BOEM_0080300 | | | 2020 07 20_Public Comment BOEM-2020-0005-0573_NEPA_SEIS_Kosowicz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kosowicz | BOEM | Comment from Aleks Kosowicz |
| 02 - EIS Public Comments | BOEM_0080301 | BOEM_0080301 | BOEM_0080301 | BOEM_0080301 | | | 2020 07 20_Public Comment BOEM-2020-0005-0574_NEPA_SEIS_Atkins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Atkins | BOEM | Comment from Todd Atkins |
| 02 - EIS Public Comments | BOEM_0080302 | BOEM_0080302 | BOEM_0080302 | BOEM_0080302 | | | 2020 07 20_Public Comment BOEM-2020-0005-0575_NEPA_SEIS_Somers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Somers | BOEM | Comment from Guy Somers |
| 02 - EIS Public Comments | BOEM_0080303 | BOEM_0080303 | BOEM_0080303 | BOEM_0080303 | | | 2020 07 20_Public Comment BOEM-2020-0005-0576_NEPA_SEIS_Heinold.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heinold | BOEM | Comment from Christian Heinold |
| 02 - EIS Public Comments | BOEM_0080304 | BOEM_0080305 | BOEM_0080304 | BOEM_0080305 | | | 2020 07 20_Public Comment BOEM-2020-0005-0577_NEPA_SEIS_Tanguay.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tanguay | BOEM | Comment from Jordan Tanguay |
| 02 - EIS Public Comments | BOEM_0080306 | BOEM_0080306 | BOEM_0080306 | BOEM_0080306 | | | 2020 07 20_Public Comment BOEM-2020-0005-0578_NEPA_SEIS_Brown.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Linda Brown |
| 02 - EIS Public Comments | BOEM_0080307 | BOEM_0080307 | BOEM_0080307 | BOEM_0080307 | | | 2020 07 20_Public Comment BOEM-2020-0005-0579_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Zaira Jones |
| 02 - EIS Public Comments | BOEM_0080308 | BOEM_0080308 | BOEM_0080308 | BOEM_0080308 | | | 2020 07 20_Public Comment BOEM-2020-0005-0580_NEPA_SEIS_troutt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | troutt | BOEM | Comment from mary troutt |
| 02 - EIS Public Comments | BOEM_0080309 | BOEM_0080309 | BOEM_0080309 | BOEM_0080309 | | | 2020 07 20_Public Comment BOEM-2020-0005-0581_NEPA_SEIS_Saad.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Saad | BOEM | Comment from Andrea Saad |
| 02 - EIS Public Comments | BOEM_0080310 | BOEM_0080310 | BOEM_0080310 | BOEM_0080310 | | | 2020 07 20_Public Comment BOEM-2020-0005-0582_NEPA_SEIS_Harper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harper | BOEM | Comment from Barbara Harper |
| 02 - EIS Public Comments | BOEM_0080311 | BOEM_0080311 | BOEM_0080311 | BOEM_0080311 | | | 2020 07 20_Public Comment BOEM-2020-0005-0583_NEPA_SEIS_Taylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Donald Taylor |
| 02 - EIS Public Comments | BOEM_0080312 | BOEM_0080312 | BOEM_0080312 | BOEM_0080312 | | | 2020 07 20_Public Comment BOEM-2020-0005-0584_NEPA_SEIS_Brown.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Joe Brown |
| 02 - EIS Public Comments | BOEM_0080313 | BOEM_0080313 | BOEM_0080313 | BOEM_0080313 | | | 2020 07 20_Public Comment BOEM-2020-0005-0585_NEPA_SEIS_Brooke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooke | BOEM | Comment from James Brooke |
| 02 - EIS Public Comments | BOEM_0080314 | BOEM_0080314 | BOEM_0080314 | BOEM_0080314 | | | 2020 07 20_Public Comment BOEM-2020-0005-0586_NEPA_SEIS_Gregory.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gregory | BOEM | Comment from Chilton Gregory |
| 02 - EIS Public Comments | BOEM_0080315 | BOEM_0080315 | BOEM_0080315 | BOEM_0080315 | | | 2020 07 20_Public Comment BOEM-2020-0005-0587_NEPA_SEIS_Vondran.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vondran | BOEM | Comment from Patricia Vondran |
| 02 - EIS Public Comments | BOEM_0080316 | BOEM_0080316 | BOEM_0080316 | BOEM_0080316 | | | 2020 07 20_Public Comment BOEM-2020-0005-0588_NEPA_SEIS_Winn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Winn | BOEM | Comment from Conner Winn |
| 02 - EIS Public Comments | BOEM_0080317 | BOEM_0080317 | BOEM_0080317 | BOEM_0080317 | | | 2020 07 20_Public Comment BOEM-2020-0005-0589_NEPA_SEIS_Schneider.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Mike Schneider |
| 02 - EIS Public Comments | BOEM_0080318 | BOEM_0080318 | BOEM_0080318 | BOEM_0080318 | | | 2020 07 20_Public Comment BOEM-2020-0005-0590_NEPA_SEIS_Underwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Underwood | BOEM | Comment from Lorrie Underwood |
| 02 - EIS Public Comments | BOEM_0080319 | BOEM_0080319 | BOEM_0080319 | BOEM_0080319 | | | 2020 07 20_Public Comment BOEM-2020-0005-0591_NEPA_SEIS_Osgood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Osgood | BOEM | Comment from Diane Osgood |
| 02 - EIS Public Comments | BOEM_0080320 | BOEM_0080320 | BOEM_0080320 | BOEM_0080320 | | | 2020 07 20_Public Comment BOEM-2020-0005-0592_NEPA_SEIS_Schultz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from A Schultz |
| 02 - EIS Public Comments | BOEM_0080321 | BOEM_0080321 | BOEM_0080321 | BOEM_0080321 | | | 2020 07 20_Public Comment BOEM-2020-0005-0593_NEPA_SEIS_Tashjian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tashjian | BOEM | Comment from James Tashjian |
| 02 - EIS Public Comments | BOEM_0080322 | BOEM_0080322 | BOEM_0080322 | BOEM_0080322 | | | 2020 07 20_Public Comment BOEM-2020-0005-0594_NEPA_SEIS_Penchoen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Penchoen | BOEM | Comment from Gregory Penchoen |
| 02 - EIS Public Comments | BOEM_0080323 | BOEM_0080323 | BOEM_0080323 | BOEM_0080323 | | | 2020 07 20_Public Comment BOEM-2020-0005-0595_NEPA_SEIS_Villante.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Villante | BOEM | Comment from Cheryl A. Villante |
| 02 - EIS Public Comments | BOEM_0080324 | BOEM_0080324 | BOEM_0080324 | BOEM_0080324 | | | 2020 07 20_Public Comment BOEM-2020-0005-0596_NEPA_SEIS_Mauermann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mauermann | BOEM | Comment from Heiko Mauermann |
| 02 - EIS Public Comments | BOEM_0080325 | BOEM_0080325 | BOEM_0080325 | BOEM_0080325 | | | 2020 07 20_Public Comment BOEM-2020-0005-0597_NEPA_SEIS_Stufflebeam.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stufflebeam | BOEM | Comment from J Stufflebeam |
| 02 - EIS Public Comments | BOEM_0080326 | BOEM_0080326 | BOEM_0080326 | BOEM_0080326 | | | 2020 07 20_Public Comment BOEM-2020-0005-0598_NEPA_SEIS_Mazullo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mazullo | BOEM | Comment from Geoffrey Mazullo |
| 02 - EIS Public Comments | BOEM_0080327 | BOEM_0080327 | BOEM_0080327 | BOEM_0080327 | | | 2020 07 20_Public Comment BOEM-2020-0005-0599_NEPA_SEIS_Carey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carey | BOEM | Comment from Madalynn Carey |
| 02 - EIS Public Comments | BOEM_0080328 | BOEM_0080328 | BOEM_0080328 | BOEM_0080328 | | | 2020 07 20_Public Comment BOEM-2020-0005-0600_NEPA_SEIS_Buist.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Buist | BOEM | Comment from Alison Buist |
| 02 - EIS Public Comments | BOEM_0080329 | BOEM_0080329 | BOEM_0080329 | BOEM_0080329 | | | 2020 07 20_Public Comment BOEM-2020-0005-0601_NEPA_SEIS_Phillips.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Susannah Phillips |
| 02 - EIS Public Comments | BOEM_0080330 | BOEM_0080330 | BOEM_0080330 | BOEM_0080330 | | | 2020 07 20_Public Comment BOEM-2020-0005-0602_NEPA_SEIS_Neal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Neal | BOEM | Comment from E. Neal |
| 02 - EIS Public Comments | BOEM_0080331 | BOEM_0080331 | BOEM_0080331 | BOEM_0080331 | | | 2020 07 20_Public Comment BOEM-2020-0005-0603_NEPA_SEIS_Palacky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Palacky | BOEM | Comment from Tami Palacky |
| 02 - EIS Public Comments | BOEM_0080332 | BOEM_0080332 | BOEM_0080332 | BOEM_0080332 | | | 2020 07 20_Public Comment BOEM-2020-0005-0604_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Jo-Anne Harris |
| 02 - EIS Public Comments | BOEM_0080333 | BOEM_0080333 | BOEM_0080333 | BOEM_0080333 | | | 2020 07 20_Public Comment BOEM-2020-0005-0605_NEPA_SEIS_Mills.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mills | BOEM | Comment from Larry Mills |
| 02 - EIS Public Comments | BOEM_0080334 | BOEM_0080334 | BOEM_0080334 | BOEM_0080334 | | | 2020 07 20_Public Comment BOEM-2020-0005-0606_NEPA_SEIS_Ocko.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ocko | BOEM | Comment from Agatha Ocko |
| 02 - EIS Public Comments | BOEM_0080335 | BOEM_0080335 | BOEM_0080335 | BOEM_0080335 | | | 2020 07 20_Public Comment BOEM-2020-0005-0607_NEPA_SEIS_hodges.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | hodges | BOEM | Comment from sherrri hodges |
| 02 - EIS Public Comments | BOEM_0080336 | BOEM_0080336 | BOEM_0080336 | BOEM_0080336 | | | 2020 07 20_Public Comment BOEM-2020-0005-0608_NEPA_SEIS_McIntosh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McIntosh | BOEM | Comment from JoAnn McIntosh |
| 02 - EIS Public Comments | BOEM_0080337 | BOEM_0080337 | BOEM_0080337 | BOEM_0080337 | | | 2020 07 20_Public Comment BOEM-2020-0005-0609_NEPA_SEIS_Royce.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Royce | BOEM | Comment from M Royce |
| 02 - EIS Public Comments | BOEM_0080338 | BOEM_0080338 | BOEM_0080338 | BOEM_0080338 | | | 2020 07 20_Public Comment BOEM-2020-0005-0610_NEPA_SEIS_Holt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holt | BOEM | Comment from Lucy Holt |
| 02 - EIS Public Comments | BOEM_0080339 | BOEM_0080339 | BOEM_0080339 | BOEM_0080339 | | | 2020 07 20_Public Comment BOEM-2020-0005-0611_NEPA_SEIS_du Pont-Passigli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | du Pont-Passigli | BOEM | Comment from Eleuthera Paulina du Pont-Passigli |
| 02 - EIS Public Comments | BOEM_0080340 | BOEM_0080340 | BOEM_0080340 | BOEM_0080340 | | | 2020 07 20_Public Comment BOEM-2020-0005-0612_NEPA_SEIS_Pan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pan | BOEM | Comment from Pinkyscout Pan |
| 02 - EIS Public Comments | BOEM_0080341 | BOEM_0080341 | BOEM_0080341 | BOEM_0080341 | | | 2020 07 20_Public Comment BOEM-2020-0005-0613_NEPA_SEIS_Laird.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Laird | BOEM | Comment from Michael Laird |
| 02 - EIS Public Comments | BOEM_0080342 | BOEM_0080342 | BOEM_0080342 | BOEM_0080342 | | | 2020 07 20_Public Comment BOEM-2020-0005-0614_NEPA_SEIS_Victor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Victor | BOEM | Comment from Kc Victor |
| 02 - EIS Public Comments | BOEM_0080343 | BOEM_0080343 | BOEM_0080343 | BOEM_0080343 | | | 2020 07 20_Public Comment BOEM-2020-0005-0615_NEPA_SEIS_Dutton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dutton | BOEM | Comment from Michael Dutton |
| 02 - EIS Public Comments | BOEM_0080344 | BOEM_0080344 | BOEM_0080344 | BOEM_0080344 | | | 2020 07 20_Public Comment BOEM-2020-0005-0616_NEPA_SEIS_Schiffer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schiffer | BOEM | Comment from Linda Schiffer |
| 02 - EIS Public Comments | BOEM_0080345 | BOEM_0080345 | BOEM_0080345 | BOEM_0080345 | | | 2020 07 20_Public Comment BOEM-2020-0005-0617_NEPA_SEIS_Ullman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ullman | BOEM | Comment from Margaret Ullman |
| 02 - EIS Public Comments | BOEM_0080346 | BOEM_0080346 | BOEM_0080346 | BOEM_0080346 | | | 2020 07 20_Public Comment BOEM-2020-0005-0618_NEPA_SEIS_Batchelder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Batchelder | BOEM | Comment from Carol Batchelder |
| 02 - EIS Public Comments | BOEM_0080347 | BOEM_0080347 | BOEM_0080347 | BOEM_0080347 | | | 2020 07 20_Public Comment BOEM-2020-0005-0619_NEPA_SEIS_Murphy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Dacia Murphy |
| 02 - EIS Public Comments | BOEM_0080348 | BOEM_0080348 | BOEM_0080348 | BOEM_0080348 | | | 2020 07 20_Public Comment BOEM-2020-0005-0620_NEPA_SEIS_Neiman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Neiman | BOEM | Comment from Jordan Neiman |
| 02 - EIS Public Comments | BOEM_0080349 | BOEM_0080349 | BOEM_0080349 | BOEM_0080349 | | | 2020 07 20_Public Comment BOEM-2020-0005-0621_NEPA_SEIS_Talley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Talley | BOEM | Comment from Ruth Talley |
| 02 - EIS Public Comments | BOEM_0080350 | BOEM_0080350 | BOEM_0080350 | BOEM_0080350 | | | 2020 07 20_Public Comment BOEM-2020-0005-0622_NEPA_SEIS_Lefever.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lefever | BOEM | Comment from Dimitri Lefever |
| 02 - EIS Public Comments | BOEM_0080351 | BOEM_0080351 | BOEM_0080351 | BOEM_0080351 | | | 2020 07 20_Public Comment BOEM-2020-0005-0623_NEPA_SEIS_Harnetiaux.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harnetiaux | BOEM | Comment from Jonathan Harnetiaux |
| 02 - EIS Public Comments | BOEM_0080352 | BOEM_0080352 | BOEM_0080352 | BOEM_0080352 | | | 2020 07 20_Public Comment BOEM-2020-0005-0624_NEPA_SEIS_Reback.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reback | BOEM | Comment from Mark Reback |
| 02 - EIS Public Comments | BOEM_0080353 | BOEM_0080353 | BOEM_0080353 | BOEM_0080353 | | | 2020 07 20_Public Comment BOEM-2020-0005-0625_NEPA_SEIS_Jesse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jesse | BOEM | Comment from Charles Jesse |
| 02 - EIS Public Comments | BOEM_0080354 | BOEM_0080354 | BOEM_0080354 | BOEM_0080354 | | | 2020 07 20_Public Comment BOEM-2020-0005-0626_NEPA_SEIS_Cremer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cremer | BOEM | Comment from Charlie Cremer |
| 02 - EIS Public Comments | BOEM_0080355 | BOEM_0080355 | BOEM_0080355 | BOEM_0080355 | | | 2020 07 20_Public Comment BOEM-2020-0005-0627_NEPA_SEIS_Hacker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hacker | BOEM | Comment from Michael Hacker |
| 02 - EIS Public Comments | BOEM_0080356 | BOEM_0080356 | BOEM_0080356 | BOEM_0080356 | | | 2020 07 20_Public Comment BOEM-2020-0005-0628_NEPA_SEIS_Podboy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Podboy | BOEM | Comment from Patricia Podboy |
| 02 - EIS Public Comments | BOEM_0080357 | BOEM_0080357 | BOEM_0080357 | BOEM_0080357 | | | 2020 07 20_Public Comment BOEM-2020-0005-0629_NEPA_SEIS_Lange.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lange | BOEM | Comment from Hannah Lange |
| 02 - EIS Public Comments | BOEM_0080358 | BOEM_0080358 | BOEM_0080358 | BOEM_0080358 | | | 2020 07 20_Public Comment BOEM-2020-0005-0630_NEPA_SEIS_McKeighen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKeighen | BOEM | Comment from Daniel McKeighen |
| 02 - EIS Public Comments | BOEM_0080359 | BOEM_0080359 | BOEM_0080359 | BOEM_0080359 | | | 2020 07 20_Public Comment BOEM-2020-0005-0631_NEPA_SEIS_Stribley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stribley | BOEM | Comment from Jeanne Stribley |
| 02 - EIS Public Comments | BOEM_0080360 | BOEM_0080360 | BOEM_0080360 | BOEM_0080360 | | | 2020 07 20_Public Comment BOEM-2020-0005-0632_NEPA_SEIS_Robbins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robbins | BOEM | Comment from Patience Robbins |
| 02 - EIS Public Comments | BOEM_0080361 | BOEM_0080361 | BOEM_0080361 | BOEM_0080361 | | | 2020 07 20_Public Comment BOEM-2020-0005-0633_NEPA_SEIS_Segal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Segal | BOEM | Comment from Jana Segal |
| 02 - EIS Public Comments | BOEM_0080362 | BOEM_0080362 | BOEM_0080362 | BOEM_0080362 | | | 2020 07 20_Public Comment BOEM-2020-0005-0634_NEPA_SEIS_Motsinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Motsinger | BOEM | Comment from Kathleen Motsinger |
| 02 - EIS Public Comments | BOEM_0080363 | BOEM_0080363 | BOEM_0080363 | BOEM_0080363 | | | 2020 07 20_Public Comment BOEM-2020-0005-0635_NEPA_SEIS_Runkle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Runkle | BOEM | Comment from William Runkle |
| 02 - EIS Public Comments | BOEM_0080364 | BOEM_0080364 | BOEM_0080364 | BOEM_0080364 | | | 2020 07 20_Public Comment BOEM-2020-0005-0636_NEPA_SEIS_Foodim.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Foodim | BOEM | Comment from Stanley Foodim |
| 02 - EIS Public Comments | BOEM_0080365 | BOEM_0080365 | BOEM_0080365 | BOEM_0080365 | | | 2020 07 20_Public Comment BOEM-2020-0005-0637_NEPA_SEIS_Wengert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wengert | BOEM | Comment from David Wengert |
| 02 - EIS Public Comments | BOEM_0080366 | BOEM_0080366 | BOEM_0080366 | BOEM_0080366 | | | 2020 07 20_Public Comment BOEM-2020-0005-0638_NEPA_SEIS_Greenberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greenberg | BOEM | Comment from Bert Greenberg |
| 02 - EIS Public Comments | BOEM_0080367 | BOEM_0080367 | BOEM_0080367 | BOEM_0080367 | | | 2020 07 20_Public Comment BOEM-2020-0005-0639_NEPA_SEIS_Ann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ann | BOEM | Comment from Lynne Ann |
| 02 - EIS Public Comments | BOEM_0080368 | BOEM_0080368 | BOEM_0080368 | BOEM_0080368 | | | 2020 07 20_Public Comment BOEM-2020-0005-0640_NEPA_SEIS_Cowen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cowen | BOEM | Comment from Dave Cowen |
| 02 - EIS Public Comments | BOEM_0080369 | BOEM_0080369 | BOEM_0080369 | BOEM_0080369 | | | 2020 07 20_Public Comment BOEM-2020-0005-0641_NEPA_SEIS_Burch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burch | BOEM | Comment from Ilse Burch |
| 02 - EIS Public Comments | BOEM_0080370 | BOEM_0080370 | BOEM_0080370 | BOEM_0080370 | | | 2020 07 20_Public Comment BOEM-2020-0005-0642_NEPA_SEIS_Ferguson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferguson | BOEM | Comment from Frank Ferguson |
| 02 - EIS Public Comments | BOEM_0080371 | BOEM_0080371 | BOEM_0080371 | BOEM_0080371 | | | 2020 07 20_Public Comment BOEM-2020-0005-0643_NEPA_SEIS_Lazarus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lazarus | BOEM | Comment from Audrey Lazarus |
| 02 - EIS Public Comments | BOEM_0080372 | BOEM_0080372 | BOEM_0080372 | BOEM_0080372 | | | 2020 07 20_Public Comment BOEM-2020-0005-0644_NEPA_SEIS_Hebley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hebley | BOEM | Comment from Sandi Hebley |
| 02 - EIS Public Comments | BOEM_0080373 | BOEM_0080373 | BOEM_0080373 | BOEM_0080373 | | | 2020 07 20_Public Comment BOEM-2020-0005-0645_NEPA_SEIS_Rose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Jan Rose |
| 02 - EIS Public Comments | BOEM_0080374 | BOEM_0080374 | BOEM_0080374 | BOEM_0080374 | | | 2020 07 20_Public Comment BOEM-2020-0005-0646_NEPA_SEIS_Holinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holinger | BOEM | Comment from Christopher Holinger |
| 02 - EIS Public Comments | BOEM_0080375 | BOEM_0080375 | BOEM_0080375 | BOEM_0080375 | | | 2020 07 20_Public Comment BOEM-2020-0005-0647_NEPA_SEIS_Layne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Layne | BOEM | Comment from Allister Layne |
| 02 - EIS Public Comments | BOEM_0080376 | BOEM_0080376 | BOEM_0080376 | BOEM_0080376 | | | 2020 07 20_Public Comment BOEM-2020-0005-0648_NEPA_SEIS_Rhum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rhum | BOEM | Comment from Madeline Rhum |
| 02 - EIS Public Comments | BOEM_0080377 | BOEM_0080377 | BOEM_0080377 | BOEM_0080377 | | | 2020 07 20_Public Comment BOEM-2020-0005-0649_NEPA_SEIS_Franck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Franck | BOEM | Comment from Irene Franck |
| 02 - EIS Public Comments | BOEM_0080378 | BOEM_0080378 | BOEM_0080378 | BOEM_0080378 | | | 2020 07 20_Public Comment BOEM-2020-0005-0650_NEPA_SEIS_Griffin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Shannon Griffin |
| 02 - EIS Public Comments | BOEM_0080379 | BOEM_0080379 | BOEM_0080379 | BOEM_0080379 | | | 2020 07 20_Public Comment BOEM-2020-0005-0651_NEPA_SEIS_Simmonds.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simmonds | BOEM | Comment from Beatrice Simmonds |
| 02 - EIS Public Comments | BOEM_0080380 | BOEM_0080380 | BOEM_0080380 | BOEM_0080380 | | | 2020 07 20_Public Comment BOEM-2020-0005-0652_NEPA_SEIS_Jory.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jory | BOEM | Comment from Susan Jory |
| 02 - EIS Public Comments | BOEM_0080381 | BOEM_0080381 | BOEM_0080381 | BOEM_0080381 | | | 2020 07 20_Public Comment BOEM-2020-0005-0653_NEPA_SEIS_Englund.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Englund | BOEM | Comment from Klaudia Englund |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080382 | BOEM_0080382 | BOEM_0080382 | BOEM_0080382 | | | 2020 07 20_Public Comment BOEM-2020-0005-0654_NEPA_SEIS_Pilewski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pilewski | BOEM | Comment from James Pilewski |
| 02 - EIS Public Comments | BOEM_0080383 | BOEM_0080383 | BOEM_0080383 | BOEM_0080383 | | | 2020 07 20_Public Comment BOEM-2020-0005-0655_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from David Williams |
| 02 - EIS Public Comments | BOEM_0080384 | BOEM_0080384 | BOEM_0080384 | BOEM_0080384 | | | 2020 07 20_Public Comment BOEM-2020-0005-0656_NEPA_SEIS_Mammon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mammon | BOEM | Comment from Robert Mammon |
| 02 - EIS Public Comments | BOEM_0080385 | BOEM_0080385 | BOEM_0080385 | BOEM_0080385 | | | 2020 07 20_Public Comment BOEM-2020-0005-0657_NEPA_SEIS_Koritz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Koritz | BOEM | Comment from Mark Koritz |
| 02 - EIS Public Comments | BOEM_0080386 | BOEM_0080386 | BOEM_0080386 | BOEM_0080386 | | | 2020 07 20_Public Comment BOEM-2020-0005-0658_NEPA_SEIS_Uhler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Uhler | BOEM | Comment from Brenda Uhler |
| 02 - EIS Public Comments | BOEM_0080387 | BOEM_0080387 | BOEM_0080387 | BOEM_0080387 | | | 2020 07 20_Public Comment BOEM-2020-0005-0659_NEPA_SEIS_Johnsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnsen | BOEM | Comment from Tom Johnsen |
| 02 - EIS Public Comments | BOEM_0080388 | BOEM_0080388 | BOEM_0080388 | BOEM_0080388 | | | 2020 07 20_Public Comment BOEM-2020-0005-0660_NEPA_SEIS_Kintz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kintz | BOEM | Comment from Robert Kintz |
| 02 - EIS Public Comments | BOEM_0080389 | BOEM_0080389 | BOEM_0080389 | BOEM_0080389 | | | 2020 07 20_Public Comment BOEM-2020-0005-0661_NEPA_SEIS_Tuckett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tuckett | BOEM | Comment from Natasha Tuckett |
| 02 - EIS Public Comments | BOEM_0080390 | BOEM_0080390 | BOEM_0080390 | BOEM_0080390 | | | 2020 07 20_Public Comment BOEM-2020-0005-0662_NEPA_SEIS_Gendron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gendron | BOEM | Comment from Bob Gendron |
| 02 - EIS Public Comments | BOEM_0080391 | BOEM_0080391 | BOEM_0080391 | BOEM_0080391 | | | 2020 07 20_Public Comment BOEM-2020-0005-0663_NEPA_SEIS_Ferrero.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferrero | BOEM | Comment from Betty Ferrero |
| 02 - EIS Public Comments | BOEM_0080392 | BOEM_0080392 | BOEM_0080392 | BOEM_0080392 | | | 2020 07 20_Public Comment BOEM-2020-0005-0664_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Richard And Janet Wright |
| 02 - EIS Public Comments | BOEM_0080393 | BOEM_0080393 | BOEM_0080393 | BOEM_0080393 | | | 2020 07 20_Public Comment BOEM-2020-0005-0665_NEPA_SEIS_Lazzarini.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lazzarini | BOEM | Comment from Robert Lazzarini |
| 02 - EIS Public Comments | BOEM_0080394 | BOEM_0080394 | BOEM_0080394 | BOEM_0080394 | | | 2020 07 20_Public Comment BOEM-2020-0005-0666_NEPA_SEIS_Silva.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Silva | BOEM | Comment from Francisco Silva |
| 02 - EIS Public Comments | BOEM_0080395 | BOEM_0080395 | BOEM_0080395 | BOEM_0080395 | | | 2020 07 20_Public Comment BOEM-2020-0005-0667_NEPA_SEIS_Baldwin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baldwin | BOEM | Comment from Kay Baldwin |
| 02 - EIS Public Comments | BOEM_0080396 | BOEM_0080396 | BOEM_0080396 | BOEM_0080396 | | | 2020 07 20_Public Comment BOEM-2020-0005-0668_NEPA_SEIS_Murray.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murray | BOEM | Comment from Brian Murray |
| 02 - EIS Public Comments | BOEM_0080397 | BOEM_0080397 | BOEM_0080397 | BOEM_0080397 | | | 2020 07 20_Public Comment BOEM-2020-0005-0669_NEPA_SEIS_Wouk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wouk | BOEM | Comment from Nina Wouk |
| 02 - EIS Public Comments | BOEM_0080398 | BOEM_0080398 | BOEM_0080398 | BOEM_0080398 | | | 2020 07 20_Public Comment BOEM-2020-0005-0670_NEPA_SEIS_Beeler II.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beeler II | BOEM | Comment from Jjames Beeler II |
| 02 - EIS Public Comments | BOEM_0080399 | BOEM_0080399 | BOEM_0080399 | BOEM_0080399 | | | 2020 07 20_Public Comment BOEM-2020-0005-0671_NEPA_SEIS_wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | wilson | BOEM | Comment from winn wilson |
| 02 - EIS Public Comments | BOEM_0080400 | BOEM_0080400 | BOEM_0080400 | BOEM_0080400 | | | 2020 07 20_Public Comment BOEM-2020-0005-0672_NEPA_SEIS_Keim.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keim | BOEM | Comment from John Keim |
| 02 - EIS Public Comments | BOEM_0080401 | BOEM_0080401 | BOEM_0080401 | BOEM_0080401 | | | 2020 07 20_Public Comment BOEM-2020-0005-0673_NEPA_SEIS_Ganshaw.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ganshaw | BOEM | Comment from Debra Ganshaw |
| 02 - EIS Public Comments | BOEM_0080402 | BOEM_0080402 | BOEM_0080402 | BOEM_0080402 | | | 2020 07 20_Public Comment BOEM-2020-0005-0674_NEPA_SEIS_Goswami.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goswami | BOEM | Comment from Trishna Goswami |
| 02 - EIS Public Comments | BOEM_0080403 | BOEM_0080403 | BOEM_0080403 | BOEM_0080403 | | | 2020 07 20_Public Comment BOEM-2020-0005-0675_NEPA_SEIS_Krikorian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Krikorian | BOEM | Comment from Lynn Krikorian |
| 02 - EIS Public Comments | BOEM_0080404 | BOEM_0080404 | BOEM_0080404 | BOEM_0080404 | | | 2020 07 20_Public Comment BOEM-2020-0005-0676_NEPA_SEIS_Ganassi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ganassi | BOEM | Comment from Ian Ganassi |
| 02 - EIS Public Comments | BOEM_0080405 | BOEM_0080405 | BOEM_0080405 | BOEM_0080405 | | | 2020 07 20_Public Comment BOEM-2020-0005-0677_NEPA_SEIS_Everett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Everett | BOEM | Comment from Paula Everett |
| 02 - EIS Public Comments | BOEM_0080406 | BOEM_0080406 | BOEM_0080406 | BOEM_0080406 | | | 2020 07 20_Public Comment BOEM-2020-0005-0678_NEPA_SEIS_garrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | garrett | BOEM | Comment from cherie garrett |
| 02 - EIS Public Comments | BOEM_0080407 | BOEM_0080407 | BOEM_0080407 | BOEM_0080407 | | | 2020 07 20_Public Comment BOEM-2020-0005-0679_NEPA_SEIS_Talbot.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Talbot | BOEM | Comment from James Talbot |
| 02 - EIS Public Comments | BOEM_0080408 | BOEM_0080408 | BOEM_0080408 | BOEM_0080408 | | | 2020 07 20_Public Comment BOEM-2020-0005-0680_NEPA_SEIS_Huddleston.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huddleston | BOEM | Comment from Charles Huddleston |
| 02 - EIS Public Comments | BOEM_0080409 | BOEM_0080409 | BOEM_0080409 | BOEM_0080409 | | | 2020 07 20_Public Comment BOEM-2020-0005-0681_NEPA_SEIS_Wells.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wells | BOEM | Comment from R Wells |
| 02 - EIS Public Comments | BOEM_0080410 | BOEM_0080410 | BOEM_0080410 | BOEM_0080410 | | | 2020 07 20_Public Comment BOEM-2020-0005-0682_NEPA_SEIS_Hazynski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hazynski | BOEM | Comment from Chris Hazynski |
| 02 - EIS Public Comments | BOEM_0080411 | BOEM_0080411 | BOEM_0080411 | BOEM_0080411 | | | 2020 07 20_Public Comment BOEM-2020-0005-0683_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Bonnie Thompson |
| 02 - EIS Public Comments | BOEM_0080412 | BOEM_0080412 | BOEM_0080412 | BOEM_0080412 | | | 2020 07 20_Public Comment BOEM-2020-0005-0684_NEPA_SEIS_Sala.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sala | BOEM | Comment from Robert Sala |
| 02 - EIS Public Comments | BOEM_0080413 | BOEM_0080413 | BOEM_0080413 | BOEM_0080413 | | | 2020 07 20_Public Comment BOEM-2020-0005-0685_NEPA_SEIS_Rupp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rupp | BOEM | Comment from Nancy Rupp |
| 02 - EIS Public Comments | BOEM_0080414 | BOEM_0080414 | BOEM_0080414 | BOEM_0080414 | | | 2020 07 20_Public Comment BOEM-2020-0005-0686_NEPA_SEIS_Stahl.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stahl | BOEM | Comment from Susan Stahl |
| 02 - EIS Public Comments | BOEM_0080415 | BOEM_0080415 | BOEM_0080415 | BOEM_0080415 | | | 2020 07 20_Public Comment BOEM-2020-0005-0687_NEPA_SEIS_Kroeger-Mappes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kroeger-Mappes | BOEM | Comment from Joy Kroeger-Mappes |
| 02 - EIS Public Comments | BOEM_0080416 | BOEM_0080416 | BOEM_0080416 | BOEM_0080416 | | | 2020 07 20_Public Comment BOEM-2020-0005-0688_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Joseph White |
| 02 - EIS Public Comments | BOEM_0080417 | BOEM_0080417 | BOEM_0080417 | BOEM_0080417 | | | 2020 07 20_Public Comment BOEM-2020-0005-0689_NEPA_SEIS_Gallagher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gallagher | BOEM | Comment from Sean Gallagher |
| 02 - EIS Public Comments | BOEM_0080418 | BOEM_0080418 | BOEM_0080418 | BOEM_0080418 | | | 2020 07 20_Public Comment BOEM-2020-0005-0690_NEPA_SEIS_Sheffield.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheffield | BOEM | Comment from Flint Sheffield |
| 02 - EIS Public Comments | BOEM_0080419 | BOEM_0080419 | BOEM_0080419 | BOEM_0080419 | | | 2020 07 20_Public Comment BOEM-2020-0005-0691_NEPA_SEIS_Happel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Happel | BOEM | Comment from Charles Happel |
| 02 - EIS Public Comments | BOEM_0080420 | BOEM_0080420 | BOEM_0080420 | BOEM_0080420 | | | 2020 07 20_Public Comment BOEM-2020-0005-0692_NEPA_SEIS_Markillie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Markillie | BOEM | Comment from Paul Markillie |
| 02 - EIS Public Comments | BOEM_0080421 | BOEM_0080421 | BOEM_0080421 | BOEM_0080421 | | | 2020 07 20_Public Comment BOEM-2020-0005-0693_NEPA_SEIS_Gehlert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gehlert | BOEM | Comment from Edgar Gehlert |
| 02 - EIS Public Comments | BOEM_0080422 | BOEM_0080422 | BOEM_0080422 | BOEM_0080422 | | | 2020 07 20_Public Comment BOEM-2020-0005-0694_NEPA_SEIS_Copas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Copas | BOEM | Comment from Dr Copas |
| 02 - EIS Public Comments | BOEM_0080423 | BOEM_0080423 | BOEM_0080423 | BOEM_0080423 | | | 2020 07 20_Public Comment BOEM-2020-0005-0695_NEPA_SEIS_O'Neill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Neill | BOEM | Comment from David O'Neill |
| 02 - EIS Public Comments | BOEM_0080424 | BOEM_0080424 | BOEM_0080424 | BOEM_0080424 | | | 2020 07 20_Public Comment BOEM-2020-0005-0696_NEPA_SEIS_Koessel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Koessel | BOEM | Comment from Karl Koessel |
| 02 - EIS Public Comments | BOEM_0080425 | BOEM_0080425 | BOEM_0080425 | BOEM_0080425 | | | 2020 07 20_Public Comment BOEM-2020-0005-0697_NEPA_SEIS_Barter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barter | BOEM | Comment from Ken Barter |
| 02 - EIS Public Comments | BOEM_0080426 | BOEM_0080426 | BOEM_0080426 | BOEM_0080426 | | | 2020 07 20_Public Comment BOEM-2020-0005-0698_NEPA_SEIS_Schenck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schenck | BOEM | Comment from Kenneth Schenck |
| 02 - EIS Public Comments | BOEM_0080427 | BOEM_0080427 | BOEM_0080427 | BOEM_0080427 | | | 2020 07 20_Public Comment BOEM-2020-0005-0699_NEPA_SEIS_Delia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Delia | BOEM | Comment from Cathy Delia |
| 02 - EIS Public Comments | BOEM_0080428 | BOEM_0080428 | BOEM_0080428 | BOEM_0080428 | | | 2020 07 20_Public Comment BOEM-2020-0005-0700_NEPA_SEIS_Clemens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clemens | BOEM | Comment from Robert Clemens |
| 02 - EIS Public Comments | BOEM_0080429 | BOEM_0080429 | BOEM_0080429 | BOEM_0080429 | | | 2020 07 20_Public Comment BOEM-2020-0005-0701_NEPA_SEIS_Beneroff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beneroff | BOEM | Comment from Elliot Beneroff |
| 02 - EIS Public Comments | BOEM_0080430 | BOEM_0080430 | BOEM_0080430 | BOEM_0080430 | | | 2020 07 20_Public Comment BOEM-2020-0005-0702_NEPA_SEIS_Butler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from David And Carol Butler |
| 02 - EIS Public Comments | BOEM_0080431 | BOEM_0080431 | BOEM_0080431 | BOEM_0080431 | | | 2020 07 20_Public Comment BOEM-2020-0005-0703_NEPA_SEIS_Willard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Willard | BOEM | Comment from Grace Willard |
| 02 - EIS Public Comments | BOEM_0080432 | BOEM_0080432 | BOEM_0080432 | BOEM_0080432 | | | 2020 07 20_Public Comment BOEM-2020-0005-0704_NEPA_SEIS_Tucker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tucker | BOEM | Comment from Michael Tucker |
| 02 - EIS Public Comments | BOEM_0080433 | BOEM_0080433 | BOEM_0080433 | BOEM_0080433 | | | 2020 07 20_Public Comment BOEM-2020-0005-0705_NEPA_SEIS_Rosenberger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosenberger | BOEM | Comment from Suzann Rosenberger |
| 02 - EIS Public Comments | BOEM_0080434 | BOEM_0080434 | BOEM_0080434 | BOEM_0080434 | | | 2020 07 20_Public Comment BOEM-2020-0005-0706_NEPA_SEIS_Proietta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Proietta | BOEM | Comment from Susan Proietta |
| 02 - EIS Public Comments | BOEM_0080435 | BOEM_0080435 | BOEM_0080435 | BOEM_0080435 | | | 2020 07 20_Public Comment BOEM-2020-0005-0707_NEPA_SEIS_McQuitty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McQuitty | BOEM | Comment from Mark McQuitty |
| 02 - EIS Public Comments | BOEM_0080436 | BOEM_0080436 | BOEM_0080436 | BOEM_0080436 | | | 2020 07 20_Public Comment BOEM-2020-0005-0708_NEPA_SEIS_Akeley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Akeley | BOEM | Comment from Roger Akeley |
| 02 - EIS Public Comments | BOEM_0080437 | BOEM_0080437 | BOEM_0080437 | BOEM_0080437 | | | 2020 07 20_Public Comment BOEM-2020-0005-0709_NEPA_SEIS_Gallo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gallo | BOEM | Comment from Nicole Gallo |
| 02 - EIS Public Comments | BOEM_0080438 | BOEM_0080438 | BOEM_0080438 | BOEM_0080438 | | | 2020 07 20_Public Comment BOEM-2020-0005-0710_NEPA_SEIS_Dinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dinger | BOEM | Comment from Greg Dinger |
| 02 - EIS Public Comments | BOEM_0080439 | BOEM_0080439 | BOEM_0080439 | BOEM_0080439 | | | 2020 07 20_Public Comment BOEM-2020-0005-0711_NEPA_SEIS_adkins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | adkins | BOEM | Comment from kaye adkins |
| 02 - EIS Public Comments | BOEM_0080440 | BOEM_0080440 | BOEM_0080440 | BOEM_0080440 | | | 2020 07 20_Public Comment BOEM-2020-0005-0712_NEPA_SEIS_Garren.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garren | BOEM | Comment from Jean Garren |
| 02 - EIS Public Comments | BOEM_0080441 | BOEM_0080441 | BOEM_0080441 | BOEM_0080441 | | | 2020 07 20_Public Comment BOEM-2020-0005-0713_NEPA_SEIS_Kiplinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kiplinger | BOEM | Comment from Susan Kiplinger |
| 02 - EIS Public Comments | BOEM_0080442 | BOEM_0080442 | BOEM_0080442 | BOEM_0080442 | | | 2020 07 20_Public Comment BOEM-2020-0005-0714_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Taylor Smith |
| 02 - EIS Public Comments | BOEM_0080443 | BOEM_0080443 | BOEM_0080443 | BOEM_0080443 | | | 2020 07 20_Public Comment BOEM-2020-0005-0715_NEPA_SEIS_King.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Sara King |
| 02 - EIS Public Comments | BOEM_0080444 | BOEM_0080444 | BOEM_0080444 | BOEM_0080444 | | | 2020 07 20_Public Comment BOEM-2020-0005-0716_NEPA_SEIS_Rough.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rough | BOEM | Comment from V. Rough |
| 02 - EIS Public Comments | BOEM_0080445 | BOEM_0080445 | BOEM_0080445 | BOEM_0080445 | | | 2020 07 20_Public Comment BOEM-2020-0005-0717_NEPA_SEIS_Vandergrinten.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vandergrinten | BOEM | Comment from Nikki Vandergrinten |
| 02 - EIS Public Comments | BOEM_0080446 | BOEM_0080446 | BOEM_0080446 | BOEM_0080446 | | | 2020 07 20_Public Comment BOEM-2020-0005-0718_NEPA_SEIS_Tetoni.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tetoni | BOEM | Comment from Charles Tetoni |
| 02 - EIS Public Comments | BOEM_0080447 | BOEM_0080447 | BOEM_0080447 | BOEM_0080447 | | | 2020 07 20_Public Comment BOEM-2020-0005-0719_NEPA_SEIS_Covelli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Covelli | BOEM | Comment from Barbara Covelli |
| 02 - EIS Public Comments | BOEM_0080448 | BOEM_0080448 | BOEM_0080448 | BOEM_0080448 | | | 2020 07 20_Public Comment BOEM-2020-0005-0720_NEPA_SEIS_Latierra.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Latierra | BOEM | Comment from Carolyn Latierra |
| 02 - EIS Public Comments | BOEM_0080449 | BOEM_0080449 | BOEM_0080449 | BOEM_0080449 | | | 2020 07 20_Public Comment BOEM-2020-0005-0721_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Stephanie Jones |
| 02 - EIS Public Comments | BOEM_0080450 | BOEM_0080450 | BOEM_0080450 | BOEM_0080450 | | | 2020 07 20_Public Comment BOEM-2020-0005-0722_NEPA_SEIS_Lynn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lynn | BOEM | Comment from Andy Lynn |
| 02 - EIS Public Comments | BOEM_0080451 | BOEM_0080451 | BOEM_0080451 | BOEM_0080451 | | | 2020 07 20_Public Comment BOEM-2020-0005-0723_NEPA_SEIS_Stacey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stacey | BOEM | Comment from Karen Stacey |
| 02 - EIS Public Comments | BOEM_0080452 | BOEM_0080452 | BOEM_0080452 | BOEM_0080452 | | | 2020 07 20_Public Comment BOEM-2020-0005-0724_NEPA_SEIS_Huberman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huberman | BOEM | Comment from Kara Huberman |
| 02 - EIS Public Comments | BOEM_0080453 | BOEM_0080453 | BOEM_0080453 | BOEM_0080453 | | | 2020 07 20_Public Comment BOEM-2020-0005-0725_NEPA_SEIS_Lance.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lance | BOEM | Comment from Cindy Lance |
| 02 - EIS Public Comments | BOEM_0080454 | BOEM_0080454 | BOEM_0080454 | BOEM_0080454 | | | 2020 07 20_Public Comment BOEM-2020-0005-0726_NEPA_SEIS_Lardiere-Grison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lardiere-Grison | BOEM | Comment from Darlene Lardiere-Grison |
| 02 - EIS Public Comments | BOEM_0080455 | BOEM_0080455 | BOEM_0080455 | BOEM_0080455 | | | 2020 07 20_Public Comment BOEM-2020-0005-0727_NEPA_SEIS_Mahaffey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mahaffey | BOEM | Comment from Corinne Mahaffey |
| 02 - EIS Public Comments | BOEM_0080456 | BOEM_0080456 | BOEM_0080456 | BOEM_0080456 | | | 2020 07 20_Public Comment BOEM-2020-0005-0728_NEPA_SEIS_Barnes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Deborah Barnes |
| 02 - EIS Public Comments | BOEM_0080457 | BOEM_0080457 | BOEM_0080457 | BOEM_0080457 | | | 2020 07 20_Public Comment BOEM-2020-0005-0729_NEPA_SEIS_Rosenblad.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosenblad | BOEM | Comment from Kenneth Rosenblad |
| 02 - EIS Public Comments | BOEM_0080458 | BOEM_0080458 | BOEM_0080458 | BOEM_0080458 | | | 2020 07 20_Public Comment BOEM-2020-0005-0730_NEPA_SEIS_Peterson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from John Peterson |
| 02 - EIS Public Comments | BOEM_0080459 | BOEM_0080459 | BOEM_0080459 | BOEM_0080459 | | | 2020 07 20_Public Comment BOEM-2020-0005-0731_NEPA_SEIS_Pelton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pelton | BOEM | Comment from Drew Pelton |
| 02 - EIS Public Comments | BOEM_0080460 | BOEM_0080460 | BOEM_0080460 | BOEM_0080460 | | | 2020 07 20_Public Comment BOEM-2020-0005-0732_NEPA_SEIS_Elias.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elias | BOEM | Comment from Barbara Elias |
| 02 - EIS Public Comments | BOEM_0080461 | BOEM_0080461 | BOEM_0080461 | BOEM_0080461 | | | 2020 07 20_Public Comment BOEM-2020-0005-0733_NEPA_SEIS_Goldstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldstein | BOEM | Comment from Helen Goldstein |
| 02 - EIS Public Comments | BOEM_0080462 | BOEM_0080462 | BOEM_0080462 | BOEM_0080462 | | | 2020 07 20_Public Comment BOEM-2020-0005-0734_NEPA_SEIS_Hanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hanson | BOEM | Comment from Diane Hanson |
| 02 - EIS Public Comments | BOEM_0080463 | BOEM_0080463 | BOEM_0080463 | BOEM_0080463 | | | 2020 07 20_Public Comment BOEM-2020-0005-0735_NEPA_SEIS_Worrall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Worrall | BOEM | Comment from Robert Worrall |
| 02 - EIS Public Comments | BOEM_0080464 | BOEM_0080464 | BOEM_0080464 | BOEM_0080464 | | | 2020 07 20_Public Comment BOEM-2020-0005-0736_NEPA_SEIS_Marini.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marini | BOEM | Comment from Gerard Marini |
| 02 - EIS Public Comments | BOEM_0080465 | BOEM_0080465 | BOEM_0080465 | BOEM_0080465 | | | 2020 07 20_Public Comment BOEM-2020-0005-0737_NEPA_SEIS_Lathrop.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lathrop | BOEM | Comment from Norman W Lathrop |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080466 | BOEM_0080466 | BOEM_0080466 | BOEM_0080466 | | | 2020 07 20_Public Comment BOEM-2020-0005-0738_NEPA_SEIS_Vandegriff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vandegriff | BOEM | Comment from Roberta Vandegriff |
| 02 - EIS Public Comments | BOEM_0080467 | BOEM_0080467 | BOEM_0080467 | BOEM_0080467 | | | 2020 07 20_Public Comment BOEM-2020-0005-0739_NEPA_SEIS_Jehn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jehn | BOEM | Comment from Robert Jehn |
| 02 - EIS Public Comments | BOEM_0080468 | BOEM_0080468 | BOEM_0080468 | BOEM_0080468 | | | 2020 07 20_Public Comment BOEM-2020-0005-0740_NEPA_SEIS_Class.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Class | BOEM | Comment from Robyn Class |
| 02 - EIS Public Comments | BOEM_0080469 | BOEM_0080469 | BOEM_0080469 | BOEM_0080469 | | | 2020 07 20_Public Comment BOEM-2020-0005-0741_NEPA_SEIS_V.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | V | BOEM | Comment from K V |
| 02 - EIS Public Comments | BOEM_0080470 | BOEM_0080470 | BOEM_0080470 | BOEM_0080470 | | | 2020 07 20_Public Comment BOEM-2020-0005-0742_NEPA_SEIS_Arioli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Arioli | BOEM | Comment from Doug Arioli |
| 02 - EIS Public Comments | BOEM_0080471 | BOEM_0080471 | BOEM_0080471 | BOEM_0080471 | | | 2020 07 20_Public Comment BOEM-2020-0005-0743_NEPA_SEIS_Aragon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aragon | BOEM | Comment from Chuck Aragon |
| 02 - EIS Public Comments | BOEM_0080472 | BOEM_0080472 | BOEM_0080472 | BOEM_0080472 | | | 2020 07 20_Public Comment BOEM-2020-0005-0744_NEPA_SEIS_Martin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Glenn Martin |
| 02 - EIS Public Comments | BOEM_0080473 | BOEM_0080473 | BOEM_0080473 | BOEM_0080473 | | | 2020 07 20_Public Comment BOEM-2020-0005-0745_NEPA_SEIS_Brown.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Janice Brown |
| 02 - EIS Public Comments | BOEM_0080474 | BOEM_0080474 | BOEM_0080474 | BOEM_0080474 | | | 2020 07 20_Public Comment BOEM-2020-0005-0746_NEPA_SEIS_Bergdolt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bergdolt | BOEM | Comment from Caroline Bergdolt |
| 02 - EIS Public Comments | BOEM_0080475 | BOEM_0080475 | BOEM_0080475 | BOEM_0080475 | | | 2020 07 20_Public Comment BOEM-2020-0005-0747_NEPA_SEIS_Ramirez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ramirez | BOEM | Comment from Judith Ramirez |
| 02 - EIS Public Comments | BOEM_0080476 | BOEM_0080476 | BOEM_0080476 | BOEM_0080476 | | | 2020 07 20_Public Comment BOEM-2020-0005-0748_NEPA_SEIS_Daniels.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Daniels | BOEM | Comment from Mark Daniels |
| 02 - EIS Public Comments | BOEM_0080477 | BOEM_0080477 | BOEM_0080477 | BOEM_0080477 | | | 2020 07 20_Public Comment BOEM-2020-0005-0749_NEPA_SEIS_Aurilio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aurilio | BOEM | Comment from Laura Aurilio |
| 02 - EIS Public Comments | BOEM_0080478 | BOEM_0080478 | BOEM_0080478 | BOEM_0080478 | | | 2020 07 20_Public Comment BOEM-2020-0005-0750_NEPA_SEIS_Lancellotta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lancellotta | BOEM | Comment from Jack Lancellotta |
| 02 - EIS Public Comments | BOEM_0080479 | BOEM_0080479 | BOEM_0080479 | BOEM_0080479 | | | 2020 07 20_Public Comment BOEM-2020-0005-0751_NEPA_SEIS_Smart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smart | BOEM | Comment from William Smart |
| 02 - EIS Public Comments | BOEM_0080480 | BOEM_0080480 | BOEM_0080480 | BOEM_0080480 | | | 2020 07 20_Public Comment BOEM-2020-0005-0752_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Tom Wilson |
| 02 - EIS Public Comments | BOEM_0080481 | BOEM_0080481 | BOEM_0080481 | BOEM_0080481 | | | 2020 07 20_Public Comment BOEM-2020-0005-0753_NEPA_SEIS_Abbate.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abbate | BOEM | Comment from Shelley Abbate |
| 02 - EIS Public Comments | BOEM_0080482 | BOEM_0080482 | BOEM_0080482 | BOEM_0080482 | | | 2020 07 20_Public Comment BOEM-2020-0005-0754_NEPA_SEIS_Breyfogle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Breyfogle | BOEM | Comment from Peter Breyfogle |
| 02 - EIS Public Comments | BOEM_0080483 | BOEM_0080483 | BOEM_0080483 | BOEM_0080483 | | | 2020 07 20_Public Comment BOEM-2020-0005-0755_NEPA_SEIS_Redman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Redman | BOEM | Comment from Sandi Redman |
| 02 - EIS Public Comments | BOEM_0080484 | BOEM_0080484 | BOEM_0080484 | BOEM_0080484 | | | 2020 07 20_Public Comment BOEM-2020-0005-0756_NEPA_SEIS_Coomer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coomer | BOEM | Comment from Steven Coomer |
| 02 - EIS Public Comments | BOEM_0080485 | BOEM_0080485 | BOEM_0080485 | BOEM_0080485 | | | 2020 07 20_Public Comment BOEM-2020-0005-0757_NEPA_SEIS_Austin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Austin | BOEM | Comment from R Austin |
| 02 - EIS Public Comments | BOEM_0080486 | BOEM_0080486 | BOEM_0080486 | BOEM_0080486 | | | 2020 07 20_Public Comment BOEM-2020-0005-0758_NEPA_SEIS_Savory.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Savory | BOEM | Comment from Alex Savory |
| 02 - EIS Public Comments | BOEM_0080487 | BOEM_0080487 | BOEM_0080487 | BOEM_0080487 | | | 2020 07 20_Public Comment BOEM-2020-0005-0759_NEPA_SEIS_Webb.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Michael Webb |
| 02 - EIS Public Comments | BOEM_0080488 | BOEM_0080488 | BOEM_0080488 | BOEM_0080488 | | | 2020 07 20_Public Comment BOEM-2020-0005-0760_NEPA_SEIS_Kenney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kenney | BOEM | Comment from Patti Kenney |
| 02 - EIS Public Comments | BOEM_0080489 | BOEM_0080489 | BOEM_0080489 | BOEM_0080489 | | | 2020 07 20_Public Comment BOEM-2020-0005-0761_NEPA_SEIS_Genest.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Genest | BOEM | Comment from Karen Genest |
| 02 - EIS Public Comments | BOEM_0080490 | BOEM_0080490 | BOEM_0080490 | BOEM_0080490 | | | 2020 07 20_Public Comment BOEM-2020-0005-0762_NEPA_SEIS_Corbin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Corbin | BOEM | Comment from R Patrick Corbin |
| 02 - EIS Public Comments | BOEM_0080491 | BOEM_0080491 | BOEM_0080491 | BOEM_0080491 | | | 2020 07 20_Public Comment BOEM-2020-0005-0763_NEPA_SEIS_Pinto.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pinto | BOEM | Comment from Maria Pinto |
| 02 - EIS Public Comments | BOEM_0080492 | BOEM_0080492 | BOEM_0080492 | BOEM_0080492 | | | 2020 07 20_Public Comment BOEM-2020-0005-0764_NEPA_SEIS_nitzan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | nitzan | BOEM | Comment from ben nitzan |
| 02 - EIS Public Comments | BOEM_0080493 | BOEM_0080494 | BOEM_0080493 | BOEM_0080494 | | | 2020 07 20_Public Comment BOEM-2020-0005-0765_NEPA_SEIS_Schwegler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwegler | BOEM | Comment from Tom Schwegler |
| 02 - EIS Public Comments | BOEM_0080495 | BOEM_0080495 | BOEM_0080495 | BOEM_0080495 | | | 2020 07 20_Public Comment BOEM-2020-0005-0766_NEPA_SEIS_Enright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Enright | BOEM | Comment from Elizabeth Enright |
| 02 - EIS Public Comments | BOEM_0080496 | BOEM_0080496 | BOEM_0080496 | BOEM_0080496 | | | 2020 07 20_Public Comment BOEM-2020-0005-0767_NEPA_SEIS_Wrightson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wrightson | BOEM | Comment from Teresa Wrightson |
| 02 - EIS Public Comments | BOEM_0080497 | BOEM_0080497 | BOEM_0080497 | BOEM_0080497 | | | 2020 07 20_Public Comment BOEM-2020-0005-0768_NEPA_SEIS_Tedesco Zammarano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tedesco Zammarano | BOEM | Comment from Vittorio Tedesco Zammarano |
| 02 - EIS Public Comments | BOEM_0080498 | BOEM_0080498 | BOEM_0080498 | BOEM_0080498 | | | 2020 07 20_Public Comment BOEM-2020-0005-0769_NEPA_SEIS_Meserole.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meserole | BOEM | Comment from Donald Meserole |
| 02 - EIS Public Comments | BOEM_0080499 | BOEM_0080499 | BOEM_0080499 | BOEM_0080499 | | | 2020 07 20_Public Comment BOEM-2020-0005-0770_NEPA_SEIS_Graff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Graff | BOEM | Comment from Steve Graff |
| 02 - EIS Public Comments | BOEM_0080500 | BOEM_0080500 | BOEM_0080500 | BOEM_0080500 | | | 2020 07 20_Public Comment BOEM-2020-0005-0771_NEPA_SEIS_Shortt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shortt | BOEM | Comment from Sylvia Shortt |
| 02 - EIS Public Comments | BOEM_0080501 | BOEM_0080501 | BOEM_0080501 | BOEM_0080501 | | | 2020 07 20_Public Comment BOEM-2020-0005-0772_NEPA_SEIS_Sharkey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sharkey | BOEM | Comment from Virginia Sharkey |
| 02 - EIS Public Comments | BOEM_0080502 | BOEM_0080502 | BOEM_0080502 | BOEM_0080502 | | | 2020 07 20_Public Comment BOEM-2020-0005-0773_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Alek Williams |
| 02 - EIS Public Comments | BOEM_0080503 | BOEM_0080503 | BOEM_0080503 | BOEM_0080503 | | | 2020 07 20_Public Comment BOEM-2020-0005-0774_NEPA_SEIS_Shippee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shippee | BOEM | Comment from Robert Shippee |
| 02 - EIS Public Comments | BOEM_0080504 | BOEM_0080504 | BOEM_0080504 | BOEM_0080504 | | | 2020 07 20_Public Comment BOEM-2020-0005-0775_NEPA_SEIS_Grove.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grove | BOEM | Comment from Earl Grove |
| 02 - EIS Public Comments | BOEM_0080505 | BOEM_0080505 | BOEM_0080505 | BOEM_0080505 | | | 2020 07 20_Public Comment BOEM-2020-0005-0776_NEPA_SEIS_Hunnewell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hunnewell | BOEM | Comment from Sarah Hunnewell |
| 02 - EIS Public Comments | BOEM_0080506 | BOEM_0080506 | BOEM_0080506 | BOEM_0080506 | | | 2020 07 20_Public Comment BOEM-2020-0005-0777_NEPA_SEIS_Evans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Peter Evans |
| 02 - EIS Public Comments | BOEM_0080507 | BOEM_0080507 | BOEM_0080507 | BOEM_0080507 | | | 2020 07 20_Public Comment BOEM-2020-0005-0778_NEPA_SEIS_Calderon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Calderon | BOEM | Comment from Albert Calderon |
| 02 - EIS Public Comments | BOEM_0080508 | BOEM_0080508 | BOEM_0080508 | BOEM_0080508 | | | 2020 07 20_Public Comment BOEM-2020-0005-0779_NEPA_SEIS_Church.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Church | BOEM | Comment from Shennel Church |
| 02 - EIS Public Comments | BOEM_0080509 | BOEM_0080509 | BOEM_0080509 | BOEM_0080509 | | | 2020 07 20_Public Comment BOEM-2020-0005-0780_NEPA_SEIS_Spencer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spencer | BOEM | Comment from Coree Spencer |
| 02 - EIS Public Comments | BOEM_0080510 | BOEM_0080510 | BOEM_0080510 | BOEM_0080510 | | | 2020 07 20_Public Comment BOEM-2020-0005-0781_NEPA_SEIS_Walsh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Donald Walsh |
| 02 - EIS Public Comments | BOEM_0080511 | BOEM_0080511 | BOEM_0080511 | BOEM_0080511 | | | 2020 07 20_Public Comment BOEM-2020-0005-0782_NEPA_SEIS_Tandetnik.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tandetnik | BOEM | Comment from Igor Tandetnik |
| 02 - EIS Public Comments | BOEM_0080512 | BOEM_0080512 | BOEM_0080512 | BOEM_0080512 | | | 2020 07 20_Public Comment BOEM-2020-0005-0783_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Eleanor Jones |
| 02 - EIS Public Comments | BOEM_0080513 | BOEM_0080513 | BOEM_0080513 | BOEM_0080513 | | | 2020 07 20_Public Comment BOEM-2020-0005-0784_NEPA_SEIS_Burns.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from Cathleen Burns |
| 02 - EIS Public Comments | BOEM_0080514 | BOEM_0080514 | BOEM_0080514 | BOEM_0080514 | | | 2020 07 20_Public Comment BOEM-2020-0005-0785_NEPA_SEIS_Elders.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elders | BOEM | Comment from Pam Elders |
| 02 - EIS Public Comments | BOEM_0080515 | BOEM_0080515 | BOEM_0080515 | BOEM_0080515 | | | 2020 07 20_Public Comment BOEM-2020-0005-0786_NEPA_SEIS_Inouye.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Inouye | BOEM | Comment from Brian Inouye |
| 02 - EIS Public Comments | BOEM_0080516 | BOEM_0080516 | BOEM_0080516 | BOEM_0080516 | | | 2020 07 20_Public Comment BOEM-2020-0005-0787_NEPA_SEIS_Shulman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shulman | BOEM | Comment from Alan Shulman |
| 02 - EIS Public Comments | BOEM_0080517 | BOEM_0080517 | BOEM_0080517 | BOEM_0080517 | | | 2020 07 20_Public Comment BOEM-2020-0005-0788_NEPA_SEIS_K.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | K | BOEM | Comment from Mary K |
| 02 - EIS Public Comments | BOEM_0080518 | BOEM_0080518 | BOEM_0080518 | BOEM_0080518 | | | 2020 07 20_Public Comment BOEM-2020-0005-0789_NEPA_SEIS_Fierro-Clarke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fierro-Clarke | BOEM | Comment from Alexander Fierro-Clarke |
| 02 - EIS Public Comments | BOEM_0080519 | BOEM_0080519 | BOEM_0080519 | BOEM_0080519 | | | 2020 07 20_Public Comment BOEM-2020-0005-0790_NEPA_SEIS_Sakiyama.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sakiyama | BOEM | Comment from Cathryn Sakiyama |
| 02 - EIS Public Comments | BOEM_0080520 | BOEM_0080520 | BOEM_0080520 | BOEM_0080520 | | | 2020 07 20_Public Comment BOEM-2020-0005-0791_NEPA_SEIS_Uhrhane.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Uhrhane | BOEM | Comment from Eric Uhrhane |
| 02 - EIS Public Comments | BOEM_0080521 | BOEM_0080521 | BOEM_0080521 | BOEM_0080521 | | | 2020 07 20_Public Comment BOEM-2020-0005-0792_NEPA_SEIS_Christiansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christiansen | BOEM | Comment from Karen Christiansen |
| 02 - EIS Public Comments | BOEM_0080522 | BOEM_0080522 | BOEM_0080522 | BOEM_0080522 | | | 2020 07 20_Public Comment BOEM-2020-0005-0793_NEPA_SEIS_Varnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Varnell | BOEM | Comment from Ingrid Varnell |
| 02 - EIS Public Comments | BOEM_0080523 | BOEM_0080523 | BOEM_0080523 | BOEM_0080523 | | | 2020 07 20_Public Comment BOEM-2020-0005-0794_NEPA_SEIS_Learmont.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Learmont | BOEM | Comment from Liz Learmont |
| 02 - EIS Public Comments | BOEM_0080524 | BOEM_0080524 | BOEM_0080524 | BOEM_0080524 | | | 2020 07 20_Public Comment BOEM-2020-0005-0795_NEPA_SEIS_Bailey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Charles Bailey |
| 02 - EIS Public Comments | BOEM_0080525 | BOEM_0080525 | BOEM_0080525 | BOEM_0080525 | | | 2020 07 20_Public Comment BOEM-2020-0005-0796_NEPA_SEIS_Costa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Costa | BOEM | Comment from Sherry Costa |
| 02 - EIS Public Comments | BOEM_0080526 | BOEM_0080526 | BOEM_0080526 | BOEM_0080526 | | | 2020 07 20_Public Comment BOEM-2020-0005-0797_NEPA_SEIS_Hagberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hagberg | BOEM | Comment from Kristin Hagberg |
| 02 - EIS Public Comments | BOEM_0080527 | BOEM_0080527 | BOEM_0080527 | BOEM_0080527 | | | 2020 07 20_Public Comment BOEM-2020-0005-0798_NEPA_SEIS_Bhence.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bhence | BOEM | Comment from Blaze Bhence |
| 02 - EIS Public Comments | BOEM_0080528 | BOEM_0080528 | BOEM_0080528 | BOEM_0080528 | | | 2020 07 20_Public Comment BOEM-2020-0005-0799_NEPA_SEIS_McKim.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKim | BOEM | Comment from Jan McKim |
| 02 - EIS Public Comments | BOEM_0080529 | BOEM_0080529 | BOEM_0080529 | BOEM_0080529 | | | 2020 07 20_Public Comment BOEM-2020-0005-0800_NEPA_SEIS_Yuval.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yuval | BOEM | Comment from Gideon Yuval |
| 02 - EIS Public Comments | BOEM_0080530 | BOEM_0080530 | BOEM_0080530 | BOEM_0080530 | | | 2020 07 20_Public Comment BOEM-2020-0005-0801_NEPA_SEIS_Dufau.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dufau | BOEM | Comment from Pat Dufau |
| 02 - EIS Public Comments | BOEM_0080531 | BOEM_0080531 | BOEM_0080531 | BOEM_0080531 | | | 2020 07 20_Public Comment BOEM-2020-0005-0802_NEPA_SEIS_Cooke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cooke | BOEM | Comment from Brandon Cooke |
| 02 - EIS Public Comments | BOEM_0080532 | BOEM_0080532 | BOEM_0080532 | BOEM_0080532 | | | 2020 07 20_Public Comment BOEM-2020-0005-0803_NEPA_SEIS_Dyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dyer | BOEM | Comment from Liz Dyer |
| 02 - EIS Public Comments | BOEM_0080533 | BOEM_0080533 | BOEM_0080533 | BOEM_0080533 | | | 2020 07 20_Public Comment BOEM-2020-0005-0804_NEPA_SEIS_Coolidge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coolidge | BOEM | Comment from Lisa Coolidge |
| 02 - EIS Public Comments | BOEM_0080534 | BOEM_0080534 | BOEM_0080534 | BOEM_0080534 | | | 2020 07 20_Public Comment BOEM-2020-0005-0805_NEPA_SEIS_YACIO.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | YACIO | BOEM | Comment from JENNIFER YACIO |
| 02 - EIS Public Comments | BOEM_0080535 | BOEM_0080535 | BOEM_0080535 | BOEM_0080535 | | | 2020 07 20_Public Comment BOEM-2020-0005-0806_NEPA_SEIS_Gulas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gulas | BOEM | Comment from Joseph Gulas |
| 02 - EIS Public Comments | BOEM_0080536 | BOEM_0080536 | BOEM_0080536 | BOEM_0080536 | | | 2020 07 20_Public Comment BOEM-2020-0005-0807_NEPA_SEIS_Cutler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cutler | BOEM | Comment from Barry Cutler |
| 02 - EIS Public Comments | BOEM_0080537 | BOEM_0080537 | BOEM_0080537 | BOEM_0080537 | | | 2020 07 20_Public Comment BOEM-2020-0005-0808_NEPA_SEIS_Cadwallader.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cadwallader | BOEM | Comment from jane Cadwallader |
| 02 - EIS Public Comments | BOEM_0080538 | BOEM_0080538 | BOEM_0080538 | BOEM_0080538 | | | 2020 07 20_Public Comment BOEM-2020-0005-0809_NEPA_SEIS_CAMPEN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | CAMPEN | BOEM | Comment from CLIFFORD CAMPEN |
| 02 - EIS Public Comments | BOEM_0080539 | BOEM_0080539 | BOEM_0080539 | BOEM_0080539 | | | 2020 07 20_Public Comment BOEM-2020-0005-0810_NEPA_SEIS_smallwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | smallwood | BOEM | Comment from holly smallwood |
| 02 - EIS Public Comments | BOEM_0080540 | BOEM_0080540 | BOEM_0080540 | BOEM_0080540 | | | 2020 07 20_Public Comment BOEM-2020-0005-0811_NEPA_SEIS_Ecker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ecker | BOEM | Comment from Susan Margot Ecker |
| 02 - EIS Public Comments | BOEM_0080541 | BOEM_0080542 | BOEM_0080541 | BOEM_0080542 | | | 2020 07 20_Public Comment BOEM-2020-0005-0812_NEPA_SEIS_Safford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Safford | BOEM | Comment from Sue Safford |
| 02 - EIS Public Comments | BOEM_0080543 | BOEM_0080543 | BOEM_0080543 | BOEM_0080543 | | | 2020 07 20_Public Comment BOEM-2020-0005-0813_NEPA_SEIS_McClurg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McClurg | BOEM | Comment from Daviann McClurg |
| 02 - EIS Public Comments | BOEM_0080544 | BOEM_0080544 | BOEM_0080544 | BOEM_0080544 | | | 2020 07 20_Public Comment BOEM-2020-0005-0814_NEPA_SEIS_Skolnick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Skolnick | BOEM | Comment from Kate Skolnick |
| 02 - EIS Public Comments | BOEM_0080545 | BOEM_0080545 | BOEM_0080545 | BOEM_0080545 | | | 2020 07 20_Public Comment BOEM-2020-0005-0815_NEPA_SEIS_Kokett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kokett | BOEM | Comment from Kim Kokett |
| 02 - EIS Public Comments | BOEM_0080546 | BOEM_0080546 | BOEM_0080546 | BOEM_0080546 | | | 2020 07 20_Public Comment BOEM-2020-0005-0816_NEPA_SEIS_Norman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Norman | BOEM | Comment from Melissa Norman |
| 02 - EIS Public Comments | BOEM_0080547 | BOEM_0080547 | BOEM_0080547 | BOEM_0080547 | | | 2020 07 20_Public Comment BOEM-2020-0005-0817_NEPA_SEIS_CALLENDER.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | CALLENDER | BOEM | Comment from BRITTNY CALLENDER |
| 02 - EIS Public Comments | BOEM_0080548 | BOEM_0080548 | BOEM_0080548 | BOEM_0080548 | | | 2020 07 20_Public Comment BOEM-2020-0005-0818_NEPA_SEIS_Whitford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whitford | BOEM | Comment from Ree Whitford |
| 02 - EIS Public Comments | BOEM_0080549 | BOEM_0080549 | BOEM_0080549 | BOEM_0080549 | | | 2020 07 20_Public Comment BOEM-2020-0005-0819_NEPA_SEIS_Hough.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hough | BOEM | Comment from Dennis Hough |
| 02 - EIS Public Comments | BOEM_0080550 | BOEM_0080550 | BOEM_0080550 | BOEM_0080550 | | | 2020 07 20_Public Comment BOEM-2020-0005-0820_NEPA_SEIS_Andrews.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Andrews | BOEM | Comment from Rick Andrews |
| 02 - EIS Public Comments | BOEM_0080551 | BOEM_0080551 | BOEM_0080551 | BOEM_0080551 | | | 2020 07 20_Public Comment BOEM-2020-0005-0821_NEPA_SEIS_Peel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peel | BOEM | Comment from Roberta Peel |
| 02 - EIS Public Comments | BOEM_0080552 | BOEM_0080552 | BOEM_0080552 | BOEM_0080552 | | | 2020 07 20_Public Comment BOEM-2020-0005-0822_NEPA_SEIS_Oneal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oneal | BOEM | Comment from Thomas Oneal |
| 02 - EIS Public Comments | BOEM_0080553 | BOEM_0080553 | BOEM_0080553 | BOEM_0080553 | | | 2020 07 20_Public Comment BOEM-2020-0005-0823_NEPA_SEIS_Ross.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Adrienne Ross |
| 02 - EIS Public Comments | BOEM_0080554 | BOEM_0080554 | BOEM_0080554 | BOEM_0080554 | | | 2020 07 20_Public Comment BOEM-2020-0005-0824_NEPA_SEIS_Bruck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bruck | BOEM | Comment from Timothy Bruck |
| 02 - EIS Public Comments | BOEM_0080555 | BOEM_0080555 | BOEM_0080555 | BOEM_0080555 | | | 2020 07 20_Public Comment BOEM-2020-0005-0825_NEPA_SEIS_Childs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Childs | BOEM | Comment from Carole Childs |
| 02 - EIS Public Comments | BOEM_0080556 | BOEM_0080556 | BOEM_0080556 | BOEM_0080556 | | | 2020 07 20_Public Comment BOEM-2020-0005-0826_NEPA_SEIS_Garratt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garratt | BOEM | Comment from Stephen Garratt |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080557 | BOEM_0080557 | BOEM_0080557 | BOEM_0080557 | | | 2020 07 20_Public Comment BOEM-2020-0005-0827_NEPA_SEIS_Martinez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Linda Martinez |
| 02 - EIS Public Comments | BOEM_0080558 | BOEM_0080558 | BOEM_0080558 | BOEM_0080558 | | | 2020 07 20_Public Comment BOEM-2020-0005-0828_NEPA_SEIS_Fratelli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fratelli | BOEM | Comment from Mary Anne Fratelli |
| 02 - EIS Public Comments | BOEM_0080559 | BOEM_0080559 | BOEM_0080559 | BOEM_0080559 | | | 2020 07 20_Public Comment BOEM-2020-0005-0829_NEPA_SEIS_Stefanich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stefanich | BOEM | Comment from Rosalie Stefanich |
| 02 - EIS Public Comments | BOEM_0080560 | BOEM_0080560 | BOEM_0080560 | BOEM_0080560 | | | 2020 07 20_Public Comment BOEM-2020-0005-0830_NEPA_SEIS_Medlin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Medlin | BOEM | Comment from Julie Medlin |
| 02 - EIS Public Comments | BOEM_0080561 | BOEM_0080561 | BOEM_0080561 | BOEM_0080561 | | | 2020 07 20_Public Comment BOEM-2020-0005-0831_NEPA_SEIS_Kappy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kappy | BOEM | Comment from Glen Kappy |
| 02 - EIS Public Comments | BOEM_0080562 | BOEM_0080562 | BOEM_0080562 | BOEM_0080562 | | | 2020 07 20_Public Comment BOEM-2020-0005-0832_NEPA_SEIS_Monson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Monson | BOEM | Comment from Carol Monson |
| 02 - EIS Public Comments | BOEM_0080563 | BOEM_0080563 | BOEM_0080563 | BOEM_0080563 | | | 2020 07 20_Public Comment BOEM-2020-0005-0833_NEPA_SEIS_Gebauer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gebauer | BOEM | Comment from David Gebauer |
| 02 - EIS Public Comments | BOEM_0080564 | BOEM_0080564 | BOEM_0080564 | BOEM_0080564 | | | 2020 07 20_Public Comment BOEM-2020-0005-0834_NEPA_SEIS_Schatz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schatz | BOEM | Comment from Steve Schatz |
| 02 - EIS Public Comments | BOEM_0080565 | BOEM_0080565 | BOEM_0080565 | BOEM_0080565 | | | 2020 07 20_Public Comment BOEM-2020-0005-0835_NEPA_SEIS_Nordin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nordin | BOEM | Comment from Lillian Nordin |
| 02 - EIS Public Comments | BOEM_0080566 | BOEM_0080566 | BOEM_0080566 | BOEM_0080566 | | | 2020 07 20_Public Comment BOEM-2020-0005-0836_NEPA_SEIS_Dinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dinger | BOEM | Comment from Larry Dinger |
| 02 - EIS Public Comments | BOEM_0080567 | BOEM_0080567 | BOEM_0080567 | BOEM_0080567 | | | 2020 07 20_Public Comment BOEM-2020-0005-0837_NEPA_SEIS_Cozza.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cozza | BOEM | Comment from Laurrie Cozza |
| 02 - EIS Public Comments | BOEM_0080568 | BOEM_0080568 | BOEM_0080568 | BOEM_0080568 | | | 2020 07 20_Public Comment BOEM-2020-0005-0838_NEPA_SEIS_gollam.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | gollam | BOEM | Comment from jinx gollam |
| 02 - EIS Public Comments | BOEM_0080569 | BOEM_0080569 | BOEM_0080569 | BOEM_0080569 | | | 2020 07 20_Public Comment BOEM-2020-0005-0839_NEPA_SEIS_Cronin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cronin | BOEM | Comment from Robert Cronin |
| 02 - EIS Public Comments | BOEM_0080570 | BOEM_0080570 | BOEM_0080570 | BOEM_0080570 | | | 2020 07 20_Public Comment BOEM-2020-0005-0840_NEPA_SEIS_Fredericks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fredericks | BOEM | Comment from Rachel Fredericks |
| 02 - EIS Public Comments | BOEM_0080571 | BOEM_0080571 | BOEM_0080571 | BOEM_0080571 | | | 2020 07 20_Public Comment BOEM-2020-0005-0841_NEPA_SEIS_Baroody.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baroody | BOEM | Comment from Leila Baroody |
| 02 - EIS Public Comments | BOEM_0080572 | BOEM_0080572 | BOEM_0080572 | BOEM_0080572 | | | 2020 07 20_Public Comment BOEM-2020-0005-0842_NEPA_SEIS_Hall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Jan Hall |
| 02 - EIS Public Comments | BOEM_0080573 | BOEM_0080573 | BOEM_0080573 | BOEM_0080573 | | | 2020 07 20_Public Comment BOEM-2020-0005-0843_NEPA_SEIS_Misra.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Misra | BOEM | Comment from Sunil Misra |
| 02 - EIS Public Comments | BOEM_0080574 | BOEM_0080574 | BOEM_0080574 | BOEM_0080574 | | | 2020 07 20_Public Comment BOEM-2020-0005-0844_NEPA_SEIS_Davidson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from William Davidson |
| 02 - EIS Public Comments | BOEM_0080575 | BOEM_0080575 | BOEM_0080575 | BOEM_0080575 | | | 2020 07 20_Public Comment BOEM-2020-0005-0845_NEPA_SEIS_Inman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Inman | BOEM | Comment from E Renee Inman |
| 02 - EIS Public Comments | BOEM_0080576 | BOEM_0080576 | BOEM_0080576 | BOEM_0080576 | | | 2020 07 20_Public Comment BOEM-2020-0005-0846_NEPA_SEIS_Walton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walton | BOEM | Comment from Mark Walton |
| 02 - EIS Public Comments | BOEM_0080577 | BOEM_0080577 | BOEM_0080577 | BOEM_0080577 | | | 2020 07 20_Public Comment BOEM-2020-0005-0847_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Bret Miller |
| 02 - EIS Public Comments | BOEM_0080578 | BOEM_0080578 | BOEM_0080578 | BOEM_0080578 | | | 2020 07 20_Public Comment BOEM-2020-0005-0848_NEPA_SEIS_Anderson-Miles.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson-Miles | BOEM | Comment from Eleanor Anderson-Miles |
| 02 - EIS Public Comments | BOEM_0080579 | BOEM_0080579 | BOEM_0080579 | BOEM_0080579 | | | 2020 07 20_Public Comment BOEM-2020-0005-0849_NEPA_SEIS_Ehler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ehler | BOEM | Comment from Noah Ehler |
| 02 - EIS Public Comments | BOEM_0080580 | BOEM_0080580 | BOEM_0080580 | BOEM_0080580 | | | 2020 07 20_Public Comment BOEM-2020-0005-0850_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Katherine Johnson |
| 02 - EIS Public Comments | BOEM_0080581 | BOEM_0080581 | BOEM_0080581 | BOEM_0080581 | | | 2020 07 20_Public Comment BOEM-2020-0005-0851_NEPA_SEIS_Roche.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from Peter Roche |
| 02 - EIS Public Comments | BOEM_0080582 | BOEM_0080582 | BOEM_0080582 | BOEM_0080582 | | | 2020 07 20_Public Comment BOEM-2020-0005-0852_NEPA_SEIS_Page.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Page | BOEM | Comment from Lyn Z Page |
| 02 - EIS Public Comments | BOEM_0080583 | BOEM_0080583 | BOEM_0080583 | BOEM_0080583 | | | 2020 07 20_Public Comment BOEM-2020-0005-0853_NEPA_SEIS_Blackett III.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blackett III | BOEM | Comment from Hill Blackett III |
| 02 - EIS Public Comments | BOEM_0080584 | BOEM_0080584 | BOEM_0080584 | BOEM_0080584 | | | 2020 07 20_Public Comment BOEM-2020-0005-0854_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from vanessa Smith |
| 02 - EIS Public Comments | BOEM_0080585 | BOEM_0080585 | BOEM_0080585 | BOEM_0080585 | | | 2020 07 20_Public Comment BOEM-2020-0005-0855_NEPA_SEIS_Hammel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hammel | BOEM | Comment from John Hammel |
| 02 - EIS Public Comments | BOEM_0080586 | BOEM_0080586 | BOEM_0080586 | BOEM_0080586 | | | 2020 07 20_Public Comment BOEM-2020-0005-0856_NEPA_SEIS_Steele.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steele | BOEM | Comment from Leigh Steele |
| 02 - EIS Public Comments | BOEM_0080587 | BOEM_0080587 | BOEM_0080587 | BOEM_0080587 | | | 2020 07 20_Public Comment BOEM-2020-0005-0857_NEPA_SEIS_Roche.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from Peter Roche |
| 02 - EIS Public Comments | BOEM_0080588 | BOEM_0080588 | BOEM_0080588 | BOEM_0080588 | | | 2020 07 20_Public Comment BOEM-2020-0005-0858_NEPA_SEIS_Wolf.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Scott Wolf |
| 02 - EIS Public Comments | BOEM_0080589 | BOEM_0080589 | BOEM_0080589 | BOEM_0080589 | | | 2020 07 20_Public Comment BOEM-2020-0005-0859_NEPA_SEIS_Ralph.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ralph | BOEM | Comment from Jane Ralph |
| 02 - EIS Public Comments | BOEM_0080590 | BOEM_0080590 | BOEM_0080590 | BOEM_0080590 | | | 2020 07 20_Public Comment BOEM-2020-0005-0860_NEPA_SEIS_Grenard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grenard | BOEM | Comment from Mark Hayduke Grenard |
| 02 - EIS Public Comments | BOEM_0080591 | BOEM_0080591 | BOEM_0080591 | BOEM_0080591 | | | 2020 07 20_Public Comment BOEM-2020-0005-0861_NEPA_SEIS_Polczynski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Polczynski | BOEM | Comment from Eric Polczynski |
| 02 - EIS Public Comments | BOEM_0080592 | BOEM_0080592 | BOEM_0080592 | BOEM_0080592 | | | 2020 07 20_Public Comment BOEM-2020-0005-0862_NEPA_SEIS_Ryan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Carolyn Ryan |
| 02 - EIS Public Comments | BOEM_0080593 | BOEM_0080593 | BOEM_0080593 | BOEM_0080593 | | | 2020 07 20_Public Comment BOEM-2020-0005-0863_NEPA_SEIS_Reel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reel | BOEM | Comment from Brooke Reel |
| 02 - EIS Public Comments | BOEM_0080594 | BOEM_0080594 | BOEM_0080594 | BOEM_0080594 | | | 2020 07 20_Public Comment BOEM-2020-0005-0864_NEPA_SEIS_Nettleton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nettleton | BOEM | Comment from David Nettleton |
| 02 - EIS Public Comments | BOEM_0080595 | BOEM_0080595 | BOEM_0080595 | BOEM_0080595 | | | 2020 07 20_Public Comment BOEM-2020-0005-0865_NEPA_SEIS_Fojtik.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fojtik | BOEM | Comment from Frank Fojtik |
| 02 - EIS Public Comments | BOEM_0080596 | BOEM_0080596 | BOEM_0080596 | BOEM_0080596 | | | 2020 07 20_Public Comment BOEM-2020-0005-0866_NEPA_SEIS_Evans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Craig Evans |
| 02 - EIS Public Comments | BOEM_0080597 | BOEM_0080597 | BOEM_0080597 | BOEM_0080597 | | | 2020 07 20_Public Comment BOEM-2020-0005-0867_NEPA_SEIS_Hudson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hudson | BOEM | Comment from Judith Hudson |
| 02 - EIS Public Comments | BOEM_0080598 | BOEM_0080598 | BOEM_0080598 | BOEM_0080598 | | | 2020 07 20_Public Comment BOEM-2020-0005-0868_NEPA_SEIS_Fishman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fishman | BOEM | Comment from Ted Fishman |
| 02 - EIS Public Comments | BOEM_0080599 | BOEM_0080599 | BOEM_0080599 | BOEM_0080599 | | | 2020 07 20_Public Comment BOEM-2020-0005-0869_NEPA_SEIS_Stevens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Mike Stevens |
| 02 - EIS Public Comments | BOEM_0080600 | BOEM_0080600 | BOEM_0080600 | BOEM_0080600 | | | 2020 07 20_Public Comment BOEM-2020-0005-0870_NEPA_SEIS_Levine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Levine | BOEM | Comment from Elaine Levine |
| 02 - EIS Public Comments | BOEM_0080601 | BOEM_0080601 | BOEM_0080601 | BOEM_0080601 | | | 2020 07 20_Public Comment BOEM-2020-0005-0871_NEPA_SEIS_Christian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christian | BOEM | Comment from David Christian |
| 02 - EIS Public Comments | BOEM_0080602 | BOEM_0080602 | BOEM_0080602 | BOEM_0080602 | | | 2020 07 20_Public Comment BOEM-2020-0005-0872_NEPA_SEIS_Baloyra.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baloyra | BOEM | Comment from Enrique Baloyra |
| 02 - EIS Public Comments | BOEM_0080603 | BOEM_0080603 | BOEM_0080603 | BOEM_0080603 | | | 2020 07 20_Public Comment BOEM-2020-0005-0873_NEPA_SEIS_CARDIFF.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | CARDIFF | BOEM | Comment from EDITH CARDIFF |
| 02 - EIS Public Comments | BOEM_0080604 | BOEM_0080604 | BOEM_0080604 | BOEM_0080604 | | | 2020 07 20_Public Comment BOEM-2020-0005-0874_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from James Davis |
| 02 - EIS Public Comments | BOEM_0080605 | BOEM_0080605 | BOEM_0080605 | BOEM_0080605 | | | 2020 07 20_Public Comment BOEM-2020-0005-0875_NEPA_SEIS_Walker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from David Walker |
| 02 - EIS Public Comments | BOEM_0080606 | BOEM_0080606 | BOEM_0080606 | BOEM_0080606 | | | 2020 07 20_Public Comment BOEM-2020-0005-0876_NEPA_SEIS_Adams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Edgar Adams |
| 02 - EIS Public Comments | BOEM_0080607 | BOEM_0080607 | BOEM_0080607 | BOEM_0080607 | | | 2020 07 20_Public Comment BOEM-2020-0005-0877_NEPA_SEIS_Blevins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blevins | BOEM | Comment from Patti Blevins |
| 02 - EIS Public Comments | BOEM_0080608 | BOEM_0080608 | BOEM_0080608 | BOEM_0080608 | | | 2020 07 20_Public Comment BOEM-2020-0005-0878_NEPA_SEIS_Sanguinetti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sanguinetti | BOEM | Comment from Karen Sanguinetti |
| 02 - EIS Public Comments | BOEM_0080609 | BOEM_0080609 | BOEM_0080609 | BOEM_0080609 | | | 2020 07 20_Public Comment BOEM-2020-0005-0879_NEPA_SEIS_Vanlandingham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vanlandingham | BOEM | Comment from Mike Vanlandingham |
| 02 - EIS Public Comments | BOEM_0080610 | BOEM_0080610 | BOEM_0080610 | BOEM_0080610 | | | 2020 07 20_Public Comment BOEM-2020-0005-0880_NEPA_SEIS_Lynn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lynn | BOEM | Comment from Andy Lynn |
| 02 - EIS Public Comments | BOEM_0080611 | BOEM_0080611 | BOEM_0080611 | BOEM_0080611 | | | 2020 07 20_Public Comment BOEM-2020-0005-0881_NEPA_SEIS_Deal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Deal | BOEM | Comment from Jeffrey Deal |
| 02 - EIS Public Comments | BOEM_0080612 | BOEM_0080612 | BOEM_0080612 | BOEM_0080612 | | | 2020 07 20_Public Comment BOEM-2020-0005-0882_NEPA_SEIS_Rounds-Atkinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rounds-Atkinson | BOEM | Comment from Valerie Rounds-Atkinson |
| 02 - EIS Public Comments | BOEM_0080613 | BOEM_0080613 | BOEM_0080613 | BOEM_0080613 | | | 2020 07 20_Public Comment BOEM-2020-0005-0883_NEPA_SEIS_D.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | D | BOEM | Comment from K D |
| 02 - EIS Public Comments | BOEM_0080614 | BOEM_0080614 | BOEM_0080614 | BOEM_0080614 | | | 2020 07 20_Public Comment BOEM-2020-0005-0884_NEPA_SEIS_Stover.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stover | BOEM | Comment from W. Andrew Stover |
| 02 - EIS Public Comments | BOEM_0080615 | BOEM_0080615 | BOEM_0080615 | BOEM_0080615 | | | 2020 07 20_Public Comment BOEM-2020-0005-0885_NEPA_SEIS_Wilson-Loots.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson-Loots | BOEM | Comment from Rebecca Wilson-Loots |
| 02 - EIS Public Comments | BOEM_0080616 | BOEM_0080616 | BOEM_0080616 | BOEM_0080616 | | | 2020 07 20_Public Comment BOEM-2020-0005-0886_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Linda Anderson |
| 02 - EIS Public Comments | BOEM_0080617 | BOEM_0080617 | BOEM_0080617 | BOEM_0080617 | | | 2020 07 20_Public Comment BOEM-2020-0005-0887_NEPA_SEIS_Kuznkowski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kuznkowski | BOEM | Comment from Dawn Kuznkowski |
| 02 - EIS Public Comments | BOEM_0080618 | BOEM_0080618 | BOEM_0080618 | BOEM_0080618 | | | 2020 07 20_Public Comment BOEM-2020-0005-0888_NEPA_SEIS_Vonderlinden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vonderlinden | BOEM | Comment from Madeline Vonderlinden |
| 02 - EIS Public Comments | BOEM_0080619 | BOEM_0080619 | BOEM_0080619 | BOEM_0080619 | | | 2020 07 20_Public Comment BOEM-2020-0005-0889_NEPA_SEIS_Hughes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Janice Hughes |
| 02 - EIS Public Comments | BOEM_0080620 | BOEM_0080620 | BOEM_0080620 | BOEM_0080620 | | | 2020 07 20_Public Comment BOEM-2020-0005-0890_NEPA_SEIS_Owen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Owen | BOEM | Comment from Michael Owen |
| 02 - EIS Public Comments | BOEM_0080621 | BOEM_0080621 | BOEM_0080621 | BOEM_0080621 | | | 2020 07 20_Public Comment BOEM-2020-0005-0891_NEPA_SEIS_Matz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Matz | BOEM | Comment from Barbara Matz |
| 02 - EIS Public Comments | BOEM_0080622 | BOEM_0080622 | BOEM_0080622 | BOEM_0080622 | | | 2020 07 20_Public Comment BOEM-2020-0005-0892_NEPA_SEIS_AMARI.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | AMARI | BOEM | Comment from ANDREA AMARI |
| 02 - EIS Public Comments | BOEM_0080623 | BOEM_0080623 | BOEM_0080623 | BOEM_0080623 | | | 2020 07 20_Public Comment BOEM-2020-0005-0893_NEPA_SEIS_Sirek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sirek | BOEM | Comment from Christopher Sirek |
| 02 - EIS Public Comments | BOEM_0080624 | BOEM_0080624 | BOEM_0080624 | BOEM_0080624 | | | 2020 07 20_Public Comment BOEM-2020-0005-0894_NEPA_SEIS_Glynn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Glynn | BOEM | Comment from Nancy Glynn |
| 02 - EIS Public Comments | BOEM_0080625 | BOEM_0080625 | BOEM_0080625 | BOEM_0080625 | | | 2020 07 20_Public Comment BOEM-2020-0005-0895_NEPA_SEIS_Kennedy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kennedy | BOEM | Comment from William Kennedy |
| 02 - EIS Public Comments | BOEM_0080626 | BOEM_0080626 | BOEM_0080626 | BOEM_0080626 | | | 2020 07 20_Public Comment BOEM-2020-0005-0896_NEPA_SEIS_Halloran.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Halloran | BOEM | Comment from Michael Halloran |
| 02 - EIS Public Comments | BOEM_0080627 | BOEM_0080627 | BOEM_0080627 | BOEM_0080627 | | | 2020 07 20_Public Comment BOEM-2020-0005-0897_NEPA_SEIS_Chofl.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chofl | BOEM | Comment from Shaun-Adrin Chofl |
| 02 - EIS Public Comments | BOEM_0080628 | BOEM_0080628 | BOEM_0080628 | BOEM_0080628 | | | 2020 07 20_Public Comment BOEM-2020-0005-0898_NEPA_SEIS_Linder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Linder | BOEM | Comment from Dana Linder |
| 02 - EIS Public Comments | BOEM_0080629 | BOEM_0080629 | BOEM_0080629 | BOEM_0080629 | | | 2020 07 20_Public Comment BOEM-2020-0005-0899_NEPA_SEIS_Brown.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Byron Brown |
| 02 - EIS Public Comments | BOEM_0080630 | BOEM_0080630 | BOEM_0080630 | BOEM_0080630 | | | 2020 07 20_Public Comment BOEM-2020-0005-0900_NEPA_SEIS_Kring.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kring | BOEM | Comment from Juli Kring |
| 02 - EIS Public Comments | BOEM_0080631 | BOEM_0080631 | BOEM_0080631 | BOEM_0080631 | | | 2020 07 20_Public Comment BOEM-2020-0005-0901_NEPA_SEIS_Kaslow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaslow | BOEM | Comment from Ann Kaslow |
| 02 - EIS Public Comments | BOEM_0080632 | BOEM_0080632 | BOEM_0080632 | BOEM_0080632 | | | 2020 07 20_Public Comment BOEM-2020-0005-0902_NEPA_SEIS_Burns.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from Kathryn Burns |
| 02 - EIS Public Comments | BOEM_0080633 | BOEM_0080633 | BOEM_0080633 | BOEM_0080633 | | | 2020 07 20_Public Comment BOEM-2020-0005-0903_NEPA_SEIS_Bachman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bachman | BOEM | Comment from Richard Bachman |
| 02 - EIS Public Comments | BOEM_0080634 | BOEM_0080634 | BOEM_0080634 | BOEM_0080634 | | | 2020 07 20_Public Comment BOEM-2020-0005-0904_NEPA_SEIS_Schneider.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from David Schneider |
| 02 - EIS Public Comments | BOEM_0080635 | BOEM_0080635 | BOEM_0080635 | BOEM_0080635 | | | 2020 07 20_Public Comment BOEM-2020-0005-0905_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Donald Wilson |
| 02 - EIS Public Comments | BOEM_0080636 | BOEM_0080636 | BOEM_0080636 | BOEM_0080636 | | | 2020 07 20_Public Comment BOEM-2020-0005-0906_NEPA_SEIS_Bungarz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bungarz | BOEM | Comment from Kathy Bungarz |
| 02 - EIS Public Comments | BOEM_0080637 | BOEM_0080637 | BOEM_0080637 | BOEM_0080637 | | | 2020 07 20_Public Comment BOEM-2020-0005-0907_NEPA_SEIS_Avery.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Avery | BOEM | Comment from Sara Avery |
| 02 - EIS Public Comments | BOEM_0080638 | BOEM_0080638 | BOEM_0080638 | BOEM_0080638 | | | 2020 07 20_Public Comment BOEM-2020-0005-0908_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Dennis Thompson |
| 02 - EIS Public Comments | BOEM_0080639 | BOEM_0080639 | BOEM_0080639 | BOEM_0080639 | | | 2020 07 20_Public Comment BOEM-2020-0005-0909_NEPA_SEIS_Shoner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shoner | BOEM | Comment from Joel Shoner |
| 02 - EIS Public Comments | BOEM_0080640 | BOEM_0080640 | BOEM_0080640 | BOEM_0080640 | | | 2020 07 20_Public Comment BOEM-2020-0005-0910_NEPA_SEIS_Rolfe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rolfe | BOEM | Comment from Larry Rolfe |
| 02 - EIS Public Comments | BOEM_0080641 | BOEM_0080641 | BOEM_0080641 | BOEM_0080641 | | | 2020 07 20_Public Comment BOEM-2020-0005-0911_NEPA_SEIS_Freimuth Jr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Freimuth Jr | BOEM | Comment from Erich Freimuth Jr |
| 02 - EIS Public Comments | BOEM_0080642 | BOEM_0080642 | BOEM_0080642 | BOEM_0080642 | | | 2020 07 20_Public Comment BOEM-2020-0005-0912_NEPA_SEIS_Schlesinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schlesinger | BOEM | Comment from William Schlesinger |
| 02 - EIS Public Comments | BOEM_0080643 | BOEM_0080643 | BOEM_0080643 | BOEM_0080643 | | | 2020 07 20_Public Comment BOEM-2020-0005-0913_NEPA_SEIS_Medina.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Medina | BOEM | Comment from Kathleen Medina |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080644 | BOEM_0080644 | BOEM_0080644 | BOEM_0080644 | | | 2020 07 20_Public Comment BOEM-2020-0005-0914_NEPA_SEIS_Kantola.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kantola | BOEM | Comment from Barbara Kantola |
| 02 - EIS Public Comments | BOEM_0080645 | BOEM_0080645 | BOEM_0080645 | BOEM_0080645 | | | 2020 07 20_Public Comment BOEM-2020-0005-0915_NEPA_SEIS_Roche.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from Peter Roche |
| 02 - EIS Public Comments | BOEM_0080646 | BOEM_0080646 | BOEM_0080646 | BOEM_0080646 | | | 2020 07 20_Public Comment BOEM-2020-0005-0916_NEPA_SEIS_Van Alyne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Van Alyne | BOEM | Comment from Emily Van Alyne |
| 02 - EIS Public Comments | BOEM_0080647 | BOEM_0080647 | BOEM_0080647 | BOEM_0080647 | | | 2020 07 20_Public Comment BOEM-2020-0005-0917_NEPA_SEIS_Lent.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lent | BOEM | Comment from Warren Lent |
| 02 - EIS Public Comments | BOEM_0080648 | BOEM_0080648 | BOEM_0080648 | BOEM_0080648 | | | 2020 07 20_Public Comment BOEM-2020-0005-0918_NEPA_SEIS_BOMZE.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | BOMZE | BOEM | Comment from Bracha N. BOMZE |
| 02 - EIS Public Comments | BOEM_0080649 | BOEM_0080649 | BOEM_0080649 | BOEM_0080649 | | | 2020 07 20_Public Comment BOEM-2020-0005-0919_NEPA_SEIS_Bodine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bodine | BOEM | Comment from Frank Bodine |
| 02 - EIS Public Comments | BOEM_0080650 | BOEM_0080650 | BOEM_0080650 | BOEM_0080650 | | | 2020 07 20_Public Comment BOEM-2020-0005-0920_NEPA_SEIS_Bonifaci.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bonifaci | BOEM | Comment from Bruce Bonifaci |
| 02 - EIS Public Comments | BOEM_0080651 | BOEM_0080651 | BOEM_0080651 | BOEM_0080651 | | | 2020 07 20_Public Comment BOEM-2020-0005-0921_NEPA_SEIS_Holtz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holtz | BOEM | Comment from Sue Holtz |
| 02 - EIS Public Comments | BOEM_0080652 | BOEM_0080652 | BOEM_0080652 | BOEM_0080652 | | | 2020 07 20_Public Comment BOEM-2020-0005-0922_NEPA_SEIS_Sokolsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sokolsky | BOEM | Comment from Joel Sokolsky |
| 02 - EIS Public Comments | BOEM_0080653 | BOEM_0080653 | BOEM_0080653 | BOEM_0080653 | | | 2020 07 20_Public Comment BOEM-2020-0005-0923_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Dr John Brooks |
| 02 - EIS Public Comments | BOEM_0080654 | BOEM_0080654 | BOEM_0080654 | BOEM_0080654 | | | 2020 07 20_Public Comment BOEM-2020-0005-0924_NEPA_SEIS_Young.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Glen Young |
| 02 - EIS Public Comments | BOEM_0080655 | BOEM_0080655 | BOEM_0080655 | BOEM_0080655 | | | 2020 07 20_Public Comment BOEM-2020-0005-0925_NEPA_SEIS_Wallach.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wallach | BOEM | Comment from Alan Wallach |
| 02 - EIS Public Comments | BOEM_0080656 | BOEM_0080656 | BOEM_0080656 | BOEM_0080656 | | | 2020 07 20_Public Comment BOEM-2020-0005-0926_NEPA_SEIS_McNamara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McNamara | BOEM | Comment from Thomas McNamara |
| 02 - EIS Public Comments | BOEM_0080657 | BOEM_0080657 | BOEM_0080657 | BOEM_0080657 | | | 2020 07 20_Public Comment BOEM-2020-0005-0927_NEPA_SEIS_Zebrowitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zebrowitz | BOEM | Comment from Leslie Zebrowitz |
| 02 - EIS Public Comments | BOEM_0080658 | BOEM_0080658 | BOEM_0080658 | BOEM_0080658 | | | 2020 07 20_Public Comment BOEM-2020-0005-0928_NEPA_SEIS_Donahue.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Donahue | BOEM | Comment from Mark Donahue |
| 02 - EIS Public Comments | BOEM_0080659 | BOEM_0080659 | BOEM_0080659 | BOEM_0080659 | | | 2020 07 20_Public Comment BOEM-2020-0005-0929_NEPA_SEIS_Silver.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Silver | BOEM | Comment from Jesse Silver |
| 02 - EIS Public Comments | BOEM_0080660 | BOEM_0080660 | BOEM_0080660 | BOEM_0080660 | | | 2020 07 20_Public Comment BOEM-2020-0005-0930_NEPA_SEIS_Harrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Amarantha Harrison |
| 02 - EIS Public Comments | BOEM_0080661 | BOEM_0080661 | BOEM_0080661 | BOEM_0080661 | | | 2020 07 20_Public Comment BOEM-2020-0005-0931_NEPA_SEIS_Lorie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lorie | BOEM | Comment from Frances Lorie |
| 02 - EIS Public Comments | BOEM_0080662 | BOEM_0080662 | BOEM_0080662 | BOEM_0080662 | | | 2020 07 20_Public Comment BOEM-2020-0005-0932_NEPA_SEIS_Benes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benes | BOEM | Comment from Michelle Benes |
| 02 - EIS Public Comments | BOEM_0080663 | BOEM_0080663 | BOEM_0080663 | BOEM_0080663 | | | 2020 07 20_Public Comment BOEM-2020-0005-0933_NEPA_SEIS_Mesney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mesney | BOEM | Comment from Barbara Mesney |
| 02 - EIS Public Comments | BOEM_0080664 | BOEM_0080664 | BOEM_0080664 | BOEM_0080664 | | | 2020 07 20_Public Comment BOEM-2020-0005-0934_NEPA_SEIS_Rice.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Lindsley Rice |
| 02 - EIS Public Comments | BOEM_0080665 | BOEM_0080665 | BOEM_0080665 | BOEM_0080665 | | | 2020 07 20_Public Comment BOEM-2020-0005-0935_NEPA_SEIS_Rose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Carrol Rose |
| 02 - EIS Public Comments | BOEM_0080666 | BOEM_0080666 | BOEM_0080666 | BOEM_0080666 | | | 2020 07 20_Public Comment BOEM-2020-0005-0936_NEPA_SEIS_Leithauser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leithauser | BOEM | Comment from Marie Leithauser |
| 02 - EIS Public Comments | BOEM_0080667 | BOEM_0080667 | BOEM_0080667 | BOEM_0080667 | | | 2020 07 20_Public Comment BOEM-2020-0005-0937_NEPA_SEIS_Keay.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keay | BOEM | Comment from Pete Keay |
| 02 - EIS Public Comments | BOEM_0080668 | BOEM_0080668 | BOEM_0080668 | BOEM_0080668 | | | 2020 07 20_Public Comment BOEM-2020-0005-0938_NEPA_SEIS_Hobson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hobson | BOEM | Comment from Harvey Hobson |
| 02 - EIS Public Comments | BOEM_0080669 | BOEM_0080669 | BOEM_0080669 | BOEM_0080669 | | | 2020 07 20_Public Comment BOEM-2020-0005-0939_NEPA_SEIS_Fillmore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fillmore | BOEM | Comment from Frederick Fillmore |
| 02 - EIS Public Comments | BOEM_0080670 | BOEM_0080670 | BOEM_0080670 | BOEM_0080670 | | | 2020 07 20_Public Comment BOEM-2020-0005-0940_NEPA_SEIS_Linden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Linden | BOEM | Comment from Joanne Linden |
| 02 - EIS Public Comments | BOEM_0080671 | BOEM_0080671 | BOEM_0080671 | BOEM_0080671 | | | 2020 07 20_Public Comment BOEM-2020-0005-0941_NEPA_SEIS_Harper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harper | BOEM | Comment from Charesa Harper |
| 02 - EIS Public Comments | BOEM_0080672 | BOEM_0080672 | BOEM_0080672 | BOEM_0080672 | | | 2020 07 20_Public Comment BOEM-2020-0005-0942_NEPA_SEIS_Kuszajewski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kuszajewski | BOEM | Comment from Edward Kuszajewski |
| 02 - EIS Public Comments | BOEM_0080673 | BOEM_0080673 | BOEM_0080673 | BOEM_0080673 | | | 2020 07 20_Public Comment BOEM-2020-0005-0943_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Regina Brooks |
| 02 - EIS Public Comments | BOEM_0080674 | BOEM_0080674 | BOEM_0080674 | BOEM_0080674 | | | 2020 07 20_Public Comment BOEM-2020-0005-0944_NEPA_SEIS_Bemis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bemis | BOEM | Comment from Judith Bemis |
| 02 - EIS Public Comments | BOEM_0080675 | BOEM_0080675 | BOEM_0080675 | BOEM_0080675 | | | 2020 07 20_Public Comment BOEM-2020-0005-0945_NEPA_SEIS_l.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | l | BOEM | Comment from s l |
| 02 - EIS Public Comments | BOEM_0080676 | BOEM_0080676 | BOEM_0080676 | BOEM_0080676 | | | 2020 07 20_Public Comment BOEM-2020-0005-0946_NEPA_SEIS_Guma.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guma | BOEM | Comment from Karen Guma |
| 02 - EIS Public Comments | BOEM_0080677 | BOEM_0080677 | BOEM_0080677 | BOEM_0080677 | | | 2020 07 20_Public Comment BOEM-2020-0005-0947_NEPA_SEIS_Valentine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Valentine | BOEM | Comment from Jeffrey Valentine |
| 02 - EIS Public Comments | BOEM_0080678 | BOEM_0080678 | BOEM_0080678 | BOEM_0080678 | | | 2020 07 20_Public Comment BOEM-2020-0005-0948_NEPA_SEIS_Manista.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Manista | BOEM | Comment from Dinah Manista |
| 02 - EIS Public Comments | BOEM_0080679 | BOEM_0080679 | BOEM_0080679 | BOEM_0080679 | | | 2020 07 20_Public Comment BOEM-2020-0005-0949_NEPA_SEIS_Stoeckel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stoeckel | BOEM | Comment from Sue Stoeckel |
| 02 - EIS Public Comments | BOEM_0080680 | BOEM_0080680 | BOEM_0080680 | BOEM_0080680 | | | 2020 07 20_Public Comment BOEM-2020-0005-0950_NEPA_SEIS_Vandervennet.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vandervennet | BOEM | Comment from Robert Vandervennet |
| 02 - EIS Public Comments | BOEM_0080681 | BOEM_0080681 | BOEM_0080681 | BOEM_0080681 | | | 2020 07 20_Public Comment BOEM-2020-0005-0951_NEPA_SEIS_Warshawsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Warshawsky | BOEM | Comment from Barbara Warshawsky |
| 02 - EIS Public Comments | BOEM_0080682 | BOEM_0080682 | BOEM_0080682 | BOEM_0080682 | | | 2020 07 20_Public Comment BOEM-2020-0005-0952_NEPA_SEIS_Lackland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lackland | BOEM | Comment from Edie Lackland |
| 02 - EIS Public Comments | BOEM_0080683 | BOEM_0080683 | BOEM_0080683 | BOEM_0080683 | | | 2020 07 20_Public Comment BOEM-2020-0005-0953_NEPA_SEIS_Jarrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jarrett | BOEM | Comment from Elaine Jarrett |
| 02 - EIS Public Comments | BOEM_0080684 | BOEM_0080684 | BOEM_0080684 | BOEM_0080684 | | | 2020 07 20_Public Comment BOEM-2020-0005-0954_NEPA_SEIS_Wherley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wherley | BOEM | Comment from Michael Wherley |
| 02 - EIS Public Comments | BOEM_0080685 | BOEM_0080685 | BOEM_0080685 | BOEM_0080685 | | | 2020 07 20_Public Comment BOEM-2020-0005-0955_NEPA_SEIS_Eversole.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Eversole | BOEM | Comment from April Eversole |
| 02 - EIS Public Comments | BOEM_0080686 | BOEM_0080686 | BOEM_0080686 | BOEM_0080686 | | | 2020 07 20_Public Comment BOEM-2020-0005-0956_NEPA_SEIS_violi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | violi | BOEM | Comment from ann violi |
| 02 - EIS Public Comments | BOEM_0080687 | BOEM_0080687 | BOEM_0080687 | BOEM_0080687 | | | 2020 07 20_Public Comment BOEM-2020-0005-0960_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Barbara Johnson |
| 02 - EIS Public Comments | BOEM_0080688 | BOEM_0080688 | BOEM_0080688 | BOEM_0080688 | | | 2020 07 20_Public Comment BOEM-2020-0005-0967_NEPA_SEIS_Schaut.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schaut | BOEM | Comment from Matthew Schaut |
| 02 - EIS Public Comments | BOEM_0080689 | BOEM_0080689 | BOEM_0080689 | BOEM_0080689 | | | 2020 07 20_Public Comment BOEM-2020-0005-0970_NEPA_SEIS_Cichon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cichon | BOEM | Comment from Richard Cichon |
| 02 - EIS Public Comments | BOEM_0080690 | BOEM_0080690 | BOEM_0080690 | BOEM_0080690 | | | 2020 07 20_Public Comment BOEM-2020-0005-0972_NEPA_SEIS_hartman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | hartman | BOEM | Comment from steve hartman |
| 02 - EIS Public Comments | BOEM_0080691 | BOEM_0080691 | BOEM_0080691 | BOEM_0080691 | | | 2020 07 20_Public Comment BOEM-2020-0005-0974_NEPA_SEIS_Lemke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lemke | BOEM | Comment from Hannah Lemke |
| 02 - EIS Public Comments | BOEM_0080692 | BOEM_0080692 | BOEM_0080692 | BOEM_0080692 | | | 2020 07 20_Public Comment BOEM-2020-0005-0975_NEPA_SEIS_Hoffman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Fr. Jim Hoffman |
| 02 - EIS Public Comments | BOEM_0080693 | BOEM_0080693 | BOEM_0080693 | BOEM_0080693 | | | 2020 07 20_Public Comment BOEM-2020-0005-0976_NEPA_SEIS_Bond.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bond | BOEM | Comment from George Bond |
| 02 - EIS Public Comments | BOEM_0080694 | BOEM_0080694 | BOEM_0080694 | BOEM_0080694 | | | 2020 07 20_Public Comment BOEM-2020-0005-0978_NEPA_SEIS_Perkins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Perkins | BOEM | Comment from Deborah Perkins |
| 02 - EIS Public Comments | BOEM_0080695 | BOEM_0080695 | BOEM_0080695 | BOEM_0080695 | | | 2020 07 20_Public Comment BOEM-2020-0005-0980_NEPA_SEIS_Liebling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Liebling | BOEM | Comment from Steve Liebling |
| 02 - EIS Public Comments | BOEM_0080696 | BOEM_0080696 | BOEM_0080696 | BOEM_0080696 | | | 2020 07 20_Public Comment BOEM-2020-0005-0981_NEPA_SEIS_Dangleo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dangleo | BOEM | Comment from Judy Dangleo |
| 02 - EIS Public Comments | BOEM_0080697 | BOEM_0080697 | BOEM_0080697 | BOEM_0080697 | | | 2020 07 20_Public Comment BOEM-2020-0005-0982_NEPA_SEIS_S..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | S. | BOEM | Comment from Francis S. |
| 02 - EIS Public Comments | BOEM_0080698 | BOEM_0080698 | BOEM_0080698 | BOEM_0080698 | | | 2020 07 20_Public Comment BOEM-2020-0005-0985_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Katherine Wright |
| 02 - EIS Public Comments | BOEM_0080699 | BOEM_0080699 | BOEM_0080699 | BOEM_0080699 | | | 2020 07 20_Public Comment BOEM-2020-0005-0991_NEPA_SEIS_Makfinsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Makfinsky | BOEM | Comment from Ivan Makfinsky |
| 02 - EIS Public Comments | BOEM_0080700 | BOEM_0080700 | BOEM_0080700 | BOEM_0080700 | | | 2020 07 20_Public Comment BOEM-2020-0005-0995_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Patricia Williams |
| 02 - EIS Public Comments | BOEM_0080701 | BOEM_0080701 | BOEM_0080701 | BOEM_0080701 | | | 2020 07 20_Public Comment BOEM-2020-0005-0997_NEPA_SEIS_Kissner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kissner | BOEM | Comment from Dana Kissner |
| 02 - EIS Public Comments | BOEM_0080702 | BOEM_0080702 | BOEM_0080702 | BOEM_0080702 | | | 2020 07 20_Public Comment BOEM-2020-0005-0998_NEPA_SEIS_Christensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christensen | BOEM | Comment from Margaret Christensen |
| 02 - EIS Public Comments | BOEM_0080703 | BOEM_0080703 | BOEM_0080703 | BOEM_0080703 | | | 2020 07 20_Public Comment BOEM-2020-0005-1000_NEPA_SEIS_PRYBYLSKI.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | PRYBYLSKI | BOEM | Comment from JOHN PRYBYLSKI |
| 02 - EIS Public Comments | BOEM_0080704 | BOEM_0080704 | BOEM_0080704 | BOEM_0080704 | | | 2020 07 20_Public Comment BOEM-2020-0005-1003_NEPA_SEIS_Santoro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Santoro | BOEM | Comment from Tyler Santoro |
| 02 - EIS Public Comments | BOEM_0080705 | BOEM_0080705 | BOEM_0080705 | BOEM_0080705 | | | 2020 07 20_Public Comment BOEM-2020-0005-1004_NEPA_SEIS_Proper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Proper | BOEM | Comment from Kenneth Proper |
| 02 - EIS Public Comments | BOEM_0080706 | BOEM_0080706 | BOEM_0080706 | BOEM_0080706 | | | 2020 07 20_Public Comment BOEM-2020-0005-1005_NEPA_SEIS_Nafey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nafey | BOEM | Comment from Rebecca Nafey |
| 02 - EIS Public Comments | BOEM_0080707 | BOEM_0080707 | BOEM_0080707 | BOEM_0080707 | | | 2020 07 20_Public Comment BOEM-2020-0005-1006_NEPA_SEIS_Grant.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Jan Grant |
| 02 - EIS Public Comments | BOEM_0080708 | BOEM_0080708 | BOEM_0080708 | BOEM_0080708 | | | 2020 07 20_Public Comment BOEM-2020-0005-1008_NEPA_SEIS_Graves.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Graves | BOEM | Comment from Holly Graves |
| 02 - EIS Public Comments | BOEM_0080709 | BOEM_0080709 | BOEM_0080709 | BOEM_0080709 | | | 2020 07 20_Public Comment BOEM-2020-0005-1013_NEPA_SEIS_Chipman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chipman | BOEM | Comment from Pamela Chipman |
| 02 - EIS Public Comments | BOEM_0080710 | BOEM_0080710 | BOEM_0080710 | BOEM_0080710 | | | 2020 07 20_Public Comment BOEM-2020-0005-1015_NEPA_SEIS_Davison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davison | BOEM | Comment from Wayne Davison |
| 02 - EIS Public Comments | BOEM_0080711 | BOEM_0080711 | BOEM_0080711 | BOEM_0080711 | | | 2020 07 20_Public Comment BOEM-2020-0005-1018_NEPA_SEIS_Gabriel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gabriel | BOEM | Comment from Kay Gabriel |
| 02 - EIS Public Comments | BOEM_0080712 | BOEM_0080712 | BOEM_0080712 | BOEM_0080712 | | | 2020 07 20_Public Comment BOEM-2020-0005-1020_NEPA_SEIS_Burr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burr | BOEM | Comment from Steven Burr |
| 02 - EIS Public Comments | BOEM_0080713 | BOEM_0080713 | BOEM_0080713 | BOEM_0080713 | | | 2020 07 20_Public Comment BOEM-2020-0005-1022_NEPA_SEIS_Reynoso.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reynoso | BOEM | Comment from Juan Reynoso |
| 02 - EIS Public Comments | BOEM_0080714 | BOEM_0080714 | BOEM_0080714 | BOEM_0080714 | | | 2020 07 20_Public Comment BOEM-2020-0005-1027_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Susan Anderson |
| 02 - EIS Public Comments | BOEM_0080715 | BOEM_0080715 | BOEM_0080715 | BOEM_0080715 | | | 2020 07 20_Public Comment BOEM-2020-0005-1028_NEPA_SEIS_Kikawa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kikawa | BOEM | Comment from K Kikawa |
| 02 - EIS Public Comments | BOEM_0080716 | BOEM_0080716 | BOEM_0080716 | BOEM_0080716 | | | 2020 07 20_Public Comment BOEM-2020-0005-1029_NEPA_SEIS_Paxton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Paxton | BOEM | Comment from Steven Paxton |
| 02 - EIS Public Comments | BOEM_0080717 | BOEM_0080717 | BOEM_0080717 | BOEM_0080717 | | | 2020 07 20_Public Comment BOEM-2020-0005-1032_NEPA_SEIS_Keefer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keefer | BOEM | Comment from Kelly Keefer |
| 02 - EIS Public Comments | BOEM_0080718 | BOEM_0080718 | BOEM_0080718 | BOEM_0080718 | | | 2020 07 20_Public Comment BOEM-2020-0005-1033_NEPA_SEIS_Cleary Jr..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cleary Jr. | BOEM | Comment from Francis Cleary Jr. |
| 02 - EIS Public Comments | BOEM_0080719 | BOEM_0080719 | BOEM_0080719 | BOEM_0080719 | | | 2020 07 20_Public Comment BOEM-2020-0005-1037_NEPA_SEIS_Ahlquist.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ahlquist | BOEM | Comment from Roberta Ahlquist |
| 02 - EIS Public Comments | BOEM_0080720 | BOEM_0080720 | BOEM_0080720 | BOEM_0080720 | | | 2020 07 20_Public Comment BOEM-2020-0005-1039_NEPA_SEIS_Blue.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blue | BOEM | Comment from Pam Blue |
| 02 - EIS Public Comments | BOEM_0080721 | BOEM_0080721 | BOEM_0080721 | BOEM_0080721 | | | 2020 07 20_Public Comment BOEM-2020-0005-1040_NEPA_SEIS_Milks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Milks | BOEM | Comment from Jerome Milks |
| 02 - EIS Public Comments | BOEM_0080722 | BOEM_0080722 | BOEM_0080722 | BOEM_0080722 | | | 2020 07 20_Public Comment BOEM-2020-0005-1042_NEPA_SEIS_Harper-Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harper-Smith | BOEM | Comment from Pamela Harper-Smith |
| 02 - EIS Public Comments | BOEM_0080723 | BOEM_0080723 | BOEM_0080723 | BOEM_0080723 | | | 2020 07 20_Public Comment BOEM-2020-0005-1044_NEPA_SEIS_Lofgren.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lofgren | BOEM | Comment from Gary Lofgren |
| 02 - EIS Public Comments | BOEM_0080724 | BOEM_0080724 | BOEM_0080724 | BOEM_0080724 | | | 2020 07 20_Public Comment BOEM-2020-0005-1046_NEPA_SEIS_Humphrey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Humphrey | BOEM | Comment from Saroyan Humphrey |
| 02 - EIS Public Comments | BOEM_0080725 | BOEM_0080725 | BOEM_0080725 | BOEM_0080725 | | | 2020 07 20_Public Comment BOEM-2020-0005-1048_NEPA_SEIS_Glider.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Glider | BOEM | Comment from Richard Glider |
| 02 - EIS Public Comments | BOEM_0080726 | BOEM_0080726 | BOEM_0080726 | BOEM_0080726 | | | 2020 07 20_Public Comment BOEM-2020-0005-1050_NEPA_SEIS_Emerson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Emerson | BOEM | Comment from Jan Emerson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080727 | BOEM_0080727 | BOEM_0080727 | BOEM_0080727 | | | 2020 07 20_Public Comment BOEM-2020-0005-1051_NEPA_SEIS_Warren.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Arthur  Warren |
| 02 - EIS Public Comments | BOEM_0080728 | BOEM_0080728 | BOEM_0080728 | BOEM_0080728 | | | 2020 07 20_Public Comment BOEM-2020-0005-1052_NEPA_SEIS_Rollow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rollow | BOEM | Comment from Nina Rollow |
| 02 - EIS Public Comments | BOEM_0080729 | BOEM_0080729 | BOEM_0080729 | BOEM_0080729 | | | 2020 07 20_Public Comment BOEM-2020-0005-1055_NEPA_SEIS_Florez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Florez | BOEM | Comment from Jennifer Florez |
| 02 - EIS Public Comments | BOEM_0080730 | BOEM_0080730 | BOEM_0080730 | BOEM_0080730 | | | 2020 07 20_Public Comment BOEM-2020-0005-1060_NEPA_SEIS_DeGrave.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DeGrave | BOEM | Comment from James DeGrave |
| 02 - EIS Public Comments | BOEM_0080731 | BOEM_0080731 | BOEM_0080731 | BOEM_0080731 | | | 2020 07 20_Public Comment BOEM-2020-0005-1062_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Daniel L. Harris |
| 02 - EIS Public Comments | BOEM_0080732 | BOEM_0080732 | BOEM_0080732 | BOEM_0080732 | | | 2020 07 20_Public Comment BOEM-2020-0005-1064_NEPA_SEIS_Webb.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Charmaine Webb |
| 02 - EIS Public Comments | BOEM_0080733 | BOEM_0080733 | BOEM_0080733 | BOEM_0080733 | | | 2020 07 20_Public Comment BOEM-2020-0005-1066_NEPA_SEIS_Narkoff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Narkoff | BOEM | Comment from Cynthia Narkoff |
| 02 - EIS Public Comments | BOEM_0080734 | BOEM_0080734 | BOEM_0080734 | BOEM_0080734 | | | 2020 07 20_Public Comment BOEM-2020-0005-1072_NEPA_SEIS_DeLuca.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DeLuca | BOEM | Comment from Patricia DeLuca |
| 02 - EIS Public Comments | BOEM_0080735 | BOEM_0080735 | BOEM_0080735 | BOEM_0080735 | | | 2020 07 20_Public Comment BOEM-2020-0005-1075_NEPA_SEIS_Bedell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bedell | BOEM | Comment from Sarah Bedell |
| 02 - EIS Public Comments | BOEM_0080736 | BOEM_0080736 | BOEM_0080736 | BOEM_0080736 | | | 2020 07 20_Public Comment BOEM-2020-0005-1076_NEPA_SEIS_Blake.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blake | BOEM | Comment from Al Blake |
| 02 - EIS Public Comments | BOEM_0080737 | BOEM_0080737 | BOEM_0080737 | BOEM_0080737 | | | 2020 07 20_Public Comment BOEM-2020-0005-1077_NEPA_SEIS_Marquart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marquart | BOEM | Comment from Frances Marquart |
| 02 - EIS Public Comments | BOEM_0080738 | BOEM_0080738 | BOEM_0080738 | BOEM_0080738 | | | 2020 07 20_Public Comment BOEM-2020-0005-1078_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Sunny Thompson |
| 02 - EIS Public Comments | BOEM_0080739 | BOEM_0080739 | BOEM_0080739 | BOEM_0080739 | | | 2020 07 20_Public Comment BOEM-2020-0005-1079_NEPA_SEIS_Sumida.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sumida | BOEM | Comment from Kathleen Sumida |
| 02 - EIS Public Comments | BOEM_0080740 | BOEM_0080740 | BOEM_0080740 | BOEM_0080740 | | | 2020 07 20_Public Comment BOEM-2020-0005-1092_NEPA_SEIS_Lopez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from Maggie Lopez |
| 02 - EIS Public Comments | BOEM_0080741 | BOEM_0080741 | BOEM_0080741 | BOEM_0080741 | | | 2020 07 20_Public Comment BOEM-2020-0005-1093_NEPA_SEIS_Kaggen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaggen | BOEM | Comment from Marilyn Kaggen |
| 02 - EIS Public Comments | BOEM_0080742 | BOEM_0080742 | BOEM_0080742 | BOEM_0080742 | | | 2020 07 20_Public Comment BOEM-2020-0005-1097_NEPA_SEIS_Havassy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Havassy | BOEM | Comment from Nancy Havassy |
| 02 - EIS Public Comments | BOEM_0080743 | BOEM_0080743 | BOEM_0080743 | BOEM_0080743 | | | 2020 07 20_Public Comment BOEM-2020-0005-1102_NEPA_SEIS_Spiher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spiher | BOEM | Comment from Elizabeth Spiher |
| 02 - EIS Public Comments | BOEM_0080744 | BOEM_0080744 | BOEM_0080744 | BOEM_0080744 | | | 2020 07 20_Public Comment BOEM-2020-0005-1103_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Linda Smith |
| 02 - EIS Public Comments | BOEM_0080745 | BOEM_0080745 | BOEM_0080745 | BOEM_0080745 | | | 2020 07 20_Public Comment BOEM-2020-0005-1104_NEPA_SEIS_Tafuri.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tafuri | BOEM | Comment from Peter Tafuri |
| 02 - EIS Public Comments | BOEM_0080746 | BOEM_0080746 | BOEM_0080746 | BOEM_0080746 | | | 2020 07 20_Public Comment BOEM-2020-0005-1106_NEPA_SEIS_Pea.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pea | BOEM | Comment from Kenya Pea |
| 02 - EIS Public Comments | BOEM_0080747 | BOEM_0080747 | BOEM_0080747 | BOEM_0080747 | | | 2020 07 20_Public Comment BOEM-2020-0005-1108_NEPA_SEIS_Osgood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Osgood | BOEM | Comment from Kathleen Osgood |
| 02 - EIS Public Comments | BOEM_0080748 | BOEM_0080748 | BOEM_0080748 | BOEM_0080748 | | | 2020 07 20_Public Comment BOEM-2020-0005-1113_NEPA_SEIS_Eckman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Eckman | BOEM | Comment from Matthew Eckman |
| 02 - EIS Public Comments | BOEM_0080749 | BOEM_0080749 | BOEM_0080749 | BOEM_0080749 | | | 2020 07 20_Public Comment BOEM-2020-0005-1116_NEPA_SEIS_Slater.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Slater | BOEM | Comment from Bruce Slater |
| 02 - EIS Public Comments | BOEM_0080750 | BOEM_0080750 | BOEM_0080750 | BOEM_0080750 | | | 2020 07 20_Public Comment BOEM-2020-0005-1118_NEPA_SEIS_Gotvald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gotvald | BOEM | Comment from Mark Gotvald |
| 02 - EIS Public Comments | BOEM_0080751 | BOEM_0080751 | BOEM_0080751 | BOEM_0080751 | | | 2020 07 20_Public Comment BOEM-2020-0005-1120_NEPA_SEIS_harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | harris | BOEM | Comment from perry harris |
| 02 - EIS Public Comments | BOEM_0080752 | BOEM_0080752 | BOEM_0080752 | BOEM_0080752 | | | 2020 07 20_Public Comment BOEM-2020-0005-1122_NEPA_SEIS_Volgman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Volgman | BOEM | Comment from Dan Volgman |
| 02 - EIS Public Comments | BOEM_0080753 | BOEM_0080753 | BOEM_0080753 | BOEM_0080753 | | | 2020 07 20_Public Comment BOEM-2020-0005-1126_NEPA_SEIS_Valencia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Valencia | BOEM | Comment from Sylvia Valencia |
| 02 - EIS Public Comments | BOEM_0080754 | BOEM_0080754 | BOEM_0080754 | BOEM_0080754 | | | 2020 07 20_Public Comment BOEM-2020-0005-1127_NEPA_SEIS_Rodriguez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from Mary Rodriguez |
| 02 - EIS Public Comments | BOEM_0080755 | BOEM_0080755 | BOEM_0080755 | BOEM_0080755 | | | 2020 07 20_Public Comment BOEM-2020-0005-1128_NEPA_SEIS_Danos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Danos | BOEM | Comment from Teri Danos |
| 02 - EIS Public Comments | BOEM_0080756 | BOEM_0080756 | BOEM_0080756 | BOEM_0080756 | | | 2020 07 20_Public Comment BOEM-2020-0005-1136_NEPA_SEIS_Bowman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bowman | BOEM | Comment from Wendy Bowman |
| 02 - EIS Public Comments | BOEM_0080757 | BOEM_0080757 | BOEM_0080757 | BOEM_0080757 | | | 2020 07 20_Public Comment BOEM-2020-0005-1143_NEPA_SEIS_Brody.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brody | BOEM | Comment from Alice Brody |
| 02 - EIS Public Comments | BOEM_0080758 | BOEM_0080758 | BOEM_0080758 | BOEM_0080758 | | | 2020 07 20_Public Comment BOEM-2020-0005-1145_NEPA_SEIS_Mays.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mays | BOEM | Comment from Teresa Mays |
| 02 - EIS Public Comments | BOEM_0080759 | BOEM_0080759 | BOEM_0080759 | BOEM_0080759 | | | 2020 07 20_Public Comment BOEM-2020-0005-1147_NEPA_SEIS_Snell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Snell | BOEM | Comment from Luise Snell |
| 02 - EIS Public Comments | BOEM_0080760 | BOEM_0080760 | BOEM_0080760 | BOEM_0080760 | | | 2020 07 20_Public Comment BOEM-2020-0005-1149_NEPA_SEIS_Zander.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zander | BOEM | Comment from Peter Zander |
| 02 - EIS Public Comments | BOEM_0080761 | BOEM_0080761 | BOEM_0080761 | BOEM_0080761 | | | 2020 07 20_Public Comment BOEM-2020-0005-1150_NEPA_SEIS_Colley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Colley | BOEM | Comment from Belinda Colley |
| 02 - EIS Public Comments | BOEM_0080762 | BOEM_0080762 | BOEM_0080762 | BOEM_0080762 | | | 2020 07 20_Public Comment BOEM-2020-0005-1159_NEPA_SEIS_Schurman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schurman | BOEM | Comment from Eric Schurman |
| 02 - EIS Public Comments | BOEM_0080763 | BOEM_0080763 | BOEM_0080763 | BOEM_0080763 | | | 2020 07 20_Public Comment BOEM-2020-0005-1160_NEPA_SEIS_Sheikh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheikh | BOEM | Comment from Cynthia Sheikh |
| 02 - EIS Public Comments | BOEM_0080764 | BOEM_0080764 | BOEM_0080764 | BOEM_0080764 | | | 2020 07 20_Public Comment BOEM-2020-0005-1162_NEPA_SEIS_Triplett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Triplett | BOEM | Comment from Juyne Triplett |
| 02 - EIS Public Comments | BOEM_0080765 | BOEM_0080765 | BOEM_0080765 | BOEM_0080765 | | | 2020 07 20_Public Comment BOEM-2020-0005-1172_NEPA_SEIS_Peavy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peavy | BOEM | Comment from Jerry Peavy |
| 02 - EIS Public Comments | BOEM_0080766 | BOEM_0080766 | BOEM_0080766 | BOEM_0080766 | | | 2020 07 20_Public Comment BOEM-2020-0005-1173_NEPA_SEIS_Snelling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Snelling | BOEM | Comment from Philip Snelling |
| 02 - EIS Public Comments | BOEM_0080767 | BOEM_0080767 | BOEM_0080767 | BOEM_0080767 | | | 2020 07 20_Public Comment BOEM-2020-0005-1174_NEPA_SEIS_Foster.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from William l Foster |
| 02 - EIS Public Comments | BOEM_0080768 | BOEM_0080768 | BOEM_0080768 | BOEM_0080768 | | | 2020 07 20_Public Comment BOEM-2020-0005-1178_NEPA_SEIS_MAKA.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | MAKA | BOEM | Comment from JANUSZ MAKA |
| 02 - EIS Public Comments | BOEM_0080769 | BOEM_0080769 | BOEM_0080769 | BOEM_0080769 | | | 2020 07 20_Public Comment BOEM-2020-0005-1179_NEPA_SEIS_Vandenbosch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vandenbosch | BOEM | Comment from James Vandenbosch |
| 02 - EIS Public Comments | BOEM_0080770 | BOEM_0080770 | BOEM_0080770 | BOEM_0080770 | | | 2020 07 20_Public Comment BOEM-2020-0005-1180_NEPA_SEIS_Hagen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hagen | BOEM | Comment from John Hagen |
| 02 - EIS Public Comments | BOEM_0080771 | BOEM_0080771 | BOEM_0080771 | BOEM_0080771 | | | 2020 07 20_Public Comment BOEM-2020-0005-1182_NEPA_SEIS_Douglas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Douglas | BOEM | Comment from McCormick Douglas |
| 02 - EIS Public Comments | BOEM_0080772 | BOEM_0080772 | BOEM_0080772 | BOEM_0080772 | | | 2020 07 20_Public Comment BOEM-2020-0005-1183_NEPA_SEIS_Hochberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hochberg | BOEM | Comment from Adrienne Hochberg |
| 02 - EIS Public Comments | BOEM_0080773 | BOEM_0080773 | BOEM_0080773 | BOEM_0080773 | | | 2020 07 20_Public Comment BOEM-2020-0005-1199_NEPA_SEIS_Peterson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Maureen Peterson |
| 02 - EIS Public Comments | BOEM_0080774 | BOEM_0080774 | BOEM_0080774 | BOEM_0080774 | | | 2020 07 20_Public Comment BOEM-2020-0005-1200_NEPA_SEIS_Bartlett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bartlett | BOEM | Comment from Erica Bartlett |
| 02 - EIS Public Comments | BOEM_0080775 | BOEM_0080775 | BOEM_0080775 | BOEM_0080775 | | | 2020 07 20_Public Comment BOEM-2020-0005-1211_NEPA_SEIS_Brebner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brebner | BOEM | Comment from Alexander Brebner |
| 02 - EIS Public Comments | BOEM_0080776 | BOEM_0080776 | BOEM_0080776 | BOEM_0080776 | | | 2020 07 20_Public Comment BOEM-2020-0005-1212_NEPA_SEIS_Walgenbach.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walgenbach | BOEM | Comment from David D. Walgenbach |
| 02 - EIS Public Comments | BOEM_0080777 | BOEM_0080777 | BOEM_0080777 | BOEM_0080777 | | | 2020 07 20_Public Comment BOEM-2020-0005-1213_NEPA_SEIS_Way.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Way | BOEM | Comment from David Way |
| 02 - EIS Public Comments | BOEM_0080778 | BOEM_0080778 | BOEM_0080778 | BOEM_0080778 | | | 2020 07 20_Public Comment BOEM-2020-0005-1214_NEPA_SEIS_Slowinski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Slowinski | BOEM | Comment from William Slowinski |
| 02 - EIS Public Comments | BOEM_0080779 | BOEM_0080779 | BOEM_0080779 | BOEM_0080779 | | | 2020 07 20_Public Comment BOEM-2020-0005-1217_NEPA_SEIS_Wand.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wand | BOEM | Comment from Steve Wand |
| 02 - EIS Public Comments | BOEM_0080780 | BOEM_0080780 | BOEM_0080780 | BOEM_0080780 | | | 2020 07 20_Public Comment BOEM-2020-0005-1219_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Judith Smith |
| 02 - EIS Public Comments | BOEM_0080781 | BOEM_0080781 | BOEM_0080781 | BOEM_0080781 | | | 2020 07 20_Public Comment BOEM-2020-0005-1221_NEPA_SEIS_Amsden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Amsden | BOEM | Comment from Liz Amsden |
| 02 - EIS Public Comments | BOEM_0080782 | BOEM_0080782 | BOEM_0080782 | BOEM_0080782 | | | 2020 07 20_Public Comment BOEM-2020-0005-1224_NEPA_SEIS_Hamilton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Juli Hamilton |
| 02 - EIS Public Comments | BOEM_0080783 | BOEM_0080783 | BOEM_0080783 | BOEM_0080783 | | | 2020 07 20_Public Comment BOEM-2020-0005-1225_NEPA_SEIS_Turnoy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Turnoy | BOEM | Comment from David Turnoy |
| 02 - EIS Public Comments | BOEM_0080784 | BOEM_0080784 | BOEM_0080784 | BOEM_0080784 | | | 2020 07 20_Public Comment BOEM-2020-0005-1226_NEPA_SEIS_Taylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Janice Taylor |
| 02 - EIS Public Comments | BOEM_0080785 | BOEM_0080786 | BOEM_0080785 | BOEM_0080786 | | | 2020 07 20_Public Comment BOEM-2020-0005-1229_NEPA_SEIS_Eckels.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Eckels | BOEM | Comment from Alison Eckels |
| 02 - EIS Public Comments | BOEM_0080787 | BOEM_0080787 | BOEM_0080787 | BOEM_0080787 | | | 2020 07 20_Public Comment BOEM-2020-0005-1237_NEPA_SEIS_Winston.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Winston | BOEM | Comment from Sheila Winston |
| 02 - EIS Public Comments | BOEM_0080788 | BOEM_0080788 | BOEM_0080788 | BOEM_0080788 | | | 2020 07 20_Public Comment BOEM-2020-0005-1239_NEPA_SEIS_Nasir.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nasir | BOEM | Comment from Steven Nasir |
| 02 - EIS Public Comments | BOEM_0080789 | BOEM_0080789 | BOEM_0080789 | BOEM_0080789 | | | 2020 07 20_Public Comment BOEM-2020-0005-1242_NEPA_SEIS_Yee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yee | BOEM | Comment from Edward Yee |
| 02 - EIS Public Comments | BOEM_0080790 | BOEM_0080790 | BOEM_0080790 | BOEM_0080790 | | | 2020 07 20_Public Comment BOEM-2020-0005-1244_NEPA_SEIS_Goggin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goggin | BOEM | Comment from Colin Goggin |
| 02 - EIS Public Comments | BOEM_0080791 | BOEM_0080791 | BOEM_0080791 | BOEM_0080791 | | | 2020 07 20_Public Comment BOEM-2020-0005-1246_NEPA_SEIS_Swabb.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swabb | BOEM | Comment from Molly Swabb |
| 02 - EIS Public Comments | BOEM_0080792 | BOEM_0080792 | BOEM_0080792 | BOEM_0080792 | | | 2020 07 20_Public Comment BOEM-2020-0005-1247_NEPA_SEIS_Feuchter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Feuchter | BOEM | Comment from Robert H. Feuchter |
| 02 - EIS Public Comments | BOEM_0080793 | BOEM_0080793 | BOEM_0080793 | BOEM_0080793 | | | 2020 07 20_Public Comment BOEM-2020-0005-1248_NEPA_SEIS_Oakes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oakes | BOEM | Comment from Barb Oakes |
| 02 - EIS Public Comments | BOEM_0080794 | BOEM_0080794 | BOEM_0080794 | BOEM_0080794 | | | 2020 07 20_Public Comment BOEM-2020-0005-1249_NEPA_SEIS_Vyhnal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vyhnal | BOEM | Comment from Kristin Vyhnal |
| 02 - EIS Public Comments | BOEM_0080795 | BOEM_0080795 | BOEM_0080795 | BOEM_0080795 | | | 2020 07 20_Public Comment BOEM-2020-0005-1250_NEPA_SEIS_Adamo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Adamo | BOEM | Comment from Patricia Adamo |
| 02 - EIS Public Comments | BOEM_0080796 | BOEM_0080796 | BOEM_0080796 | BOEM_0080796 | | | 2020 07 20_Public Comment BOEM-2020-0005-1258_NEPA_SEIS_Tousley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tousley | BOEM | Comment from Kay E Tousley |
| 02 - EIS Public Comments | BOEM_0080797 | BOEM_0080797 | BOEM_0080797 | BOEM_0080797 | | | 2020 07 20_Public Comment BOEM-2020-0005-1264_NEPA_SEIS_Wood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Michael Wood |
| 02 - EIS Public Comments | BOEM_0080798 | BOEM_0080798 | BOEM_0080798 | BOEM_0080798 | | | 2020 07 20_Public Comment BOEM-2020-0005-1265_NEPA_SEIS_Kluz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kluz | BOEM | Comment from Terrance Kluz |
| 02 - EIS Public Comments | BOEM_0080799 | BOEM_0080799 | BOEM_0080799 | BOEM_0080799 | | | 2020 07 20_Public Comment BOEM-2020-0005-1266_NEPA_SEIS_Stone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Judith Stone |
| 02 - EIS Public Comments | BOEM_0080800 | BOEM_0080800 | BOEM_0080800 | BOEM_0080800 | | | 2020 07 20_Public Comment BOEM-2020-0005-1267_NEPA_SEIS_McKinney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKinney | BOEM | Comment from Denny McKinney |
| 02 - EIS Public Comments | BOEM_0080801 | BOEM_0080801 | BOEM_0080801 | BOEM_0080801 | | | 2020 07 20_Public Comment BOEM-2020-0005-1274_NEPA_SEIS_Jensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jensen | BOEM | Comment from Jay Jensen |
| 02 - EIS Public Comments | BOEM_0080802 | BOEM_0080802 | BOEM_0080802 | BOEM_0080802 | | | 2020 07 20_Public Comment BOEM-2020-0005-1275_NEPA_SEIS_Calcagno.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Calcagno | BOEM | Comment from Philip Calcagno |
| 02 - EIS Public Comments | BOEM_0080803 | BOEM_0080803 | BOEM_0080803 | BOEM_0080803 | | | 2020 07 20_Public Comment BOEM-2020-0005-1278_NEPA_SEIS_Sepe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sepe | BOEM | Comment from Peter Sepe |
| 02 - EIS Public Comments | BOEM_0080804 | BOEM_0080804 | BOEM_0080804 | BOEM_0080804 | | | 2020 07 20_Public Comment BOEM-2020-0005-1280_NEPA_SEIS_walker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | walker | BOEM | Comment from gloria walker |
| 02 - EIS Public Comments | BOEM_0080805 | BOEM_0080805 | BOEM_0080805 | BOEM_0080805 | | | 2020 07 20_Public Comment BOEM-2020-0005-1282_NEPA_SEIS_Rogers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Clarke Rogers |
| 02 - EIS Public Comments | BOEM_0080806 | BOEM_0080806 | BOEM_0080806 | BOEM_0080806 | | | 2020 07 20_Public Comment BOEM-2020-0005-1283_NEPA_SEIS_Isely.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Isely | BOEM | Comment from Zephyr Isely |
| 02 - EIS Public Comments | BOEM_0080807 | BOEM_0080807 | BOEM_0080807 | BOEM_0080807 | | | 2020 07 20_Public Comment BOEM-2020-0005-1284_NEPA_SEIS_Grgurich Jr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grgurich Jr | BOEM | Comment from William Leo Grgurich Jr |
| 02 - EIS Public Comments | BOEM_0080808 | BOEM_0080808 | BOEM_0080808 | BOEM_0080808 | | | 2020 07 20_Public Comment BOEM-2020-0005-1285_NEPA_SEIS_Plant.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Plant | BOEM | Comment from Ewan Plant |
| 02 - EIS Public Comments | BOEM_0080809 | BOEM_0080809 | BOEM_0080809 | BOEM_0080809 | | | 2020 07 20_Public Comment BOEM-2020-0005-1287_NEPA_SEIS_Cowin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cowin | BOEM | Comment from Caryn Cowin |
| 02 - EIS Public Comments | BOEM_0080810 | BOEM_0080810 | BOEM_0080810 | BOEM_0080810 | | | 2020 07 20_Public Comment BOEM-2020-0005-1290_NEPA_SEIS_May.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | May | BOEM | Comment from Conor May |
| 02 - EIS Public Comments | BOEM_0080811 | BOEM_0080811 | BOEM_0080811 | BOEM_0080811 | | | 2020 07 20_Public Comment BOEM-2020-0005-1291_NEPA_SEIS_Wiener.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wiener | BOEM | Comment from Bill Wiener |
| 02 - EIS Public Comments | BOEM_0080812 | BOEM_0080812 | BOEM_0080812 | BOEM_0080812 | | | 2020 07 20_Public Comment BOEM-2020-0005-1293_NEPA_SEIS_Strassfield.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Strassfield | BOEM | Comment from Zoe Strassfield |
| 02 - EIS Public Comments | BOEM_0080813 | BOEM_0080813 | BOEM_0080813 | BOEM_0080813 | | | 2020 07 20_Public Comment BOEM-2020-0005-1295_NEPA_SEIS_Shin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shin | BOEM | Comment from Deborah Shin |
| 02 - EIS Public Comments | BOEM_0080814 | BOEM_0080814 | BOEM_0080814 | BOEM_0080814 | | | 2020 07 20_Public Comment BOEM-2020-0005-1296_NEPA_SEIS_Torres-Rose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Torres-Rose | BOEM | Comment from Rebeca Torres-Rose |
| 02 - EIS Public Comments | BOEM_0080815 | BOEM_0080815 | BOEM_0080815 | BOEM_0080815 | | | 2020 07 20_Public Comment BOEM-2020-0005-1298_NEPA_SEIS_Martinez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Priscilla Martinez |
| 02 - EIS Public Comments | BOEM_0080816 | BOEM_0080816 | BOEM_0080816 | BOEM_0080816 | | | 2020 07 20_Public Comment BOEM-2020-0005-1299_NEPA_SEIS_Mittig.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mittig | BOEM | Comment from William Mittig |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080817 | BOEM_0080817 | BOEM_0080817 | BOEM_0080817 | | | 2020 07 20_Public Comment BOEM-2020-0005-1301_NEPA_SEIS_Vaughn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vaughn | BOEM | Comment from maggie Vaughn |
| 02 - EIS Public Comments | BOEM_0080818 | BOEM_0080818 | BOEM_0080818 | BOEM_0080818 | | | 2020 07 20_Public Comment BOEM-2020-0005-1304_NEPA_SEIS_Razo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Razo | BOEM | Comment from Joseph Razo |
| 02 - EIS Public Comments | BOEM_0080819 | BOEM_0080819 | BOEM_0080819 | BOEM_0080819 | | | 2020 07 20_Public Comment BOEM-2020-0005-1305_NEPA_SEIS_Osborne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Osborne | BOEM | Comment from Hannah Osborne |
| 02 - EIS Public Comments | BOEM_0080820 | BOEM_0080820 | BOEM_0080820 | BOEM_0080820 | | | 2020 07 20_Public Comment BOEM-2020-0005-1307_NEPA_SEIS_Evans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Bronwen Evans |
| 02 - EIS Public Comments | BOEM_0080821 | BOEM_0080821 | BOEM_0080821 | BOEM_0080821 | | | 2020 07 20_Public Comment BOEM-2020-0005-1309_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from John Davis |
| 02 - EIS Public Comments | BOEM_0080822 | BOEM_0080822 | BOEM_0080822 | BOEM_0080822 | | | 2020 07 20_Public Comment BOEM-2020-0005-1310_NEPA_SEIS_Trafficante.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Trafficante | BOEM | Comment from Michelle Trafficante |
| 02 - EIS Public Comments | BOEM_0080823 | BOEM_0080823 | BOEM_0080823 | BOEM_0080823 | | | 2020 07 20_Public Comment BOEM-2020-0005-1311_NEPA_SEIS_clark.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | clark | BOEM | Comment from robert clark |
| 02 - EIS Public Comments | BOEM_0080824 | BOEM_0080824 | BOEM_0080824 | BOEM_0080824 | | | 2020 07 20_Public Comment BOEM-2020-0005-1312_NEPA_SEIS_Barnhart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barnhart | BOEM | Comment from chuck Barnhart |
| 02 - EIS Public Comments | BOEM_0080825 | BOEM_0080825 | BOEM_0080825 | BOEM_0080825 | | | 2020 07 20_Public Comment BOEM-2020-0005-1314_NEPA_SEIS_Kastlie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kastlie | BOEM | Comment from Vicki and Rod Kastlie |
| 02 - EIS Public Comments | BOEM_0080826 | BOEM_0080826 | BOEM_0080826 | BOEM_0080826 | | | 2020 07 20_Public Comment BOEM-2020-0005-1317_NEPA_SEIS_Himberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Himberg | BOEM | Comment from Glen Himberg |
| 02 - EIS Public Comments | BOEM_0080827 | BOEM_0080827 | BOEM_0080827 | BOEM_0080827 | | | 2020 07 20_Public Comment BOEM-2020-0005-1318_NEPA_SEIS_Rowes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rowes | BOEM | Comment from Barbara Rowes |
| 02 - EIS Public Comments | BOEM_0080828 | BOEM_0080828 | BOEM_0080828 | BOEM_0080828 | | | 2020 07 20_Public Comment BOEM-2020-0005-1320_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Margaret Nelson |
| 02 - EIS Public Comments | BOEM_0080829 | BOEM_0080829 | BOEM_0080829 | BOEM_0080829 | | | 2020 07 20_Public Comment BOEM-2020-0005-1322_NEPA_SEIS_Armona.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Armona | BOEM | Comment from Lynda Armona |
| 02 - EIS Public Comments | BOEM_0080830 | BOEM_0080830 | BOEM_0080830 | BOEM_0080830 | | | 2020 07 20_Public Comment BOEM-2020-0005-1324_NEPA_SEIS_Santori.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Santori | BOEM | Comment from Nancy Santori |
| 02 - EIS Public Comments | BOEM_0080831 | BOEM_0080831 | BOEM_0080831 | BOEM_0080831 | | | 2020 07 20_Public Comment BOEM-2020-0005-1326_NEPA_SEIS_Moreno.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moreno | BOEM | Comment from Christine Moreno |
| 02 - EIS Public Comments | BOEM_0080832 | BOEM_0080832 | BOEM_0080832 | BOEM_0080832 | | | 2020 07 20_Public Comment BOEM-2020-0005-1327_NEPA_SEIS_cook.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | cook | BOEM | Comment from charlotte cook |
| 02 - EIS Public Comments | BOEM_0080833 | BOEM_0080833 | BOEM_0080833 | BOEM_0080833 | | | 2020 07 20_Public Comment BOEM-2020-0005-1328_NEPA_SEIS_Brownstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brownstein | BOEM | Comment from Joel Brownstein |
| 02 - EIS Public Comments | BOEM_0080834 | BOEM_0080834 | BOEM_0080834 | BOEM_0080834 | | | 2020 07 20_Public Comment BOEM-2020-0005-1332_NEPA_SEIS_Kato.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kato | BOEM | Comment from Michael Kato |
| 02 - EIS Public Comments | BOEM_0080835 | BOEM_0080835 | BOEM_0080835 | BOEM_0080835 | | | 2020 07 20_Public Comment BOEM-2020-0005-1333_NEPA_SEIS_Hansell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hansell | BOEM | Comment from Connor Hansell |
| 02 - EIS Public Comments | BOEM_0080836 | BOEM_0080836 | BOEM_0080836 | BOEM_0080836 | | | 2020 07 20_Public Comment BOEM-2020-0005-1334_NEPA_SEIS_Kessler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kessler | BOEM | Comment from Jesse Kessler |
| 02 - EIS Public Comments | BOEM_0080837 | BOEM_0080837 | BOEM_0080837 | BOEM_0080837 | | | 2020 07 20_Public Comment BOEM-2020-0005-1335_NEPA_SEIS_Morency.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morency | BOEM | Comment from Claire Morency |
| 02 - EIS Public Comments | BOEM_0080838 | BOEM_0080838 | BOEM_0080838 | BOEM_0080838 | | | 2020 07 20_Public Comment BOEM-2020-0005-1340_NEPA_SEIS_Aviani.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aviani | BOEM | Comment from John Aviani |
| 02 - EIS Public Comments | BOEM_0080839 | BOEM_0080839 | BOEM_0080839 | BOEM_0080839 | | | 2020 07 20_Public Comment BOEM-2020-0005-1342_NEPA_SEIS_Greif.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greif | BOEM | Comment from Jeffrey Greif |
| 02 - EIS Public Comments | BOEM_0080840 | BOEM_0080840 | BOEM_0080840 | BOEM_0080840 | | | 2020 07 20_Public Comment BOEM-2020-0005-1343_NEPA_SEIS_Richardville.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richardville | BOEM | Comment from Jesse Richardville |
| 02 - EIS Public Comments | BOEM_0080841 | BOEM_0080841 | BOEM_0080841 | BOEM_0080841 | | | 2020 07 20_Public Comment BOEM-2020-0005-1344_NEPA_SEIS_Creighton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Creighton | BOEM | Comment from Mark Creighton |
| 02 - EIS Public Comments | BOEM_0080842 | BOEM_0080842 | BOEM_0080842 | BOEM_0080842 | | | 2020 07 20_Public Comment BOEM-2020-0005-1345_NEPA_SEIS_O'Dell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Dell | BOEM | Comment from Sean O'Dell |
| 02 - EIS Public Comments | BOEM_0080843 | BOEM_0080843 | BOEM_0080843 | BOEM_0080843 | | | 2020 07 20_Public Comment BOEM-2020-0005-1346_NEPA_SEIS_Ucko.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ucko | BOEM | Comment from Aaron Ucko |
| 02 - EIS Public Comments | BOEM_0080844 | BOEM_0080844 | BOEM_0080844 | BOEM_0080844 | | | 2020 07 20_Public Comment BOEM-2020-0005-1348_NEPA_SEIS_Zieman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zieman | BOEM | Comment from Susan Zieman |
| 02 - EIS Public Comments | BOEM_0080845 | BOEM_0080845 | BOEM_0080845 | BOEM_0080845 | | | 2020 07 20_Public Comment BOEM-2020-0005-1350_NEPA_SEIS_Gallo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gallo | BOEM | Comment from Angela Gallo |
| 02 - EIS Public Comments | BOEM_0080846 | BOEM_0080846 | BOEM_0080846 | BOEM_0080846 | | | 2020 07 20_Public Comment BOEM-2020-0005-1352_NEPA_SEIS_jacobs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | jacobs | BOEM | Comment from steve jacobs |
| 02 - EIS Public Comments | BOEM_0080847 | BOEM_0080847 | BOEM_0080847 | BOEM_0080847 | | | 2020 07 20_Public Comment BOEM-2020-0005-1355_NEPA_SEIS_Sutter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sutter | BOEM | Comment from Shirley Sutter |
| 02 - EIS Public Comments | BOEM_0080848 | BOEM_0080848 | BOEM_0080848 | BOEM_0080848 | | | 2020 07 20_Public Comment BOEM-2020-0005-1356_NEPA_SEIS_Soenksen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Soenksen | BOEM | Comment from Mark Soenksen |
| 02 - EIS Public Comments | BOEM_0080849 | BOEM_0080849 | BOEM_0080849 | BOEM_0080849 | | | 2020 07 20_Public Comment BOEM-2020-0005-1357_NEPA_SEIS_Quick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Quick | BOEM | Comment from J Quick |
| 02 - EIS Public Comments | BOEM_0080850 | BOEM_0080850 | BOEM_0080850 | BOEM_0080850 | | | 2020 07 20_Public Comment BOEM-2020-0005-1364_NEPA_SEIS_Murphy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Bonnie Murphy |
| 02 - EIS Public Comments | BOEM_0080851 | BOEM_0080851 | BOEM_0080851 | BOEM_0080851 | | | 2020 07 20_Public Comment BOEM-2020-0005-1365_NEPA_SEIS_Schwartz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Eve Schwartz |
| 02 - EIS Public Comments | BOEM_0080852 | BOEM_0080852 | BOEM_0080852 | BOEM_0080852 | | | 2020 07 20_Public Comment BOEM-2020-0005-1366_NEPA_SEIS_Wildes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wildes | BOEM | Comment from Diane Wildes |
| 02 - EIS Public Comments | BOEM_0080853 | BOEM_0080853 | BOEM_0080853 | BOEM_0080853 | | | 2020 07 20_Public Comment BOEM-2020-0005-1368_NEPA_SEIS_Zarur.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zarur | BOEM | Comment from Carlos Zarur |
| 02 - EIS Public Comments | BOEM_0080854 | BOEM_0080854 | BOEM_0080854 | BOEM_0080854 | | | 2020 07 20_Public Comment BOEM-2020-0005-1370_NEPA_SEIS_Irby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Irby | BOEM | Comment from Rana Irby |
| 02 - EIS Public Comments | BOEM_0080855 | BOEM_0080855 | BOEM_0080855 | BOEM_0080855 | | | 2020 07 20_Public Comment BOEM-2020-0005-1371_NEPA_SEIS_Carey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carey | BOEM | Comment from Peter Carey |
| 02 - EIS Public Comments | BOEM_0080856 | BOEM_0080856 | BOEM_0080856 | BOEM_0080856 | | | 2020 07 20_Public Comment BOEM-2020-0005-1380_NEPA_SEIS_Trembly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Trembly | BOEM | Comment from Dennis Trembly |
| 02 - EIS Public Comments | BOEM_0080857 | BOEM_0080857 | BOEM_0080857 | BOEM_0080857 | | | 2020 07 20_Public Comment BOEM-2020-0005-1382_NEPA_SEIS_PETRY.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | PETRY | BOEM | Comment from GLENN PETRY |
| 02 - EIS Public Comments | BOEM_0080858 | BOEM_0080858 | BOEM_0080858 | BOEM_0080858 | | | 2020 07 20_Public Comment BOEM-2020-0005-1385_NEPA_SEIS_Klockenbrink.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Klockenbrink | BOEM | Comment from Walter Klockenbrink |
| 02 - EIS Public Comments | BOEM_0080859 | BOEM_0080859 | BOEM_0080859 | BOEM_0080859 | | | 2020 07 20_Public Comment BOEM-2020-0005-1387_NEPA_SEIS_Huber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huber | BOEM | Comment from Vicki Huber |
| 02 - EIS Public Comments | BOEM_0080860 | BOEM_0080860 | BOEM_0080860 | BOEM_0080860 | | | 2020 07 20_Public Comment BOEM-2020-0005-1388_NEPA_SEIS_Benjamin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benjamin | BOEM | Comment from Glen Benjamin |
| 02 - EIS Public Comments | BOEM_0080861 | BOEM_0080861 | BOEM_0080861 | BOEM_0080861 | | | 2020 07 20_Public Comment BOEM-2020-0005-1389_NEPA_SEIS_Moritz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moritz | BOEM | Comment from Ed Moritz |
| 02 - EIS Public Comments | BOEM_0080862 | BOEM_0080862 | BOEM_0080862 | BOEM_0080862 | | | 2020 07 20_Public Comment BOEM-2020-0005-1391_NEPA_SEIS_Dabanian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dabanian | BOEM | Comment from Kathy Dabanian |
| 02 - EIS Public Comments | BOEM_0080863 | BOEM_0080863 | BOEM_0080863 | BOEM_0080863 | | | 2020 07 20_Public Comment BOEM-2020-0005-1394_NEPA_SEIS_Mueller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mueller | BOEM | Comment from Teresa Mueller |
| 02 - EIS Public Comments | BOEM_0080864 | BOEM_0080864 | BOEM_0080864 | BOEM_0080864 | | | 2020 07 20_Public Comment BOEM-2020-0005-1398_NEPA_SEIS_VanHoose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | VanHoose | BOEM | Comment from Warren VanHoose |
| 02 - EIS Public Comments | BOEM_0080865 | BOEM_0080865 | BOEM_0080865 | BOEM_0080865 | | | 2020 07 20_Public Comment BOEM-2020-0005-1399_NEPA_SEIS_Edison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Edison | BOEM | Comment from John Edison |
| 02 - EIS Public Comments | BOEM_0080866 | BOEM_0080866 | BOEM_0080866 | BOEM_0080866 | | | 2020 07 20_Public Comment BOEM-2020-0005-1400_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Anne Anderson |
| 02 - EIS Public Comments | BOEM_0080867 | BOEM_0080867 | BOEM_0080867 | BOEM_0080867 | | | 2020 07 20_Public Comment BOEM-2020-0005-1402_NEPA_SEIS_Knueven.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Knueven | BOEM | Comment from Judy Knueven |
| 02 - EIS Public Comments | BOEM_0080868 | BOEM_0080868 | BOEM_0080868 | BOEM_0080868 | | | 2020 07 20_Public Comment BOEM-2020-0005-1403_NEPA_SEIS_Adams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Keith Adams |
| 02 - EIS Public Comments | BOEM_0080869 | BOEM_0080869 | BOEM_0080869 | BOEM_0080869 | | | 2020 07 20_Public Comment BOEM-2020-0005-1404_NEPA_SEIS_MacDonald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | MacDonald | BOEM | Comment from Edward H. MacDonald |
| 02 - EIS Public Comments | BOEM_0080870 | BOEM_0080870 | BOEM_0080870 | BOEM_0080870 | | | 2020 07 20_Public Comment BOEM-2020-0005-1406_NEPA_SEIS_Reitinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reitinger | BOEM | Comment from Teresa Reitinger |
| 02 - EIS Public Comments | BOEM_0080871 | BOEM_0080871 | BOEM_0080871 | BOEM_0080871 | | | 2020 07 20_Public Comment BOEM-2020-0005-1408_NEPA_SEIS_perron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | perron | BOEM | Comment from p perron |
| 02 - EIS Public Comments | BOEM_0080872 | BOEM_0080872 | BOEM_0080872 | BOEM_0080872 | | | 2020 07 20_Public Comment BOEM-2020-0005-1410_NEPA_SEIS_Morgan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Hilary Morgan |
| 02 - EIS Public Comments | BOEM_0080873 | BOEM_0080873 | BOEM_0080873 | BOEM_0080873 | | | 2020 07 20_Public Comment BOEM-2020-0005-1412_NEPA_SEIS_Hetzel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hetzel | BOEM | Comment from Agnes Hetzel |
| 02 - EIS Public Comments | BOEM_0080874 | BOEM_0080874 | BOEM_0080874 | BOEM_0080874 | | | 2020 07 20_Public Comment BOEM-2020-0005-1415_NEPA_SEIS_Horne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Horne | BOEM | Comment from B Paul Horne |
| 02 - EIS Public Comments | BOEM_0080875 | BOEM_0080875 | BOEM_0080875 | BOEM_0080875 | | | 2020 07 20_Public Comment BOEM-2020-0005-1417_NEPA_SEIS_Hammermeister.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hammermeister | BOEM | Comment from Lisa Hammermeister |
| 02 - EIS Public Comments | BOEM_0080876 | BOEM_0080876 | BOEM_0080876 | BOEM_0080876 | | | 2020 07 20_Public Comment BOEM-2020-0005-1418_NEPA_SEIS_Toney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Toney | BOEM | Comment from Kevin Toney |
| 02 - EIS Public Comments | BOEM_0080877 | BOEM_0080877 | BOEM_0080877 | BOEM_0080877 | | | 2020 07 20_Public Comment BOEM-2020-0005-1419_NEPA_SEIS_Hartman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hartman | BOEM | Comment from Jonathan Hartman |
| 02 - EIS Public Comments | BOEM_0080878 | BOEM_0080878 | BOEM_0080878 | BOEM_0080878 | | | 2020 07 20_Public Comment BOEM-2020-0005-1420_NEPA_SEIS_Sydor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sydor | BOEM | Comment from Oleh Sydor |
| 02 - EIS Public Comments | BOEM_0080879 | BOEM_0080879 | BOEM_0080879 | BOEM_0080879 | | | 2020 07 20_Public Comment BOEM-2020-0005-1421_NEPA_SEIS_Britton-Mehlisch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Britton-Mehlisch | BOEM | Comment from Scott Britton-Mehlisch |
| 02 - EIS Public Comments | BOEM_0080880 | BOEM_0080880 | BOEM_0080880 | BOEM_0080880 | | | 2020 07 20_Public Comment BOEM-2020-0005-1422_NEPA_SEIS_Bowers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bowers | BOEM | Comment from Linda Bowers |
| 02 - EIS Public Comments | BOEM_0080881 | BOEM_0080881 | BOEM_0080881 | BOEM_0080881 | | | 2020 07 20_Public Comment BOEM-2020-0005-1424_NEPA_SEIS_Slobodian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Slobodian | BOEM | Comment from Margerite Slobodian |
| 02 - EIS Public Comments | BOEM_0080882 | BOEM_0080882 | BOEM_0080882 | BOEM_0080882 | | | 2020 07 20_Public Comment BOEM-2020-0005-1425_NEPA_SEIS_Elliott.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elliott | BOEM | Comment from Carolyn Elliott |
| 02 - EIS Public Comments | BOEM_0080883 | BOEM_0080883 | BOEM_0080883 | BOEM_0080883 | | | 2020 07 20_Public Comment BOEM-2020-0005-1426_NEPA_SEIS_Needleman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Needleman | BOEM | Comment from Larry Needleman |
| 02 - EIS Public Comments | BOEM_0080884 | BOEM_0080884 | BOEM_0080884 | BOEM_0080884 | | | 2020 07 20_Public Comment BOEM-2020-0005-1427_NEPA_SEIS_Leighton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leighton | BOEM | Comment from Tim Leighton |
| 02 - EIS Public Comments | BOEM_0080885 | BOEM_0080885 | BOEM_0080885 | BOEM_0080885 | | | 2020 07 20_Public Comment BOEM-2020-0005-1429_NEPA_SEIS_Rogers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Dennis Rogers |
| 02 - EIS Public Comments | BOEM_0080886 | BOEM_0080886 | BOEM_0080886 | BOEM_0080886 | | | 2020 07 20_Public Comment BOEM-2020-0005-1430_NEPA_SEIS_Radovich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Radovich | BOEM | Comment from Gordon Radovich |
| 02 - EIS Public Comments | BOEM_0080887 | BOEM_0080887 | BOEM_0080887 | BOEM_0080887 | | | 2020 07 20_Public Comment BOEM-2020-0005-1431_NEPA_SEIS_Reinhart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reinhart | BOEM | Comment from Robin Reinhart |
| 02 - EIS Public Comments | BOEM_0080888 | BOEM_0080888 | BOEM_0080888 | BOEM_0080888 | | | 2020 07 20_Public Comment BOEM-2020-0005-1433_NEPA_SEIS_Praus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Praus | BOEM | Comment from Diana Praus |
| 02 - EIS Public Comments | BOEM_0080889 | BOEM_0080889 | BOEM_0080889 | BOEM_0080889 | | | 2020 07 20_Public Comment BOEM-2020-0005-1434_NEPA_SEIS_Mark.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mark | BOEM | Comment from Darian Mark |
| 02 - EIS Public Comments | BOEM_0080890 | BOEM_0080890 | BOEM_0080890 | BOEM_0080890 | | | 2020 07 20_Public Comment BOEM-2020-0005-1435_NEPA_SEIS_MacFarlane.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | MacFarlane | BOEM | Comment from Robert MacFarlane |
| 02 - EIS Public Comments | BOEM_0080891 | BOEM_0080891 | BOEM_0080891 | BOEM_0080891 | | | 2020 07 20_Public Comment BOEM-2020-0005-1436_NEPA_SEIS_Rennie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rennie | BOEM | Comment from S Rennie |
| 02 - EIS Public Comments | BOEM_0080892 | BOEM_0080892 | BOEM_0080892 | BOEM_0080892 | | | 2020 07 20_Public Comment BOEM-2020-0005-1438_NEPA_SEIS_Goodlin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goodlin | BOEM | Comment from Dave Goodlin |
| 02 - EIS Public Comments | BOEM_0080893 | BOEM_0080893 | BOEM_0080893 | BOEM_0080893 | | | 2020 07 20_Public Comment BOEM-2020-0005-1440_NEPA_SEIS_Gorman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gorman | BOEM | Comment from Richard Gorman |
| 02 - EIS Public Comments | BOEM_0080894 | BOEM_0080894 | BOEM_0080894 | BOEM_0080894 | | | 2020 07 20_Public Comment BOEM-2020-0005-1442_NEPA_SEIS_Pellegrin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pellegrin | BOEM | Comment from Steve Pellegrin |
| 02 - EIS Public Comments | BOEM_0080895 | BOEM_0080895 | BOEM_0080895 | BOEM_0080895 | | | 2020 07 20_Public Comment BOEM-2020-0005-1448_NEPA_SEIS_Wooldridge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wooldridge | BOEM | Comment from Mary Wooldridge |
| 02 - EIS Public Comments | BOEM_0080896 | BOEM_0080896 | BOEM_0080896 | BOEM_0080896 | | | 2020 07 20_Public Comment BOEM-2020-0005-1450_NEPA_SEIS_Rehn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rehn | BOEM | Comment from Debra Rehn |
| 02 - EIS Public Comments | BOEM_0080897 | BOEM_0080897 | BOEM_0080897 | BOEM_0080897 | | | 2020 07 20_Public Comment BOEM-2020-0005-1452_NEPA_SEIS_Pinal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pinal | BOEM | Comment from Rachel Pinal |
| 02 - EIS Public Comments | BOEM_0080898 | BOEM_0080898 | BOEM_0080898 | BOEM_0080898 | | | 2020 07 20_Public Comment BOEM-2020-0005-1453_NEPA_SEIS_Dow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dow | BOEM | Comment from Roxane Dow |
| 02 - EIS Public Comments | BOEM_0080899 | BOEM_0080899 | BOEM_0080899 | BOEM_0080899 | | | 2020 07 20_Public Comment BOEM-2020-0005-1454_NEPA_SEIS_Sem.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sem | BOEM | Comment from Malina Sem |
| 02 - EIS Public Comments | BOEM_0080900 | BOEM_0080900 | BOEM_0080900 | BOEM_0080900 | | | 2020 07 20_Public Comment BOEM-2020-0005-1458_NEPA_SEIS_Peppers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peppers | BOEM | Comment from David Peppers |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080901 | BOEM_0080901 | BOEM_0080901 | BOEM_0080901 | | | 2020 07 20_Public Comment BOEM-2020-0005-1460_NEPA_SEIS_Breslau.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Breslau | BOEM | Comment from Esther Breslau |
| 02 - EIS Public Comments | BOEM_0080902 | BOEM_0080902 | BOEM_0080902 | BOEM_0080902 | | | 2020 07 20_Public Comment BOEM-2020-0005-1462_NEPA_SEIS_Taylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from MaryAnn Taylor |
| 02 - EIS Public Comments | BOEM_0080903 | BOEM_0080903 | BOEM_0080903 | BOEM_0080903 | | | 2020 07 20_Public Comment BOEM-2020-0005-1463_NEPA_SEIS_McMichael.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McMichael | BOEM | Comment from Steven J McMichael |
| 02 - EIS Public Comments | BOEM_0080904 | BOEM_0080904 | BOEM_0080904 | BOEM_0080904 | | | 2020 07 20_Public Comment BOEM-2020-0005-1464_NEPA_SEIS_Gallaway.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gallaway | BOEM | Comment from Tina Gallaway |
| 02 - EIS Public Comments | BOEM_0080905 | BOEM_0080905 | BOEM_0080905 | BOEM_0080905 | | | 2020 07 20_Public Comment BOEM-2020-0005-1465_NEPA_SEIS_Henry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Henry | BOEM | Comment from Amy Henry |
| 02 - EIS Public Comments | BOEM_0080906 | BOEM_0080906 | BOEM_0080906 | BOEM_0080906 | | | 2020 07 20_Public Comment BOEM-2020-0005-1466_NEPA_SEIS_Ohara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ohara | BOEM | Comment from Gail Ohara |
| 02 - EIS Public Comments | BOEM_0080907 | BOEM_0080907 | BOEM_0080907 | BOEM_0080907 | | | 2020 07 20_Public Comment BOEM-2020-0005-1468_NEPA_SEIS_Upson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Upson | BOEM | Comment from Bobbie Upson |
| 02 - EIS Public Comments | BOEM_0080908 | BOEM_0080908 | BOEM_0080908 | BOEM_0080908 | | | 2020 07 20_Public Comment BOEM-2020-0005-1469_NEPA_SEIS_LYNN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LYNN | BOEM | Comment from THEODORE LYNN |
| 02 - EIS Public Comments | BOEM_0080909 | BOEM_0080909 | BOEM_0080909 | BOEM_0080909 | | | 2020 07 20_Public Comment BOEM-2020-0005-1470_NEPA_SEIS_Blake.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blake | BOEM | Comment from Frank Blake |
| 02 - EIS Public Comments | BOEM_0080910 | BOEM_0080910 | BOEM_0080910 | BOEM_0080910 | | | 2020 07 20_Public Comment BOEM-2020-0005-1474_NEPA_SEIS_Grant.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Donna Grant |
| 02 - EIS Public Comments | BOEM_0080911 | BOEM_0080911 | BOEM_0080911 | BOEM_0080911 | | | 2020 07 20_Public Comment BOEM-2020-0005-1476_NEPA_SEIS_Michaud.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Michaud | BOEM | Comment from Wayne Michaud |
| 02 - EIS Public Comments | BOEM_0080912 | BOEM_0080912 | BOEM_0080912 | BOEM_0080912 | | | 2020 07 20_Public Comment BOEM-2020-0005-1477_NEPA_SEIS_Shaeffer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shaeffer | BOEM | Comment from Josh Shaeffer |
| 02 - EIS Public Comments | BOEM_0080913 | BOEM_0080913 | BOEM_0080913 | BOEM_0080913 | | | 2020 07 20_Public Comment BOEM-2020-0005-1479_NEPA_SEIS_Hamilton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Cheryl Hamilton |
| 02 - EIS Public Comments | BOEM_0080914 | BOEM_0080914 | BOEM_0080914 | BOEM_0080914 | | | 2020 07 20_Public Comment BOEM-2020-0005-1481_NEPA_SEIS_Parks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parks | BOEM | Comment from Stephen Parks |
| 02 - EIS Public Comments | BOEM_0080915 | BOEM_0080915 | BOEM_0080915 | BOEM_0080915 | | | 2020 07 20_Public Comment BOEM-2020-0005-1482_NEPA_SEIS_Gwynn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gwynn | BOEM | Comment from Maureen Gwynn |
| 02 - EIS Public Comments | BOEM_0080916 | BOEM_0080916 | BOEM_0080916 | BOEM_0080916 | | | 2020 07 20_Public Comment BOEM-2020-0005-1483_NEPA_SEIS_Bobo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bobo | BOEM | Comment from Rene Bobo |
| 02 - EIS Public Comments | BOEM_0080917 | BOEM_0080917 | BOEM_0080917 | BOEM_0080917 | | | 2020 07 20_Public Comment BOEM-2020-0005-1485_NEPA_SEIS_Swensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swensen | BOEM | Comment from Michael Swensen |
| 02 - EIS Public Comments | BOEM_0080918 | BOEM_0080918 | BOEM_0080918 | BOEM_0080918 | | | 2020 07 20_Public Comment BOEM-2020-0005-1486_NEPA_SEIS_Schwartz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Elizabeth Schwartz |
| 02 - EIS Public Comments | BOEM_0080919 | BOEM_0080919 | BOEM_0080919 | BOEM_0080919 | | | 2020 07 20_Public Comment BOEM-2020-0005-1487_NEPA_SEIS_Jarrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jarrett | BOEM | Comment from Michelle Jarrett |
| 02 - EIS Public Comments | BOEM_0080920 | BOEM_0080920 | BOEM_0080920 | BOEM_0080920 | | | 2020 07 20_Public Comment BOEM-2020-0005-1488_NEPA_SEIS_Root.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Root | BOEM | Comment from David Root |
| 02 - EIS Public Comments | BOEM_0080921 | BOEM_0080921 | BOEM_0080921 | BOEM_0080921 | | | 2020 07 20_Public Comment BOEM-2020-0005-1489_NEPA_SEIS_Twombly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Twombly | BOEM | Comment from Glen A Twombly |
| 02 - EIS Public Comments | BOEM_0080922 | BOEM_0080922 | BOEM_0080922 | BOEM_0080922 | | | 2020 07 20_Public Comment BOEM-2020-0005-1491_NEPA_SEIS_Fox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Pat Fox |
| 02 - EIS Public Comments | BOEM_0080923 | BOEM_0080923 | BOEM_0080923 | BOEM_0080923 | | | 2020 07 20_Public Comment BOEM-2020-0005-1492_NEPA_SEIS_Baise.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baise | BOEM | Comment from Nancy Baise |
| 02 - EIS Public Comments | BOEM_0080924 | BOEM_0080924 | BOEM_0080924 | BOEM_0080924 | | | 2020 07 20_Public Comment BOEM-2020-0005-1493_NEPA_SEIS_Hoffman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Char Hoffman |
| 02 - EIS Public Comments | BOEM_0080925 | BOEM_0080925 | BOEM_0080925 | BOEM_0080925 | | | 2020 07 20_Public Comment BOEM-2020-0005-1494_NEPA_SEIS_Bowman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bowman | BOEM | Comment from Bill Bowman |
| 02 - EIS Public Comments | BOEM_0080926 | BOEM_0080926 | BOEM_0080926 | BOEM_0080926 | | | 2020 07 20_Public Comment BOEM-2020-0005-1496_NEPA_SEIS_Schader.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schader | BOEM | Comment from Kevin Schader |
| 02 - EIS Public Comments | BOEM_0080927 | BOEM_0080927 | BOEM_0080927 | BOEM_0080927 | | | 2020 07 20_Public Comment BOEM-2020-0005-1499_NEPA_SEIS_Clair-Howard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clair-Howard | BOEM | Comment from Maria Clair-Howard |
| 02 - EIS Public Comments | BOEM_0080928 | BOEM_0080928 | BOEM_0080928 | BOEM_0080928 | | | 2020 07 20_Public Comment BOEM-2020-0005-1500_NEPA_SEIS_Karrin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Karrin | BOEM | Comment from Bonnie Karrin |
| 02 - EIS Public Comments | BOEM_0080929 | BOEM_0080929 | BOEM_0080929 | BOEM_0080929 | | | 2020 07 20_Public Comment BOEM-2020-0005-1501_NEPA_SEIS_Whalen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whalen | BOEM | Comment from Cecelia Whalen |
| 02 - EIS Public Comments | BOEM_0080930 | BOEM_0080930 | BOEM_0080930 | BOEM_0080930 | | | 2020 07 20_Public Comment BOEM-2020-0005-1503_NEPA_SEIS_Hufnagel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hufnagel | BOEM | Comment from Glenn Hufnagel |
| 02 - EIS Public Comments | BOEM_0080931 | BOEM_0080931 | BOEM_0080931 | BOEM_0080931 | | | 2020 07 20_Public Comment BOEM-2020-0005-1506_NEPA_SEIS_Snyder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Theodore C. Snyder |
| 02 - EIS Public Comments | BOEM_0080932 | BOEM_0080932 | BOEM_0080932 | BOEM_0080932 | | | 2020 07 20_Public Comment BOEM-2020-0005-1507_NEPA_SEIS_D.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | D | BOEM | Comment from R D |
| 02 - EIS Public Comments | BOEM_0080933 | BOEM_0080933 | BOEM_0080933 | BOEM_0080933 | | | 2020 07 20_Public Comment BOEM-2020-0005-1511_NEPA_SEIS_Voiles.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Voiles | BOEM | Comment from Gabriel Voiles |
| 02 - EIS Public Comments | BOEM_0080934 | BOEM_0080934 | BOEM_0080934 | BOEM_0080934 | | | 2020 07 20_Public Comment BOEM-2020-0005-1513_NEPA_SEIS_kopan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | kopan | BOEM | Comment from diane kopan |
| 02 - EIS Public Comments | BOEM_0080935 | BOEM_0080935 | BOEM_0080935 | BOEM_0080935 | | | 2020 07 20_Public Comment BOEM-2020-0005-1514_NEPA_SEIS_De Stefano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | De Stefano | BOEM | Comment from Vincent De Stefano |
| 02 - EIS Public Comments | BOEM_0080936 | BOEM_0080936 | BOEM_0080936 | BOEM_0080936 | | | 2020 07 20_Public Comment BOEM-2020-0005-1516_NEPA_SEIS_Ray.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ray | BOEM | Comment from Rene Ray |
| 02 - EIS Public Comments | BOEM_0080937 | BOEM_0080937 | BOEM_0080937 | BOEM_0080937 | | | 2020 07 20_Public Comment BOEM-2020-0005-1517_NEPA_SEIS_Markovchick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Markovchick | BOEM | Comment from Dennis Markovchick |
| 02 - EIS Public Comments | BOEM_0080938 | BOEM_0080938 | BOEM_0080938 | BOEM_0080938 | | | 2020 07 20_Public Comment BOEM-2020-0005-1518_NEPA_SEIS_Mikala.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mikala | BOEM | Comment from Kyra Mikala |
| 02 - EIS Public Comments | BOEM_0080939 | BOEM_0080939 | BOEM_0080939 | BOEM_0080939 | | | 2020 07 20_Public Comment BOEM-2020-0005-1519_NEPA_SEIS_Allen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Brenda Allen |
| 02 - EIS Public Comments | BOEM_0080940 | BOEM_0080940 | BOEM_0080940 | BOEM_0080940 | | | 2020 07 20_Public Comment BOEM-2020-0005-1520_NEPA_SEIS_Brownell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brownell | BOEM | Comment from Audrey Brownell |
| 02 - EIS Public Comments | BOEM_0080941 | BOEM_0080941 | BOEM_0080941 | BOEM_0080941 | | | 2020 07 20_Public Comment BOEM-2020-0005-1522_NEPA_SEIS_Feldman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Feldman | BOEM | Comment from Jeremy Feldman |
| 02 - EIS Public Comments | BOEM_0080942 | BOEM_0080942 | BOEM_0080942 | BOEM_0080942 | | | 2020 07 20_Public Comment BOEM-2020-0005-1526_NEPA_SEIS_Schepis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schepis | BOEM | Comment from Debbie Schepis |
| 02 - EIS Public Comments | BOEM_0080943 | BOEM_0080943 | BOEM_0080943 | BOEM_0080943 | | | 2020 07 20_Public Comment BOEM-2020-0005-1528_NEPA_SEIS_Lampros-Klein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lampros-Klein | BOEM | Comment from Francine Lampros-Klein |
| 02 - EIS Public Comments | BOEM_0080944 | BOEM_0080944 | BOEM_0080944 | BOEM_0080944 | | | 2020 07 20_Public Comment BOEM-2020-0005-1529_NEPA_SEIS_Oppenhuizen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oppenhuizen | BOEM | Comment from Kathy Oppenhuizen |
| 02 - EIS Public Comments | BOEM_0080945 | BOEM_0080945 | BOEM_0080945 | BOEM_0080945 | | | 2020 07 20_Public Comment BOEM-2020-0005-1531_NEPA_SEIS_Gherardi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gherardi | BOEM | Comment from Lisa Gherardi |
| 02 - EIS Public Comments | BOEM_0080946 | BOEM_0080946 | BOEM_0080946 | BOEM_0080946 | | | 2020 07 20_Public Comment BOEM-2020-0005-1533_NEPA_SEIS_Kolak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kolak | BOEM | Comment from Paul Kolak |
| 02 - EIS Public Comments | BOEM_0080947 | BOEM_0080947 | BOEM_0080947 | BOEM_0080947 | | | 2020 07 20_Public Comment BOEM-2020-0005-1535_NEPA_SEIS_Hatch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hatch | BOEM | Comment from Conny Hatch |
| 02 - EIS Public Comments | BOEM_0080948 | BOEM_0080948 | BOEM_0080948 | BOEM_0080948 | | | 2020 07 20_Public Comment BOEM-2020-0005-1536_NEPA_SEIS_Stone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Sheldon Stone |
| 02 - EIS Public Comments | BOEM_0080949 | BOEM_0080949 | BOEM_0080949 | BOEM_0080949 | | | 2020 07 20_Public Comment BOEM-2020-0005-1537_NEPA_SEIS_Rieden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rieden | BOEM | Comment from Hope Rieden |
| 02 - EIS Public Comments | BOEM_0080950 | BOEM_0080950 | BOEM_0080950 | BOEM_0080950 | | | 2020 07 20_Public Comment BOEM-2020-0005-1539_NEPA_SEIS_BYRD.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | BYRD | BOEM | Comment from CHERYL BYRD |
| 02 - EIS Public Comments | BOEM_0080951 | BOEM_0080951 | BOEM_0080951 | BOEM_0080951 | | | 2020 07 20_Public Comment BOEM-2020-0005-1540_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Chris Anderson |
| 02 - EIS Public Comments | BOEM_0080952 | BOEM_0080952 | BOEM_0080952 | BOEM_0080952 | | | 2020 07 20_Public Comment BOEM-2020-0005-1541_NEPA_SEIS_Benson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benson | BOEM | Comment from Devin Benson |
| 02 - EIS Public Comments | BOEM_0080953 | BOEM_0080953 | BOEM_0080953 | BOEM_0080953 | | | 2020 07 20_Public Comment BOEM-2020-0005-1543_NEPA_SEIS_Borrelli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Borrelli | BOEM | Comment from David Borrelli |
| 02 - EIS Public Comments | BOEM_0080954 | BOEM_0080954 | BOEM_0080954 | BOEM_0080954 | | | 2020 07 20_Public Comment BOEM-2020-0005-1545_NEPA_SEIS_Dubrick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dubrick | BOEM | Comment from Michael Dubrick |
| 02 - EIS Public Comments | BOEM_0080955 | BOEM_0080955 | BOEM_0080955 | BOEM_0080955 | | | 2020 07 20_Public Comment BOEM-2020-0005-1546_NEPA_SEIS_Hiegel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hiegel | BOEM | Comment from Gene Hiegel |
| 02 - EIS Public Comments | BOEM_0080956 | BOEM_0080956 | BOEM_0080956 | BOEM_0080956 | | | 2020 07 20_Public Comment BOEM-2020-0005-1547_NEPA_SEIS_Montgomerie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Montgomerie | BOEM | Comment from David Montgomerie |
| 02 - EIS Public Comments | BOEM_0080957 | BOEM_0080957 | BOEM_0080957 | BOEM_0080957 | | | 2020 07 20_Public Comment BOEM-2020-0005-1549_NEPA_SEIS_Edelen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Edelen | BOEM | Comment from Marcia Edelen |
| 02 - EIS Public Comments | BOEM_0080958 | BOEM_0080958 | BOEM_0080958 | BOEM_0080958 | | | 2020 07 20_Public Comment BOEM-2020-0005-1550_NEPA_SEIS_Falzerano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Falzerano | BOEM | Comment from Louis Falzerano |
| 02 - EIS Public Comments | BOEM_0080959 | BOEM_0080959 | BOEM_0080959 | BOEM_0080959 | | | 2020 07 20_Public Comment BOEM-2020-0005-1551_NEPA_SEIS_Castro-Wunsch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Castro-Wunsch | BOEM | Comment from Karo Castro-Wunsch |
| 02 - EIS Public Comments | BOEM_0080960 | BOEM_0080960 | BOEM_0080960 | BOEM_0080960 | | | 2020 07 20_Public Comment BOEM-2020-0005-1553_NEPA_SEIS_Marx.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marx | BOEM | Comment from Nicki Marx |
| 02 - EIS Public Comments | BOEM_0080961 | BOEM_0080961 | BOEM_0080961 | BOEM_0080961 | | | 2020 07 20_Public Comment BOEM-2020-0005-1555_NEPA_SEIS_Moylan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moylan | BOEM | Comment from Jessica Moylan |
| 02 - EIS Public Comments | BOEM_0080962 | BOEM_0080962 | BOEM_0080962 | BOEM_0080962 | | | 2020 07 20_Public Comment BOEM-2020-0005-1556_NEPA_SEIS_Abler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abler | BOEM | Comment from Karen Abler |
| 02 - EIS Public Comments | BOEM_0080963 | BOEM_0080963 | BOEM_0080963 | BOEM_0080963 | | | 2020 07 20_Public Comment BOEM-2020-0005-1561_NEPA_SEIS_Bowers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bowers | BOEM | Comment from Joan Bowers |
| 02 - EIS Public Comments | BOEM_0080964 | BOEM_0080965 | BOEM_0080964 | BOEM_0080965 | | | 2020 07 20_Public Comment BOEM-2020-0005-1562_NEPA_SEIS_Podes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Podes | BOEM | Comment from Stamatina Podes |
| 02 - EIS Public Comments | BOEM_0080966 | BOEM_0080966 | BOEM_0080966 | BOEM_0080966 | | | 2020 07 20_Public Comment BOEM-2020-0005-1563_NEPA_SEIS_DAnna.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DAnna | BOEM | Comment from Marie DAnna |
| 02 - EIS Public Comments | BOEM_0080967 | BOEM_0080967 | BOEM_0080967 | BOEM_0080967 | | | 2020 07 20_Public Comment BOEM-2020-0005-1564_NEPA_SEIS_Schue.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schue | BOEM | Comment from Shirley Schue |
| 02 - EIS Public Comments | BOEM_0080968 | BOEM_0080968 | BOEM_0080968 | BOEM_0080968 | | | 2020 07 20_Public Comment BOEM-2020-0005-1567_NEPA_SEIS_Worcester.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Worcester | BOEM | Comment from Chris Worcester |
| 02 - EIS Public Comments | BOEM_0080969 | BOEM_0080969 | BOEM_0080969 | BOEM_0080969 | | | 2020 07 20_Public Comment BOEM-2020-0005-1569_NEPA_SEIS_Intemann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Intemann | BOEM | Comment from Raymond Intemann |
| 02 - EIS Public Comments | BOEM_0080970 | BOEM_0080970 | BOEM_0080970 | BOEM_0080970 | | | 2020 07 20_Public Comment BOEM-2020-0005-1574_NEPA_SEIS_Maureira.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Maureira | BOEM | Comment from Damian Maureira |
| 02 - EIS Public Comments | BOEM_0080971 | BOEM_0080971 | BOEM_0080971 | BOEM_0080971 | | | 2020 07 20_Public Comment BOEM-2020-0005-1575_NEPA_SEIS_Gardner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gardner | BOEM | Comment from Gary Gardner |
| 02 - EIS Public Comments | BOEM_0080972 | BOEM_0080972 | BOEM_0080972 | BOEM_0080972 | | | 2020 07 20_Public Comment BOEM-2020-0005-1576_NEPA_SEIS_Ferrara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferrara | BOEM | Comment from Jeannie Ferrara |
| 02 - EIS Public Comments | BOEM_0080973 | BOEM_0080973 | BOEM_0080973 | BOEM_0080973 | | | 2020 07 20_Public Comment BOEM-2020-0005-1581_NEPA_SEIS_S.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from J S |
| 02 - EIS Public Comments | BOEM_0080974 | BOEM_0080974 | BOEM_0080974 | BOEM_0080974 | | | 2020 07 20_Public Comment BOEM-2020-0005-1583_NEPA_SEIS_Lacy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lacy | BOEM | Comment from Kris Lacy |
| 02 - EIS Public Comments | BOEM_0080975 | BOEM_0080975 | BOEM_0080975 | BOEM_0080975 | | | 2020 07 20_Public Comment BOEM-2020-0005-1585_NEPA_SEIS_Couture.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Couture | BOEM | Comment from Ray Couture |
| 02 - EIS Public Comments | BOEM_0080976 | BOEM_0080976 | BOEM_0080976 | BOEM_0080976 | | | 2020 07 20_Public Comment BOEM-2020-0005-1587_NEPA_SEIS_Chambers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chambers | BOEM | Comment from David Chambers |
| 02 - EIS Public Comments | BOEM_0080977 | BOEM_0080977 | BOEM_0080977 | BOEM_0080977 | | | 2020 07 20_Public Comment BOEM-2020-0005-1588_NEPA_SEIS_Vayda.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vayda | BOEM | Comment from Karen Vayda |
| 02 - EIS Public Comments | BOEM_0080978 | BOEM_0080978 | BOEM_0080978 | BOEM_0080978 | | | 2020 07 20_Public Comment BOEM-2020-0005-1590_NEPA_SEIS_Kuhlow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kuhlow | BOEM | Comment from Carrol Kuhlow |
| 02 - EIS Public Comments | BOEM_0080979 | BOEM_0080979 | BOEM_0080979 | BOEM_0080979 | | | 2020 07 20_Public Comment BOEM-2020-0005-1593_NEPA_SEIS_Abbey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abbey | BOEM | Comment from Roberta Abbey |
| 02 - EIS Public Comments | BOEM_0080980 | BOEM_0080980 | BOEM_0080980 | BOEM_0080980 | | | 2020 07 20_Public Comment BOEM-2020-0005-1595_NEPA_SEIS_Caredda.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Caredda | BOEM | Comment from Christine Caredda |
| 02 - EIS Public Comments | BOEM_0080981 | BOEM_0080981 | BOEM_0080981 | BOEM_0080981 | | | 2020 07 20_Public Comment BOEM-2020-0005-1597_NEPA_SEIS_Wyatt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wyatt | BOEM | Comment from Aimee Wyatt |
| 02 - EIS Public Comments | BOEM_0080982 | BOEM_0080982 | BOEM_0080982 | BOEM_0080982 | | | 2020 07 20_Public Comment BOEM-2020-0005-1598_NEPA_SEIS_Duonn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Duonn | BOEM | Comment from Nico Duonn |
| 02 - EIS Public Comments | BOEM_0080983 | BOEM_0080983 | BOEM_0080983 | BOEM_0080983 | | | 2020 07 20_Public Comment BOEM-2020-0005-1599_NEPA_SEIS_Shansky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shansky | BOEM | Comment from Joanne Shansky |
| 02 - EIS Public Comments | BOEM_0080984 | BOEM_0080984 | BOEM_0080984 | BOEM_0080984 | | | 2020 07 20_Public Comment BOEM-2020-0005-1604_NEPA_SEIS_Junod.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Junod | BOEM | Comment from Nora Junod |
| 02 - EIS Public Comments | BOEM_0080985 | BOEM_0080985 | BOEM_0080985 | BOEM_0080985 | | | 2020 07 20_Public Comment BOEM-2020-0005-1606_NEPA_SEIS_Shannahan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shannahan | BOEM | Comment from Richard Shannahan |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0080986 | BOEM_0080986 | BOEM_0080986 | BOEM_0080986 | | | 2020 07 20_Public Comment BOEM-2020-0005-1607_NEPA_SEIS_Sanders.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sanders | BOEM | Comment from Rachel Sanders |
| 02 - EIS Public Comments | BOEM_0080987 | BOEM_0080987 | BOEM_0080987 | BOEM_0080987 | | | 2020 07 20_Public Comment BOEM-2020-0005-1608_NEPA_SEIS_Kuhn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kuhn | BOEM | Comment from Kerry Kuhn |
| 02 - EIS Public Comments | BOEM_0080988 | BOEM_0080988 | BOEM_0080988 | BOEM_0080988 | | | 2020 07 20_Public Comment BOEM-2020-0005-1611_NEPA_SEIS_Strate.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Strate | BOEM | Comment from Kris Strate |
| 02 - EIS Public Comments | BOEM_0080989 | BOEM_0080989 | BOEM_0080989 | BOEM_0080989 | | | 2020 07 20_Public Comment BOEM-2020-0005-1613_NEPA_SEIS_Gross.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gross | BOEM | Comment from Barbara Gross |
| 02 - EIS Public Comments | BOEM_0080990 | BOEM_0080990 | BOEM_0080990 | BOEM_0080990 | | | 2020 07 20_Public Comment BOEM-2020-0005-1615_NEPA_SEIS_Lahorgue.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lahorgue | BOEM | Comment from Frank Lahorgue |
| 02 - EIS Public Comments | BOEM_0080991 | BOEM_0080991 | BOEM_0080991 | BOEM_0080991 | | | 2020 07 20_Public Comment BOEM-2020-0005-1617_NEPA_SEIS_Stetler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stetler | BOEM | Comment from David Stetler |
| 02 - EIS Public Comments | BOEM_0080992 | BOEM_0080992 | BOEM_0080992 | BOEM_0080992 | | | 2020 07 20_Public Comment BOEM-2020-0005-1620_NEPA_SEIS_Babst.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Babst | BOEM | Comment from Christina Babst |
| 02 - EIS Public Comments | BOEM_0080993 | BOEM_0080993 | BOEM_0080993 | BOEM_0080993 | | | 2020 07 20_Public Comment BOEM-2020-0005-1622_NEPA_SEIS_Austin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Austin | BOEM | Comment from Christine Austin |
| 02 - EIS Public Comments | BOEM_0080994 | BOEM_0080994 | BOEM_0080994 | BOEM_0080994 | | | 2020 07 20_Public Comment BOEM-2020-0005-1624_NEPA_SEIS_Marquardt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marquardt | BOEM | Comment from Paul Marquardt |
| 02 - EIS Public Comments | BOEM_0080995 | BOEM_0080995 | BOEM_0080995 | BOEM_0080995 | | | 2020 07 20_Public Comment BOEM-2020-0005-1626_NEPA_SEIS_Graham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Graham | BOEM | Comment from Russell Graham |
| 02 - EIS Public Comments | BOEM_0080996 | BOEM_0080996 | BOEM_0080996 | BOEM_0080996 | | | 2020 07 20_Public Comment BOEM-2020-0005-1627_NEPA_SEIS_earney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | earney | BOEM | Comment from michael earney |
| 02 - EIS Public Comments | BOEM_0080997 | BOEM_0080997 | BOEM_0080997 | BOEM_0080997 | | | 2020 07 20_Public Comment BOEM-2020-0005-1628_NEPA_SEIS_Gamboa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gamboa | BOEM | Comment from Gabriel Gamboa |
| 02 - EIS Public Comments | BOEM_0080998 | BOEM_0080998 | BOEM_0080998 | BOEM_0080998 | | | 2020 07 20_Public Comment BOEM-2020-0005-1629_NEPA_SEIS_Jorgenson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jorgenson | BOEM | Comment from Jerry Jorgenson |
| 02 - EIS Public Comments | BOEM_0080999 | BOEM_0080999 | BOEM_0080999 | BOEM_0080999 | | | 2020 07 20_Public Comment BOEM-2020-0005-1630_NEPA_SEIS_Duonn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Duonn | BOEM | Comment from Nico Duonn |
| 02 - EIS Public Comments | BOEM_0081000 | BOEM_0081000 | BOEM_0081000 | BOEM_0081000 | | | 2020 07 20_Public Comment BOEM-2020-0005-1631_NEPA_SEIS_BACHE.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | BACHE | BOEM | Comment from SUSAN BACHE |
| 02 - EIS Public Comments | BOEM_0081001 | BOEM_0081001 | BOEM_0081001 | BOEM_0081001 | | | 2020 07 20_Public Comment BOEM-2020-0005-1632_NEPA_SEIS_Gill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gill | BOEM | Comment from Leila Gill |
| 02 - EIS Public Comments | BOEM_0081002 | BOEM_0081002 | BOEM_0081002 | BOEM_0081002 | | | 2020 07 20_Public Comment BOEM-2020-0005-1633_NEPA_SEIS_Calderon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Calderon | BOEM | Comment from Edye Calderon |
| 02 - EIS Public Comments | BOEM_0081003 | BOEM_0081003 | BOEM_0081003 | BOEM_0081003 | | | 2020 07 20_Public Comment BOEM-2020-0005-1636_NEPA_SEIS_May.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | May | BOEM | Comment from Don May |
| 02 - EIS Public Comments | BOEM_0081004 | BOEM_0081004 | BOEM_0081004 | BOEM_0081004 | | | 2020 07 20_Public Comment BOEM-2020-0005-1637_NEPA_SEIS_Bogan-Kirk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bogan-Kirk | BOEM | Comment from Sally Bogan-Kirk |
| 02 - EIS Public Comments | BOEM_0081005 | BOEM_0081005 | BOEM_0081005 | BOEM_0081005 | | | 2020 07 20_Public Comment BOEM-2020-0005-1639_NEPA_SEIS_Edell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Edell | BOEM | Comment from Elaine Edell |
| 02 - EIS Public Comments | BOEM_0081006 | BOEM_0081006 | BOEM_0081006 | BOEM_0081006 | | | 2020 07 20_Public Comment BOEM-2020-0005-1640_NEPA_SEIS_Sinden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sinden | BOEM | Comment from Grace Sinden |
| 02 - EIS Public Comments | BOEM_0081007 | BOEM_0081007 | BOEM_0081007 | BOEM_0081007 | | | 2020 07 20_Public Comment BOEM-2020-0005-1641_NEPA_SEIS_Perry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Carol Perry |
| 02 - EIS Public Comments | BOEM_0081008 | BOEM_0081008 | BOEM_0081008 | BOEM_0081008 | | | 2020 07 20_Public Comment BOEM-2020-0005-1643_NEPA_SEIS_Ketelaar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ketelaar | BOEM | Comment from Linda Ketelaar |
| 02 - EIS Public Comments | BOEM_0081009 | BOEM_0081009 | BOEM_0081009 | BOEM_0081009 | | | 2020 07 20_Public Comment BOEM-2020-0005-1645_NEPA_SEIS_Schroeder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schroeder | BOEM | Comment from Joni Schroeder |
| 02 - EIS Public Comments | BOEM_0081010 | BOEM_0081010 | BOEM_0081010 | BOEM_0081010 | | | 2020 07 20_Public Comment BOEM-2020-0005-1647_NEPA_SEIS_SCHROEDER.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | SCHROEDER | BOEM | Comment from BRIAN SCHROEDER |
| 02 - EIS Public Comments | BOEM_0081011 | BOEM_0081011 | BOEM_0081011 | BOEM_0081011 | | | 2020 07 20_Public Comment BOEM-2020-0005-1649_NEPA_SEIS_Sumrall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sumrall | BOEM | Comment from Amber Sumrall |
| 02 - EIS Public Comments | BOEM_0081012 | BOEM_0081012 | BOEM_0081012 | BOEM_0081012 | | | 2020 07 20_Public Comment BOEM-2020-0005-1651_NEPA_SEIS_Friedman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Friedman | BOEM | Comment from Michael Friedman |
| 02 - EIS Public Comments | BOEM_0081013 | BOEM_0081013 | BOEM_0081013 | BOEM_0081013 | | | 2020 07 20_Public Comment BOEM-2020-0005-1652_NEPA_SEIS_Fath.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fath | BOEM | Comment from Vernon Fath |
| 02 - EIS Public Comments | BOEM_0081014 | BOEM_0081014 | BOEM_0081014 | BOEM_0081014 | | | 2020 07 20_Public Comment BOEM-2020-0005-1653_NEPA_SEIS_Townsend.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Townsend | BOEM | Comment from Peter Townsend |
| 02 - EIS Public Comments | BOEM_0081015 | BOEM_0081015 | BOEM_0081015 | BOEM_0081015 | | | 2020 07 20_Public Comment BOEM-2020-0005-1655_NEPA_SEIS_McNamara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McNamara | BOEM | Comment from Anita McNamara |
| 02 - EIS Public Comments | BOEM_0081016 | BOEM_0081016 | BOEM_0081016 | BOEM_0081016 | | | 2020 07 20_Public Comment BOEM-2020-0005-1656_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Karen Wilson |
| 02 - EIS Public Comments | BOEM_0081017 | BOEM_0081017 | BOEM_0081017 | BOEM_0081017 | | | 2020 07 20_Public Comment BOEM-2020-0005-1657_NEPA_SEIS_Hibbard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hibbard | BOEM | Comment from Ed Hibbard |
| 02 - EIS Public Comments | BOEM_0081018 | BOEM_0081018 | BOEM_0081018 | BOEM_0081018 | | | 2020 07 20_Public Comment BOEM-2020-0005-1659_NEPA_SEIS_Whalen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whalen | BOEM | Comment from Cecelia Whalen |
| 02 - EIS Public Comments | BOEM_0081019 | BOEM_0081019 | BOEM_0081019 | BOEM_0081019 | | | 2020 07 20_Public Comment BOEM-2020-0005-1660_NEPA_SEIS_Scharin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scharin | BOEM | Comment from Lisa Scharin |
| 02 - EIS Public Comments | BOEM_0081020 | BOEM_0081020 | BOEM_0081020 | BOEM_0081020 | | | 2020 07 20_Public Comment BOEM-2020-0005-1661_NEPA_SEIS_w.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | w | BOEM | Comment from m w |
| 02 - EIS Public Comments | BOEM_0081021 | BOEM_0081021 | BOEM_0081021 | BOEM_0081021 | | | 2020 07 20_Public Comment BOEM-2020-0005-1663_NEPA_SEIS_Bartleman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bartleman | BOEM | Comment from Mark Bartleman |
| 02 - EIS Public Comments | BOEM_0081022 | BOEM_0081022 | BOEM_0081022 | BOEM_0081022 | | | 2020 07 20_Public Comment BOEM-2020-0005-1664_NEPA_SEIS_vasquez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | vasquez | BOEM | Comment from ileana vasquez |
| 02 - EIS Public Comments | BOEM_0081023 | BOEM_0081023 | BOEM_0081023 | BOEM_0081023 | | | 2020 07 20_Public Comment BOEM-2020-0005-1665_NEPA_SEIS_Diederich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Diederich | BOEM | Comment from William Diederich |
| 02 - EIS Public Comments | BOEM_0081024 | BOEM_0081024 | BOEM_0081024 | BOEM_0081024 | | | 2020 07 20_Public Comment BOEM-2020-0005-1666_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Michael Smith |
| 02 - EIS Public Comments | BOEM_0081025 | BOEM_0081025 | BOEM_0081025 | BOEM_0081025 | | | 2020 07 20_Public Comment BOEM-2020-0005-1667_NEPA_SEIS_Sherman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sherman | BOEM | Comment from Elisabeth Sherman |
| 02 - EIS Public Comments | BOEM_0081026 | BOEM_0081026 | BOEM_0081026 | BOEM_0081026 | | | 2020 07 20_Public Comment BOEM-2020-0005-1668_NEPA_SEIS_Alvarez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Alvarez | BOEM | Comment from Morisette Alvarez |
| 02 - EIS Public Comments | BOEM_0081027 | BOEM_0081027 | BOEM_0081027 | BOEM_0081027 | | | 2020 07 20_Public Comment BOEM-2020-0005-1669_NEPA_SEIS_crum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | crum | BOEM | Comment from cathy crum |
| 02 - EIS Public Comments | BOEM_0081028 | BOEM_0081028 | BOEM_0081028 | BOEM_0081028 | | | 2020 07 20_Public Comment BOEM-2020-0005-1673_NEPA_SEIS_Randall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Randall | BOEM | Comment from Victoria Randall |
| 02 - EIS Public Comments | BOEM_0081029 | BOEM_0081029 | BOEM_0081029 | BOEM_0081029 | | | 2020 07 20_Public Comment BOEM-2020-0005-1677_NEPA_SEIS_Walker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Brad Walker |
| 02 - EIS Public Comments | BOEM_0081030 | BOEM_0081030 | BOEM_0081030 | BOEM_0081030 | | | 2020 07 20_Public Comment BOEM-2020-0005-1678_NEPA_SEIS_Clement.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clement | BOEM | Comment from james Clement |
| 02 - EIS Public Comments | BOEM_0081031 | BOEM_0081031 | BOEM_0081031 | BOEM_0081031 | | | 2020 07 20_Public Comment BOEM-2020-0005-1679_NEPA_SEIS_Hines.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hines | BOEM | Comment from Jamie Hines |
| 02 - EIS Public Comments | BOEM_0081032 | BOEM_0081032 | BOEM_0081032 | BOEM_0081032 | | | 2020 07 20_Public Comment BOEM-2020-0005-1681_NEPA_SEIS_Douglas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Douglas | BOEM | Comment from Dianne Douglas |
| 02 - EIS Public Comments | BOEM_0081033 | BOEM_0081033 | BOEM_0081033 | BOEM_0081033 | | | 2020 07 20_Public Comment BOEM-2020-0005-1684_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Jonathan Miller |
| 02 - EIS Public Comments | BOEM_0081034 | BOEM_0081034 | BOEM_0081034 | BOEM_0081034 | | | 2020 07 20_Public Comment BOEM-2020-0005-1686_NEPA_SEIS_Halsey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Halsey | BOEM | Comment from Robert Halsey |
| 02 - EIS Public Comments | BOEM_0081035 | BOEM_0081036 | BOEM_0081035 | BOEM_0081036 | | | 2020 07 20_Public Comment BOEM-2020-0005-1689_NEPA_SEIS_Westbrook.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Westbrook | BOEM | Comment from Bonnie Westbrook |
| 02 - EIS Public Comments | BOEM_0081037 | BOEM_0081037 | BOEM_0081037 | BOEM_0081037 | | | 2020 07 20_Public Comment BOEM-2020-0005-1691_NEPA_SEIS_Dannhauser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dannhauser | BOEM | Comment from Janice Dannhauser |
| 02 - EIS Public Comments | BOEM_0081038 | BOEM_0081038 | BOEM_0081038 | BOEM_0081038 | | | 2020 07 20_Public Comment BOEM-2020-0005-1692_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Maria Carmen Johnson |
| 02 - EIS Public Comments | BOEM_0081039 | BOEM_0081039 | BOEM_0081039 | BOEM_0081039 | | | 2020 07 20_Public Comment BOEM-2020-0005-1693_NEPA_SEIS_Commons.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Commons | BOEM | Comment from Judy Commons |
| 02 - EIS Public Comments | BOEM_0081040 | BOEM_0081040 | BOEM_0081040 | BOEM_0081040 | | | 2020 07 20_Public Comment BOEM-2020-0005-1696_NEPA_SEIS_Sloan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sloan | BOEM | Comment from Mary Sloan |
| 02 - EIS Public Comments | BOEM_0081041 | BOEM_0081041 | BOEM_0081041 | BOEM_0081041 | | | 2020 07 20_Public Comment BOEM-2020-0005-1698_NEPA_SEIS_Prato.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Prato | BOEM | Comment from Barbara Prato |
| 02 - EIS Public Comments | BOEM_0081042 | BOEM_0081042 | BOEM_0081042 | BOEM_0081042 | | | 2020 07 20_Public Comment BOEM-2020-0005-1700_NEPA_SEIS_Seno.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seno | BOEM | Comment from Michael Seno |
| 02 - EIS Public Comments | BOEM_0081043 | BOEM_0081043 | BOEM_0081043 | BOEM_0081043 | | | 2020 07 20_Public Comment BOEM-2020-0005-1702_NEPA_SEIS_Clarke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clarke | BOEM | Comment from Michael and Jeanine Clarke |
| 02 - EIS Public Comments | BOEM_0081044 | BOEM_0081044 | BOEM_0081044 | BOEM_0081044 | | | 2020 07 20_Public Comment BOEM-2020-0005-1704_NEPA_SEIS_Chaney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chaney | BOEM | Comment from Herman Chaney |
| 02 - EIS Public Comments | BOEM_0081045 | BOEM_0081045 | BOEM_0081045 | BOEM_0081045 | | | 2020 07 20_Public Comment BOEM-2020-0005-1707_NEPA_SEIS_Lavimoniere.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lavimoniere | BOEM | Comment from Melanie Lavimoniere |
| 02 - EIS Public Comments | BOEM_0081046 | BOEM_0081046 | BOEM_0081046 | BOEM_0081046 | | | 2020 07 20_Public Comment BOEM-2020-0005-1709_NEPA_SEIS_Lau.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lau | BOEM | Comment from Paul Lau |
| 02 - EIS Public Comments | BOEM_0081047 | BOEM_0081047 | BOEM_0081047 | BOEM_0081047 | | | 2020 07 20_Public Comment BOEM-2020-0005-1711_NEPA_SEIS_Schwartz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Brian Schwartz |
| 02 - EIS Public Comments | BOEM_0081048 | BOEM_0081048 | BOEM_0081048 | BOEM_0081048 | | | 2020 07 20_Public Comment BOEM-2020-0005-1713_NEPA_SEIS_Kroeger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kroeger | BOEM | Comment from Catherine Kroeger |
| 02 - EIS Public Comments | BOEM_0081049 | BOEM_0081049 | BOEM_0081049 | BOEM_0081049 | | | 2020 07 20_Public Comment BOEM-2020-0005-1715_NEPA_SEIS_Melton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Melton | BOEM | Comment from Julie Melton |
| 02 - EIS Public Comments | BOEM_0081050 | BOEM_0081050 | BOEM_0081050 | BOEM_0081050 | | | 2020 07 20_Public Comment BOEM-2020-0005-1719_NEPA_SEIS_Zellner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zellner | BOEM | Comment from Angela Zellner |
| 02 - EIS Public Comments | BOEM_0081051 | BOEM_0081051 | BOEM_0081051 | BOEM_0081051 | | | 2020 07 20_Public Comment BOEM-2020-0005-1720_NEPA_SEIS_Condino.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Condino | BOEM | Comment from Janet Condino |
| 02 - EIS Public Comments | BOEM_0081052 | BOEM_0081052 | BOEM_0081052 | BOEM_0081052 | | | 2020 07 20_Public Comment BOEM-2020-0005-1722_NEPA_SEIS_Chapman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chapman | BOEM | Comment from Paul Chapman |
| 02 - EIS Public Comments | BOEM_0081053 | BOEM_0081053 | BOEM_0081053 | BOEM_0081053 | | | 2020 07 20_Public Comment BOEM-2020-0005-1723_NEPA_SEIS_coz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | coz | BOEM | Comment from ann coz |
| 02 - EIS Public Comments | BOEM_0081054 | BOEM_0081054 | BOEM_0081054 | BOEM_0081054 | | | 2020 07 20_Public Comment BOEM-2020-0005-1725_NEPA_SEIS_Benoit.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benoit | BOEM | Comment from Madalyn Benoit |
| 02 - EIS Public Comments | BOEM_0081055 | BOEM_0081055 | BOEM_0081055 | BOEM_0081055 | | | 2020 07 20_Public Comment BOEM-2020-0005-1727_NEPA_SEIS_MacGregor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | MacGregor | BOEM | Comment from Pete MacGregor |
| 02 - EIS Public Comments | BOEM_0081056 | BOEM_0081056 | BOEM_0081056 | BOEM_0081056 | | | 2020 07 20_Public Comment BOEM-2020-0005-1729_NEPA_SEIS_M.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | M | BOEM | Comment from C M |
| 02 - EIS Public Comments | BOEM_0081057 | BOEM_0081057 | BOEM_0081057 | BOEM_0081057 | | | 2020 07 20_Public Comment BOEM-2020-0005-1731_NEPA_SEIS_Kraynak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kraynak | BOEM | Comment from Ed Kraynak |
| 02 - EIS Public Comments | BOEM_0081058 | BOEM_0081058 | BOEM_0081058 | BOEM_0081058 | | | 2020 07 20_Public Comment BOEM-2020-0005-1734_NEPA_SEIS_Hormel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hormel | BOEM | Comment from Frances Hormel |
| 02 - EIS Public Comments | BOEM_0081059 | BOEM_0081059 | BOEM_0081059 | BOEM_0081059 | | | 2020 07 20_Public Comment BOEM-2020-0005-1736_NEPA_SEIS_Janssen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Janssen | BOEM | Comment from Sue Janssen |
| 02 - EIS Public Comments | BOEM_0081060 | BOEM_0081060 | BOEM_0081060 | BOEM_0081060 | | | 2020 07 20_Public Comment BOEM-2020-0005-1737_NEPA_SEIS_Bible.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bible | BOEM | Comment from Lee Bible |
| 02 - EIS Public Comments | BOEM_0081061 | BOEM_0081061 | BOEM_0081061 | BOEM_0081061 | | | 2020 07 20_Public Comment BOEM-2020-0005-1739_NEPA_SEIS_Herndon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herndon | BOEM | Comment from Toms Herndon |
| 02 - EIS Public Comments | BOEM_0081062 | BOEM_0081062 | BOEM_0081062 | BOEM_0081062 | | | 2020 07 20_Public Comment BOEM-2020-0005-1741_NEPA_SEIS_Bouilland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bouilland | BOEM | Comment from Stacy Bouilland |
| 02 - EIS Public Comments | BOEM_0081063 | BOEM_0081063 | BOEM_0081063 | BOEM_0081063 | | | 2020 07 20_Public Comment BOEM-2020-0005-1745_NEPA_SEIS_McCaw.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCaw | BOEM | Comment from Karen McCaw |
| 02 - EIS Public Comments | BOEM_0081064 | BOEM_0081065 | BOEM_0081064 | BOEM_0081065 | | | 2020 07 20_Public Comment BOEM-2020-0005-1747_NEPA_SEIS_Bessett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bessett | BOEM | Comment from Kevin Bessett |
| 02 - EIS Public Comments | BOEM_0081066 | BOEM_0081066 | BOEM_0081066 | BOEM_0081066 | | | 2020 07 20_Public Comment BOEM-2020-0005-1749_NEPA_SEIS_Mazar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mazar | BOEM | Comment from Sheila Mazar |
| 02 - EIS Public Comments | BOEM_0081067 | BOEM_0081067 | BOEM_0081067 | BOEM_0081067 | | | 2020 07 20_Public Comment BOEM-2020-0005-1750_NEPA_SEIS_Battistessa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Battistessa | BOEM | Comment from Gerri Battistessa |
| 02 - EIS Public Comments | BOEM_0081068 | BOEM_0081068 | BOEM_0081068 | BOEM_0081068 | | | 2020 07 20_Public Comment BOEM-2020-0005-1751_NEPA_SEIS_Jensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jensen | BOEM | Comment from Kevin Jensen |
| 02 - EIS Public Comments | BOEM_0081069 | BOEM_0081069 | BOEM_0081069 | BOEM_0081069 | | | 2020 07 20_Public Comment BOEM-2020-0005-1752_NEPA_SEIS_Cohen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Marlene Cohen |
| 02 - EIS Public Comments | BOEM_0081070 | BOEM_0081070 | BOEM_0081070 | BOEM_0081070 | | | 2020 07 20_Public Comment BOEM-2020-0005-1753_NEPA_SEIS_Hernday.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hernday | BOEM | Comment from Ann Hernday |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081071 | BOEM_0081071 | BOEM_0081071 | BOEM_0081071 | | | 2020 07 20_Public Comment BOEM-2020-0005-1755_NEPA_SEIS_Tortoriello.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tortoriello | BOEM | Comment from Mark Tortoriello |
| 02 - EIS Public Comments | BOEM_0081072 | BOEM_0081072 | BOEM_0081072 | BOEM_0081072 | | | 2020 07 20_Public Comment BOEM-2020-0005-1757_NEPA_SEIS_otton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | otton | BOEM | Comment from patrick otton |
| 02 - EIS Public Comments | BOEM_0081073 | BOEM_0081073 | BOEM_0081073 | BOEM_0081073 | | | 2020 07 20_Public Comment BOEM-2020-0005-1761_NEPA_SEIS_Walthers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walthers | BOEM | Comment from Lisa Walthers |
| 02 - EIS Public Comments | BOEM_0081074 | BOEM_0081074 | BOEM_0081074 | BOEM_0081074 | | | 2020 07 20_Public Comment BOEM-2020-0005-1762_NEPA_SEIS_Kornylak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kornylak | BOEM | Comment from Harold Kornylak |
| 02 - EIS Public Comments | BOEM_0081075 | BOEM_0081075 | BOEM_0081075 | BOEM_0081075 | | | 2020 07 20_Public Comment BOEM-2020-0005-1763_NEPA_SEIS_Gullen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gullen | BOEM | Comment from Elizabeth Gullen |
| 02 - EIS Public Comments | BOEM_0081076 | BOEM_0081076 | BOEM_0081076 | BOEM_0081076 | | | 2020 07 20_Public Comment BOEM-2020-0005-1765_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Glen Williams |
| 02 - EIS Public Comments | BOEM_0081077 | BOEM_0081077 | BOEM_0081077 | BOEM_0081077 | | | 2020 07 20_Public Comment BOEM-2020-0005-1767_NEPA_SEIS_Alibrandi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Alibrandi | BOEM | Comment from Jill Alibrandi |
| 02 - EIS Public Comments | BOEM_0081078 | BOEM_0081078 | BOEM_0081078 | BOEM_0081078 | | | 2020 07 20_Public Comment BOEM-2020-0005-1769_NEPA_SEIS_Dewey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dewey | BOEM | Comment from Amy Dewey |
| 02 - EIS Public Comments | BOEM_0081079 | BOEM_0081079 | BOEM_0081079 | BOEM_0081079 | | | 2020 07 20_Public Comment BOEM-2020-0005-1772_NEPA_SEIS_Quinn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Charles and Diana Quinn |
| 02 - EIS Public Comments | BOEM_0081080 | BOEM_0081080 | BOEM_0081080 | BOEM_0081080 | | | 2020 07 20_Public Comment BOEM-2020-0005-1780_NEPA_SEIS_Longyear.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Longyear | BOEM | Comment from Sharon Longyear |
| 02 - EIS Public Comments | BOEM_0081081 | BOEM_0081081 | BOEM_0081081 | BOEM_0081081 | | | 2020 07 20_Public Comment BOEM-2020-0005-1784_NEPA_SEIS_Porter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from H. Porter |
| 02 - EIS Public Comments | BOEM_0081082 | BOEM_0081082 | BOEM_0081082 | BOEM_0081082 | | | 2020 07 20_Public Comment BOEM-2020-0005-1785_NEPA_SEIS_Bossert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bossert | BOEM | Comment from Kristen Bossert |
| 02 - EIS Public Comments | BOEM_0081083 | BOEM_0081083 | BOEM_0081083 | BOEM_0081083 | | | 2020 07 20_Public Comment BOEM-2020-0005-1786_NEPA_SEIS_Green.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Jim Green |
| 02 - EIS Public Comments | BOEM_0081084 | BOEM_0081084 | BOEM_0081084 | BOEM_0081084 | | | 2020 07 20_Public Comment BOEM-2020-0005-1787_NEPA_SEIS_Hermsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hermsen | BOEM | Comment from Bryan Hermsen |
| 02 - EIS Public Comments | BOEM_0081085 | BOEM_0081085 | BOEM_0081085 | BOEM_0081085 | | | 2020 07 20_Public Comment BOEM-2020-0005-1788_NEPA_SEIS_Prestridge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Prestridge | BOEM | Comment from Laura Prestridge |
| 02 - EIS Public Comments | BOEM_0081086 | BOEM_0081086 | BOEM_0081086 | BOEM_0081086 | | | 2020 07 20_Public Comment BOEM-2020-0005-1807_NEPA_SEIS_Jastromb.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jastromb | BOEM | Comment from Virginia Jastromb |
| 02 - EIS Public Comments | BOEM_0081087 | BOEM_0081087 | BOEM_0081087 | BOEM_0081087 | | | 2020 07 20_Public Comment BOEM-2020-0005-1808_NEPA_SEIS_S.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from S - |
| 02 - EIS Public Comments | BOEM_0081088 | BOEM_0081088 | BOEM_0081088 | BOEM_0081088 | | | 2020 07 20_Public Comment BOEM-2020-0005-1809_NEPA_SEIS_weaver.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | weaver | BOEM | Comment from virginia weaver |
| 02 - EIS Public Comments | BOEM_0081089 | BOEM_0081089 | BOEM_0081089 | BOEM_0081089 | | | 2020 07 20_Public Comment BOEM-2020-0005-1811_NEPA_SEIS_Saar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Saar | BOEM | Comment from Jenny Saar |
| 02 - EIS Public Comments | BOEM_0081090 | BOEM_0081090 | BOEM_0081090 | BOEM_0081090 | | | 2020 07 20_Public Comment BOEM-2020-0005-1812_NEPA_SEIS_Conn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Conn | BOEM | Comment from Joel Conn |
| 02 - EIS Public Comments | BOEM_0081091 | BOEM_0081091 | BOEM_0081091 | BOEM_0081091 | | | 2020 07 20_Public Comment BOEM-2020-0005-1813_NEPA_SEIS_smolen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | smolen | BOEM | Comment from michele smolen |
| 02 - EIS Public Comments | BOEM_0081092 | BOEM_0081092 | BOEM_0081092 | BOEM_0081092 | | | 2020 07 20_Public Comment BOEM-2020-0005-1814_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Richard Miller |
| 02 - EIS Public Comments | BOEM_0081093 | BOEM_0081093 | BOEM_0081093 | BOEM_0081093 | | | 2020 07 20_Public Comment BOEM-2020-0005-1816_NEPA_SEIS_Latek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Latek | BOEM | Comment from Stephen Latek |
| 02 - EIS Public Comments | BOEM_0081094 | BOEM_0081094 | BOEM_0081094 | BOEM_0081094 | | | 2020 07 20_Public Comment BOEM-2020-0005-1818_NEPA_SEIS_Metzger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Metzger | BOEM | Comment from Debra Metzger |
| 02 - EIS Public Comments | BOEM_0081095 | BOEM_0081095 | BOEM_0081095 | BOEM_0081095 | | | 2020 07 20_Public Comment BOEM-2020-0005-1823_NEPA_SEIS_Baas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baas | BOEM | Comment from Matt Baas |
| 02 - EIS Public Comments | BOEM_0081096 | BOEM_0081096 | BOEM_0081096 | BOEM_0081096 | | | 2020 07 20_Public Comment BOEM-2020-0005-1825_NEPA_SEIS_Griswold.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Griswold | BOEM | Comment from Marion Griswold |
| 02 - EIS Public Comments | BOEM_0081097 | BOEM_0081097 | BOEM_0081097 | BOEM_0081097 | | | 2020 07 20_Public Comment BOEM-2020-0005-1832_NEPA_SEIS_Volcko.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Volcko | BOEM | Comment from William Volcko |
| 02 - EIS Public Comments | BOEM_0081098 | BOEM_0081098 | BOEM_0081098 | BOEM_0081098 | | | 2020 07 20_Public Comment BOEM-2020-0005-1835_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from G. White |
| 02 - EIS Public Comments | BOEM_0081099 | BOEM_0081099 | BOEM_0081099 | BOEM_0081099 | | | 2020 07 20_Public Comment BOEM-2020-0005-1836_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Keith Johnson |
| 02 - EIS Public Comments | BOEM_0081100 | BOEM_0081100 | BOEM_0081100 | BOEM_0081100 | | | 2020 07 20_Public Comment BOEM-2020-0005-1847_NEPA_SEIS_Magner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Magner | BOEM | Comment from Millie Magner |
| 02 - EIS Public Comments | BOEM_0081101 | BOEM_0081101 | BOEM_0081101 | BOEM_0081101 | | | 2020 07 20_Public Comment BOEM-2020-0005-1848_NEPA_SEIS_Temple.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Temple | BOEM | Comment from Deborah Temple |
| 02 - EIS Public Comments | BOEM_0081102 | BOEM_0081102 | BOEM_0081102 | BOEM_0081102 | | | 2020 07 20_Public Comment BOEM-2020-0005-1849_NEPA_SEIS_Barragan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barragan | BOEM | Comment from Marguerite Barragan |
| 02 - EIS Public Comments | BOEM_0081103 | BOEM_0081103 | BOEM_0081103 | BOEM_0081103 | | | 2020 07 20_Public Comment BOEM-2020-0005-1852_NEPA_SEIS_Rain.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rain | BOEM | Comment from Patricia Rain |
| 02 - EIS Public Comments | BOEM_0081104 | BOEM_0081104 | BOEM_0081104 | BOEM_0081104 | | | 2020 07 20_Public Comment BOEM-2020-0005-1858_NEPA_SEIS_LeMieux.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LeMieux | BOEM | Comment from Dan LeMieux |
| 02 - EIS Public Comments | BOEM_0081105 | BOEM_0081105 | BOEM_0081105 | BOEM_0081105 | | | 2020 07 20_Public Comment BOEM-2020-0005-1860_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Sonya Smith |
| 02 - EIS Public Comments | BOEM_0081106 | BOEM_0081106 | BOEM_0081106 | BOEM_0081106 | | | 2020 07 20_Public Comment BOEM-2020-0005-1861_NEPA_SEIS_StLouis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | StLouis | BOEM | Comment from Marsha StLouis |
| 02 - EIS Public Comments | BOEM_0081107 | BOEM_0081107 | BOEM_0081107 | BOEM_0081107 | | | 2020 07 20_Public Comment BOEM-2020-0005-1862_NEPA_SEIS_Crary.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crary | BOEM | Comment from Alesa Crary |
| 02 - EIS Public Comments | BOEM_0081108 | BOEM_0081108 | BOEM_0081108 | BOEM_0081108 | | | 2020 07 20_Public Comment BOEM-2020-0005-1864_NEPA_SEIS_Gergel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gergel | BOEM | Comment from Inna Gergel |
| 02 - EIS Public Comments | BOEM_0081109 | BOEM_0081109 | BOEM_0081109 | BOEM_0081109 | | | 2020 07 20_Public Comment BOEM-2020-0005-1866_NEPA_SEIS_Sullivan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Theresa Sullivan |
| 02 - EIS Public Comments | BOEM_0081110 | BOEM_0081110 | BOEM_0081110 | BOEM_0081110 | | | 2020 07 20_Public Comment BOEM-2020-0005-1879_NEPA_SEIS_Mott.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mott | BOEM | Comment from Molly Mott |
| 02 - EIS Public Comments | BOEM_0081111 | BOEM_0081111 | BOEM_0081111 | BOEM_0081111 | | | 2020 07 20_Public Comment BOEM-2020-0005-1881_NEPA_SEIS_Acerro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Acerro | BOEM | Comment from Theresa Acerro |
| 02 - EIS Public Comments | BOEM_0081112 | BOEM_0081112 | BOEM_0081112 | BOEM_0081112 | | | 2020 07 20_Public Comment BOEM-2020-0005-1883_NEPA_SEIS_Boniello.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Boniello | BOEM | Comment from Mary Boniello |
| 02 - EIS Public Comments | BOEM_0081113 | BOEM_0081113 | BOEM_0081113 | BOEM_0081113 | | | 2020 07 20_Public Comment BOEM-2020-0005-1885_NEPA_SEIS_Lakota.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lakota | BOEM | Comment from Anne Lakota |
| 02 - EIS Public Comments | BOEM_0081114 | BOEM_0081114 | BOEM_0081114 | BOEM_0081114 | | | 2020 07 20_Public Comment BOEM-2020-0005-1886_NEPA_SEIS_Bostick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bostick | BOEM | Comment from Thomas Bostick |
| 02 - EIS Public Comments | BOEM_0081115 | BOEM_0081115 | BOEM_0081115 | BOEM_0081115 | | | 2020 07 20_Public Comment BOEM-2020-0005-1905_NEPA_SEIS_Bosworth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bosworth | BOEM | Comment from Adriane Bosworth |
| 02 - EIS Public Comments | BOEM_0081116 | BOEM_0081116 | BOEM_0081116 | BOEM_0081116 | | | 2020 07 20_Public Comment BOEM-2020-0005-1906_NEPA_SEIS_Fiedor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fiedor | BOEM | Comment from Jillian Fiedor |
| 02 - EIS Public Comments | BOEM_0081117 | BOEM_0081117 | BOEM_0081117 | BOEM_0081117 | | | 2020 07 20_Public Comment BOEM-2020-0005-1907_NEPA_SEIS_Healey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Healey | BOEM | Comment from Roberta Healey |
| 02 - EIS Public Comments | BOEM_0081118 | BOEM_0081118 | BOEM_0081118 | BOEM_0081118 | | | 2020 07 20_Public Comment BOEM-2020-0005-1908_NEPA_SEIS_Savage.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Savage | BOEM | Comment from Daniel Savage |
| 02 - EIS Public Comments | BOEM_0081119 | BOEM_0081119 | BOEM_0081119 | BOEM_0081119 | | | 2020 07 20_Public Comment BOEM-2020-0005-1910_NEPA_SEIS_Sharman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sharman | BOEM | Comment from Mary Sharman |
| 02 - EIS Public Comments | BOEM_0081120 | BOEM_0081120 | BOEM_0081120 | BOEM_0081120 | | | 2020 07 20_Public Comment BOEM-2020-0005-1911_NEPA_SEIS_Novasic.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Novasic | BOEM | Comment from Mary Novasic |
| 02 - EIS Public Comments | BOEM_0081121 | BOEM_0081121 | BOEM_0081121 | BOEM_0081121 | | | 2020 07 20_Public Comment BOEM-2020-0005-1929_NEPA_SEIS_Hollowell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hollowell | BOEM | Comment from Edwin Hollowell |
| 02 - EIS Public Comments | BOEM_0081122 | BOEM_0081122 | BOEM_0081122 | BOEM_0081122 | | | 2020 07 20_Public Comment BOEM-2020-0005-1932_NEPA_SEIS_Cohen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Ellen S Cohen |
| 02 - EIS Public Comments | BOEM_0081123 | BOEM_0081123 | BOEM_0081123 | BOEM_0081123 | | | 2020 07 20_Public Comment BOEM-2020-0005-1944_NEPA_SEIS_Liebman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Liebman | BOEM | Comment from Robert Liebman |
| 02 - EIS Public Comments | BOEM_0081124 | BOEM_0081124 | BOEM_0081124 | BOEM_0081124 | | | 2020 07 20_Public Comment BOEM-2020-0005-1945_NEPA_SEIS_Fogel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fogel | BOEM | Comment from Denise Fogel |
| 02 - EIS Public Comments | BOEM_0081125 | BOEM_0081125 | BOEM_0081125 | BOEM_0081125 | | | 2020 07 20_Public Comment BOEM-2020-0005-1955_NEPA_SEIS_Hultman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hultman | BOEM | Comment from Steven Hultman |
| 02 - EIS Public Comments | BOEM_0081126 | BOEM_0081126 | BOEM_0081126 | BOEM_0081126 | | | 2020 07 20_Public Comment BOEM-2020-0005-1956_NEPA_SEIS_Gaiefsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gaiefsky | BOEM | Comment from Cheryl Gaiefsky |
| 02 - EIS Public Comments | BOEM_0081127 | BOEM_0081127 | BOEM_0081127 | BOEM_0081127 | | | 2020 07 20_Public Comment BOEM-2020-0005-1957_NEPA_SEIS_Merriman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Merriman | BOEM | Comment from Keri Merriman |
| 02 - EIS Public Comments | BOEM_0081128 | BOEM_0081128 | BOEM_0081128 | BOEM_0081128 | | | 2020 07 20_Public Comment BOEM-2020-0005-1959_NEPA_SEIS_Connolly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Connolly | BOEM | Comment from Mia Connolly |
| 02 - EIS Public Comments | BOEM_0081129 | BOEM_0081129 | BOEM_0081129 | BOEM_0081129 | | | 2020 07 20_Public Comment BOEM-2020-0005-1960_NEPA_SEIS_Montgomery.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Montgomery | BOEM | Comment from William Montgomery |
| 02 - EIS Public Comments | BOEM_0081130 | BOEM_0081130 | BOEM_0081130 | BOEM_0081130 | | | 2020 07 20_Public Comment BOEM-2020-0005-1963_NEPA_SEIS_Torgan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Torgan | BOEM | Comment from Burt Torgan |
| 02 - EIS Public Comments | BOEM_0081131 | BOEM_0081131 | BOEM_0081131 | BOEM_0081131 | | | 2020 07 20_Public Comment BOEM-2020-0005-1965_NEPA_SEIS_Black.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Sandra Black |
| 02 - EIS Public Comments | BOEM_0081132 | BOEM_0081132 | BOEM_0081132 | BOEM_0081132 | | | 2020 07 20_Public Comment BOEM-2020-0005-1967_NEPA_SEIS_Richard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richard | BOEM | Comment from Susan Richard |
| 02 - EIS Public Comments | BOEM_0081133 | BOEM_0081133 | BOEM_0081133 | BOEM_0081133 | | | 2020 07 20_Public Comment BOEM-2020-0005-1969_NEPA_SEIS_Budic.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Budic | BOEM | Comment from Darrell Budic |
| 02 - EIS Public Comments | BOEM_0081134 | BOEM_0081134 | BOEM_0081134 | BOEM_0081134 | | | 2020 07 20_Public Comment BOEM-2020-0005-1970_NEPA_SEIS_Crespo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crespo | BOEM | Comment from Kathleen Crespo |
| 02 - EIS Public Comments | BOEM_0081135 | BOEM_0081135 | BOEM_0081135 | BOEM_0081135 | | | 2020 07 20_Public Comment BOEM-2020-0005-1976_NEPA_SEIS_Kramarck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kramarck | BOEM | Comment from John and Elizabeth Kramarck |
| 02 - EIS Public Comments | BOEM_0081136 | BOEM_0081136 | BOEM_0081136 | BOEM_0081136 | | | 2020 07 20_Public Comment BOEM-2020-0005-1982_NEPA_SEIS_ragana.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ragana | BOEM | Comment from lollie ragana |
| 02 - EIS Public Comments | BOEM_0081137 | BOEM_0081137 | BOEM_0081137 | BOEM_0081137 | | | 2020 07 20_Public Comment BOEM-2020-0005-1990_NEPA_SEIS_Victoria.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Victoria | BOEM | Comment from Katrina Victoria |
| 02 - EIS Public Comments | BOEM_0081138 | BOEM_0081138 | BOEM_0081138 | BOEM_0081138 | | | 2020 07 20_Public Comment BOEM-2020-0005-1991_NEPA_SEIS_Michael.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Michael | BOEM | Comment from Joseph Michael |
| 02 - EIS Public Comments | BOEM_0081139 | BOEM_0081139 | BOEM_0081139 | BOEM_0081139 | | | 2020 07 20_Public Comment BOEM-2020-0005-1993_NEPA_SEIS_Weinstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weinstein | BOEM | Comment from Bob Weinstein |
| 02 - EIS Public Comments | BOEM_0081140 | BOEM_0081140 | BOEM_0081140 | BOEM_0081140 | | | 2020 07 20_Public Comment BOEM-2020-0005-1995_NEPA_SEIS_Whalen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whalen | BOEM | Comment from Cecelia Whalen |
| 02 - EIS Public Comments | BOEM_0081141 | BOEM_0081141 | BOEM_0081141 | BOEM_0081141 | | | 2020 07 20_Public Comment BOEM-2020-0005-1997_NEPA_SEIS_Lang.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lang | BOEM | Comment from Julie Lang |
| 02 - EIS Public Comments | BOEM_0081142 | BOEM_0081142 | BOEM_0081142 | BOEM_0081142 | | | 2020 07 20_Public Comment BOEM-2020-0005-2000_NEPA_SEIS_Vigil.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vigil | BOEM | Comment from Doug Vigil |
| 02 - EIS Public Comments | BOEM_0081143 | BOEM_0081143 | BOEM_0081143 | BOEM_0081143 | | | 2020 07 20_Public Comment BOEM-2020-0005-2001_NEPA_SEIS_Goga.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goga | BOEM | Comment from Alan Goga |
| 02 - EIS Public Comments | BOEM_0081144 | BOEM_0081144 | BOEM_0081144 | BOEM_0081144 | | | 2020 07 20_Public Comment BOEM-2020-0005-2006_NEPA_SEIS_Daitsman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Daitsman | BOEM | Comment from Mark Daitsman |
| 02 - EIS Public Comments | BOEM_0081145 | BOEM_0081145 | BOEM_0081145 | BOEM_0081145 | | | 2020 07 20_Public Comment BOEM-2020-0005-2012_NEPA_SEIS_Pomies.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pomies | BOEM | Comment from Jackie Pomies |
| 02 - EIS Public Comments | BOEM_0081146 | BOEM_0081146 | BOEM_0081146 | BOEM_0081146 | | | 2020 07 20_Public Comment BOEM-2020-0005-2015_NEPA_SEIS_OReilly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | OReilly | BOEM | Comment from Maxine OReilly |
| 02 - EIS Public Comments | BOEM_0081147 | BOEM_0081147 | BOEM_0081147 | BOEM_0081147 | | | 2020 07 20_Public Comment BOEM-2020-0005-2017_NEPA_SEIS_Harnish.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harnish | BOEM | Comment from James Harnish |
| 02 - EIS Public Comments | BOEM_0081148 | BOEM_0081148 | BOEM_0081148 | BOEM_0081148 | | | 2020 07 20_Public Comment BOEM-2020-0005-2020_NEPA_SEIS_McManus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McManus | BOEM | Comment from Constance McManus |
| 02 - EIS Public Comments | BOEM_0081149 | BOEM_0081149 | BOEM_0081149 | BOEM_0081149 | | | 2020 07 20_Public Comment BOEM-2020-0005-2028_NEPA_SEIS_Batra.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Batra | BOEM | Comment from Sumeet Batra |
| 02 - EIS Public Comments | BOEM_0081150 | BOEM_0081150 | BOEM_0081150 | BOEM_0081150 | | | 2020 07 20_Public Comment BOEM-2020-0005-2030_NEPA_SEIS_Cubeiro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cubeiro | BOEM | Comment from Lisa Cubeiro |
| 02 - EIS Public Comments | BOEM_0081151 | BOEM_0081151 | BOEM_0081151 | BOEM_0081151 | | | 2020 07 20_Public Comment BOEM-2020-0005-2035_NEPA_SEIS_Sunde.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sunde | BOEM | Comment from John Sunde |
| 02 - EIS Public Comments | BOEM_0081152 | BOEM_0081152 | BOEM_0081152 | BOEM_0081152 | | | 2020 07 20_Public Comment BOEM-2020-0005-2037_NEPA_SEIS_Gamse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gamse | BOEM | Comment from Roy and Joyce Gamse |
| 02 - EIS Public Comments | BOEM_0081153 | BOEM_0081153 | BOEM_0081153 | BOEM_0081153 | | | 2020 07 20_Public Comment BOEM-2020-0005-2040_NEPA_SEIS_Rapplean.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rapplean | BOEM | Comment from Tiffany Rapplean |
| 02 - EIS Public Comments | BOEM_0081154 | BOEM_0081154 | BOEM_0081154 | BOEM_0081154 | | | 2020 07 20_Public Comment BOEM-2020-0005-2041_NEPA_SEIS_Ahnger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ahnger | BOEM | Comment from Rick Ahnger |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081155 | BOEM_0081155 | BOEM_0081155 | BOEM_0081155 | | | 2020 07 20_Public Comment BOEM-2020-0005-2042_NEPA_SEIS_Jacobson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jacobson | BOEM | Comment from Melody Jacobson |
| 02 - EIS Public Comments | BOEM_0081156 | BOEM_0081156 | BOEM_0081156 | BOEM_0081156 | | | 2020 07 20_Public Comment BOEM-2020-0005-2044_NEPA_SEIS_St. Julien.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | St. Julien | BOEM | Comment from Deborah St. Julien |
| 02 - EIS Public Comments | BOEM_0081157 | BOEM_0081157 | BOEM_0081157 | BOEM_0081157 | | | 2020 07 20_Public Comment BOEM-2020-0005-2047_NEPA_SEIS_Pauling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pauling | BOEM | Comment from Lynda Pauling |
| 02 - EIS Public Comments | BOEM_0081158 | BOEM_0081158 | BOEM_0081158 | BOEM_0081158 | | | 2020 07 20_Public Comment BOEM-2020-0005-2049_NEPA_SEIS_Gnagey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gnagey | BOEM | Comment from Ruth Gnagey |
| 02 - EIS Public Comments | BOEM_0081159 | BOEM_0081159 | BOEM_0081159 | BOEM_0081159 | | | 2020 07 20_Public Comment BOEM-2020-0005-2050_NEPA_SEIS_Tischhauser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tischhauser | BOEM | Comment from John Tischhauser |
| 02 - EIS Public Comments | BOEM_0081160 | BOEM_0081160 | BOEM_0081160 | BOEM_0081160 | | | 2020 07 20_Public Comment BOEM-2020-0005-2053_NEPA_SEIS_Mendez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mendez | BOEM | Comment from Ricardo Mendez |
| 02 - EIS Public Comments | BOEM_0081161 | BOEM_0081161 | BOEM_0081161 | BOEM_0081161 | | | 2020 07 20_Public Comment BOEM-2020-0005-2054_NEPA_SEIS_Sugerman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sugerman | BOEM | Comment from Richard Sugerman |
| 02 - EIS Public Comments | BOEM_0081162 | BOEM_0081162 | BOEM_0081162 | BOEM_0081162 | | | 2020 07 20_Public Comment BOEM-2020-0005-2057_NEPA_SEIS_Gross.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gross | BOEM | Comment from Arthur Gross |
| 02 - EIS Public Comments | BOEM_0081163 | BOEM_0081163 | BOEM_0081163 | BOEM_0081163 | | | 2020 07 20_Public Comment BOEM-2020-0005-2058_NEPA_SEIS_Shinsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shinsky | BOEM | Comment from Michael Shinsky |
| 02 - EIS Public Comments | BOEM_0081164 | BOEM_0081164 | BOEM_0081164 | BOEM_0081164 | | | 2020 07 20_Public Comment BOEM-2020-0005-2060_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Yvonne Johnson |
| 02 - EIS Public Comments | BOEM_0081165 | BOEM_0081165 | BOEM_0081165 | BOEM_0081165 | | | 2020 07 20_Public Comment BOEM-2020-0005-2071_NEPA_SEIS_Matherne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Matherne | BOEM | Comment from Judith Matherne |
| 02 - EIS Public Comments | BOEM_0081166 | BOEM_0081166 | BOEM_0081166 | BOEM_0081166 | | | 2020 07 20_Public Comment BOEM-2020-0005-2072_NEPA_SEIS_Hall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Dominic Hall |
| 02 - EIS Public Comments | BOEM_0081167 | BOEM_0081167 | BOEM_0081167 | BOEM_0081167 | | | 2020 07 20_Public Comment BOEM-2020-0005-2073_NEPA_SEIS_Smiley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smiley | BOEM | Comment from James Smiley |
| 02 - EIS Public Comments | BOEM_0081168 | BOEM_0081168 | BOEM_0081168 | BOEM_0081168 | | | 2020 07 20_Public Comment BOEM-2020-0005-2078_NEPA_SEIS_Murphy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Raye Murphy |
| 02 - EIS Public Comments | BOEM_0081169 | BOEM_0081169 | BOEM_0081169 | BOEM_0081169 | | | 2020 07 20_Public Comment BOEM-2020-0005-2079_NEPA_SEIS_O'Connell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Connell | BOEM | Comment from Ann O'Connell |
| 02 - EIS Public Comments | BOEM_0081170 | BOEM_0081171 | BOEM_0081170 | BOEM_0081171 | | | 2020 07 20_Public Comment BOEM-2020-0005-2082_NEPA_SEIS_Nau.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nau | BOEM | Comment from Sidney Nau |
| 02 - EIS Public Comments | BOEM_0081172 | BOEM_0081172 | BOEM_0081172 | BOEM_0081172 | | | 2020 07 20_Public Comment BOEM-2020-0005-2085_NEPA_SEIS_Moore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Robert Moore |
| 02 - EIS Public Comments | BOEM_0081173 | BOEM_0081173 | BOEM_0081173 | BOEM_0081173 | | | 2020 07 20_Public Comment BOEM-2020-0005-2088_NEPA_SEIS_Verzosa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Verzosa | BOEM | Comment from Paul Verzosa |
| 02 - EIS Public Comments | BOEM_0081174 | BOEM_0081174 | BOEM_0081174 | BOEM_0081174 | | | 2020 07 20_Public Comment BOEM-2020-0005-2091_NEPA_SEIS_Ellingham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ellingham | BOEM | Comment from Nancy Ellingham |
| 02 - EIS Public Comments | BOEM_0081175 | BOEM_0081175 | BOEM_0081175 | BOEM_0081175 | | | 2020 07 20_Public Comment BOEM-2020-0005-2093_NEPA_SEIS_Wall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wall | BOEM | Comment from John Wall |
| 02 - EIS Public Comments | BOEM_0081176 | BOEM_0081176 | BOEM_0081176 | BOEM_0081176 | | | 2020 07 20_Public Comment BOEM-2020-0005-2095_NEPA_SEIS_Jasen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jasen | BOEM | Comment from Peter Jasen |
| 02 - EIS Public Comments | BOEM_0081177 | BOEM_0081177 | BOEM_0081177 | BOEM_0081177 | | | 2020 07 20_Public Comment BOEM-2020-0005-2096_NEPA_SEIS_Royalty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Royalty | BOEM | Comment from Stanley Royalty |
| 02 - EIS Public Comments | BOEM_0081178 | BOEM_0081178 | BOEM_0081178 | BOEM_0081178 | | | 2020 07 20_Public Comment BOEM-2020-0005-2117_NEPA_SEIS_Diener.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Diener | BOEM | Comment from Sandra Diener |
| 02 - EIS Public Comments | BOEM_0081179 | BOEM_0081179 | BOEM_0081179 | BOEM_0081179 | | | 2020 07 20_Public Comment BOEM-2020-0005-2118_NEPA_SEIS_Klingeborn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Klingeborn | BOEM | Comment from Mikael Klingeborn |
| 02 - EIS Public Comments | BOEM_0081180 | BOEM_0081180 | BOEM_0081180 | BOEM_0081180 | | | 2020 07 20_Public Comment BOEM-2020-0005-2120_NEPA_SEIS_Briggs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Briggs | BOEM | Comment from William Briggs |
| 02 - EIS Public Comments | BOEM_0081181 | BOEM_0081181 | BOEM_0081181 | BOEM_0081181 | | | 2020 07 20_Public Comment BOEM-2020-0005-2122_NEPA_SEIS_Torrey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Torrey | BOEM | Comment from Josh Torrey |
| 02 - EIS Public Comments | BOEM_0081182 | BOEM_0081182 | BOEM_0081182 | BOEM_0081182 | | | 2020 07 20_Public Comment BOEM-2020-0005-2128_NEPA_SEIS_Hemphill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hemphill | BOEM | Comment from Patricia Joan Hemphill |
| 02 - EIS Public Comments | BOEM_0081183 | BOEM_0081183 | BOEM_0081183 | BOEM_0081183 | | | 2020 07 20_Public Comment BOEM-2020-0005-2129_NEPA_SEIS_D'Alessandro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | D'Alessandro | BOEM | Comment from Keith D'Alessandro |
| 02 - EIS Public Comments | BOEM_0081184 | BOEM_0081184 | BOEM_0081184 | BOEM_0081184 | | | 2020 07 20_Public Comment BOEM-2020-0005-2137_NEPA_SEIS_Lang.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lang | BOEM | Comment from Lynn C. Lang |
| 02 - EIS Public Comments | BOEM_0081185 | BOEM_0081185 | BOEM_0081185 | BOEM_0081185 | | | 2020 07 20_Public Comment BOEM-2020-0005-2140_NEPA_SEIS_I.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | I | BOEM | Comment from W I |
| 02 - EIS Public Comments | BOEM_0081186 | BOEM_0081186 | BOEM_0081186 | BOEM_0081186 | | | 2020 07 20_Public Comment BOEM-2020-0005-2141_NEPA_SEIS_Scott.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Pippa Scott |
| 02 - EIS Public Comments | BOEM_0081187 | BOEM_0081187 | BOEM_0081187 | BOEM_0081187 | | | 2020 07 20_Public Comment BOEM-2020-0005-2142_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Bob Miller |
| 02 - EIS Public Comments | BOEM_0081188 | BOEM_0081188 | BOEM_0081188 | BOEM_0081188 | | | 2020 07 20_Public Comment BOEM-2020-0005-2144_NEPA_SEIS_Rosati.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosati | BOEM | Comment from Anne Rosati |
| 02 - EIS Public Comments | BOEM_0081189 | BOEM_0081189 | BOEM_0081189 | BOEM_0081189 | | | 2020 07 20_Public Comment BOEM-2020-0005-2146_NEPA_SEIS_Lea.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lea | BOEM | Comment from John Lea |
| 02 - EIS Public Comments | BOEM_0081190 | BOEM_0081190 | BOEM_0081190 | BOEM_0081190 | | | 2020 07 20_Public Comment BOEM-2020-0005-2149_NEPA_SEIS_Christensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christensen | BOEM | Comment from John Christensen |
| 02 - EIS Public Comments | BOEM_0081191 | BOEM_0081191 | BOEM_0081191 | BOEM_0081191 | | | 2020 07 20_Public Comment BOEM-2020-0005-2153_NEPA_SEIS_Bennett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from J Bennett |
| 02 - EIS Public Comments | BOEM_0081192 | BOEM_0081192 | BOEM_0081192 | BOEM_0081192 | | | 2020 07 20_Public Comment BOEM-2020-0005-2155_NEPA_SEIS_S..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | S. | BOEM | Comment from Nelson S. |
| 02 - EIS Public Comments | BOEM_0081193 | BOEM_0081193 | BOEM_0081193 | BOEM_0081193 | | | 2020 07 20_Public Comment BOEM-2020-0005-2161_NEPA_SEIS_herron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | herron | BOEM | Comment from marie herron |
| 02 - EIS Public Comments | BOEM_0081194 | BOEM_0081194 | BOEM_0081194 | BOEM_0081194 | | | 2020 07 20_Public Comment BOEM-2020-0005-2163_NEPA_SEIS_Newell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Newell | BOEM | Comment from Barbara Newell |
| 02 - EIS Public Comments | BOEM_0081195 | BOEM_0081195 | BOEM_0081195 | BOEM_0081195 | | | 2020 07 20_Public Comment BOEM-2020-0005-2164_NEPA_SEIS_Wilkinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilkinson | BOEM | Comment from Candace Wilkinson |
| 02 - EIS Public Comments | BOEM_0081196 | BOEM_0081196 | BOEM_0081196 | BOEM_0081196 | | | 2020 07 20_Public Comment BOEM-2020-0005-2168_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Albert Johnson |
| 02 - EIS Public Comments | BOEM_0081197 | BOEM_0081197 | BOEM_0081197 | BOEM_0081197 | | | 2020 07 20_Public Comment BOEM-2020-0005-2169_NEPA_SEIS_Bradford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bradford | BOEM | Comment from Deborah Bradford |
| 02 - EIS Public Comments | BOEM_0081198 | BOEM_0081198 | BOEM_0081198 | BOEM_0081198 | | | 2020 07 20_Public Comment BOEM-2020-0005-2171_NEPA_SEIS_Goldstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldstein | BOEM | Comment from Allan Goldstein |
| 02 - EIS Public Comments | BOEM_0081199 | BOEM_0081199 | BOEM_0081199 | BOEM_0081199 | | | 2020 07 20_Public Comment BOEM-2020-0005-2172_NEPA_SEIS_Dulansey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dulansey | BOEM | Comment from Maryanne Dulansey |
| 02 - EIS Public Comments | BOEM_0081200 | BOEM_0081200 | BOEM_0081200 | BOEM_0081200 | | | 2020 07 20_Public Comment BOEM-2020-0005-2182_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Judith Anderson |
| 02 - EIS Public Comments | BOEM_0081201 | BOEM_0081201 | BOEM_0081201 | BOEM_0081201 | | | 2020 07 20_Public Comment BOEM-2020-0005-2184_NEPA_SEIS_Sher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sher | BOEM | Comment from Andrea Sher |
| 02 - EIS Public Comments | BOEM_0081202 | BOEM_0081202 | BOEM_0081202 | BOEM_0081202 | | | 2020 07 20_Public Comment BOEM-2020-0005-2186_NEPA_SEIS_NICHOLES.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | NICHOLES | BOEM | Comment from K.G.H. NICHOLES |
| 02 - EIS Public Comments | BOEM_0081203 | BOEM_0081203 | BOEM_0081203 | BOEM_0081203 | | | 2020 07 20_Public Comment BOEM-2020-0005-2187_NEPA_SEIS_Blom.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blom | BOEM | Comment from Julie Blom |
| 02 - EIS Public Comments | BOEM_0081204 | BOEM_0081204 | BOEM_0081204 | BOEM_0081204 | | | 2020 07 20_Public Comment BOEM-2020-0005-2194_NEPA_SEIS_Chambers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chambers | BOEM | Comment from Craig Chambers |
| 02 - EIS Public Comments | BOEM_0081205 | BOEM_0081205 | BOEM_0081205 | BOEM_0081205 | | | 2020 07 20_Public Comment BOEM-2020-0005-2195_NEPA_SEIS_Weeks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weeks | BOEM | Comment from Dixie Weeks |
| 02 - EIS Public Comments | BOEM_0081206 | BOEM_0081206 | BOEM_0081206 | BOEM_0081206 | | | 2020 07 20_Public Comment BOEM-2020-0005-2199_NEPA_SEIS_Dowden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dowden | BOEM | Comment from Ralph Dowden |
| 02 - EIS Public Comments | BOEM_0081207 | BOEM_0081207 | BOEM_0081207 | BOEM_0081207 | | | 2020 07 20_Public Comment BOEM-2020-0005-2201_NEPA_SEIS_DAVIS.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DAVIS | BOEM | Comment from FRED DAVIS |
| 02 - EIS Public Comments | BOEM_0081208 | BOEM_0081208 | BOEM_0081208 | BOEM_0081208 | | | 2020 07 20_Public Comment BOEM-2020-0005-2206_NEPA_SEIS_Bass.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bass | BOEM | Comment from Margaret Bass |
| 02 - EIS Public Comments | BOEM_0081209 | BOEM_0081209 | BOEM_0081209 | BOEM_0081209 | | | 2020 07 20_Public Comment BOEM-2020-0005-2208_NEPA_SEIS_Arnold.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Carl Arnold |
| 02 - EIS Public Comments | BOEM_0081210 | BOEM_0081210 | BOEM_0081210 | BOEM_0081210 | | | 2020 07 20_Public Comment BOEM-2020-0005-2210_NEPA_SEIS_Barson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barson | BOEM | Comment from Sharyn Barson |
| 02 - EIS Public Comments | BOEM_0081211 | BOEM_0081211 | BOEM_0081211 | BOEM_0081211 | | | 2020 07 20_Public Comment BOEM-2020-0005-2211_NEPA_SEIS_Casey-Aira.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Casey-Aira | BOEM | Comment from Donna Casey-Aira |
| 02 - EIS Public Comments | BOEM_0081212 | BOEM_0081212 | BOEM_0081212 | BOEM_0081212 | | | 2020 07 20_Public Comment BOEM-2020-0005-2218_NEPA_SEIS_C..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | C. | BOEM | Comment from E. C. C. |
| 02 - EIS Public Comments | BOEM_0081213 | BOEM_0081213 | BOEM_0081213 | BOEM_0081213 | | | 2020 07 20_Public Comment BOEM-2020-0005-2219_NEPA_SEIS_Webb.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Donald Webb |
| 02 - EIS Public Comments | BOEM_0081214 | BOEM_0081214 | BOEM_0081214 | BOEM_0081214 | | | 2020 07 20_Public Comment BOEM-2020-0005-2223_NEPA_SEIS_Mont-Eton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mont-Eton | BOEM | Comment from Jean Mont-Eton |
| 02 - EIS Public Comments | BOEM_0081215 | BOEM_0081215 | BOEM_0081215 | BOEM_0081215 | | | 2020 07 20_Public Comment BOEM-2020-0005-2226_NEPA_SEIS_Turner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Gwen Turner |
| 02 - EIS Public Comments | BOEM_0081216 | BOEM_0081216 | BOEM_0081216 | BOEM_0081216 | | | 2020 07 20_Public Comment BOEM-2020-0005-2228_NEPA_SEIS_Swindell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swindell | BOEM | Comment from Elak Swindell |
| 02 - EIS Public Comments | BOEM_0081217 | BOEM_0081217 | BOEM_0081217 | BOEM_0081217 | | | 2020 07 20_Public Comment BOEM-2020-0005-2232_NEPA_SEIS_Ives.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ives | BOEM | Comment from Ron Ives |
| 02 - EIS Public Comments | BOEM_0081218 | BOEM_0081218 | BOEM_0081218 | BOEM_0081218 | | | 2020 07 20_Public Comment BOEM-2020-0005-2233_NEPA_SEIS_Green.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Linda J Green |
| 02 - EIS Public Comments | BOEM_0081219 | BOEM_0081219 | BOEM_0081219 | BOEM_0081219 | | | 2020 07 20_Public Comment BOEM-2020-0005-2234_NEPA_SEIS_Emerle-Sifuentes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Emerle-Sifuentes | BOEM | Comment from Jennifer Emerle-Sifuentes |
| 02 - EIS Public Comments | BOEM_0081220 | BOEM_0081220 | BOEM_0081220 | BOEM_0081220 | | | 2020 07 20_Public Comment BOEM-2020-0005-2235_NEPA_SEIS_Rawlings.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rawlings | BOEM | Comment from Peter Rawlings |
| 02 - EIS Public Comments | BOEM_0081221 | BOEM_0081221 | BOEM_0081221 | BOEM_0081221 | | | 2020 07 20_Public Comment BOEM-2020-0005-2237_NEPA_SEIS_Jackson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Richard Jackson |
| 02 - EIS Public Comments | BOEM_0081222 | BOEM_0081222 | BOEM_0081222 | BOEM_0081222 | | | 2020 07 20_Public Comment BOEM-2020-0005-2239_NEPA_SEIS_Grove.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grove | BOEM | Comment from Ralph Grove |
| 02 - EIS Public Comments | BOEM_0081223 | BOEM_0081223 | BOEM_0081223 | BOEM_0081223 | | | 2020 07 20_Public Comment BOEM-2020-0005-2241_NEPA_SEIS_Moreno.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moreno | BOEM | Comment from Brigid Moreno |
| 02 - EIS Public Comments | BOEM_0081224 | BOEM_0081224 | BOEM_0081224 | BOEM_0081224 | | | 2020 07 20_Public Comment BOEM-2020-0005-2247_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Jan Jones |
| 02 - EIS Public Comments | BOEM_0081225 | BOEM_0081225 | BOEM_0081225 | BOEM_0081225 | | | 2020 07 20_Public Comment BOEM-2020-0005-2249_NEPA_SEIS_OConnor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | OConnor | BOEM | Comment from Michelle OConnor |
| 02 - EIS Public Comments | BOEM_0081226 | BOEM_0081226 | BOEM_0081226 | BOEM_0081226 | | | 2020 07 20_Public Comment BOEM-2020-0005-2251_NEPA_SEIS_Groenendaal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Groenendaal | BOEM | Comment from Susanne Groenendaal |
| 02 - EIS Public Comments | BOEM_0081227 | BOEM_0081227 | BOEM_0081227 | BOEM_0081227 | | | 2020 07 20_Public Comment BOEM-2020-0005-2254_NEPA_SEIS_Crahan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crahan | BOEM | Comment from John Crahan |
| 02 - EIS Public Comments | BOEM_0081228 | BOEM_0081228 | BOEM_0081228 | BOEM_0081228 | | | 2020 07 20_Public Comment BOEM-2020-0005-2256_NEPA_SEIS_Groves.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Groves | BOEM | Comment from Steven Groves |
| 02 - EIS Public Comments | BOEM_0081229 | BOEM_0081229 | BOEM_0081229 | BOEM_0081229 | | | 2020 07 20_Public Comment BOEM-2020-0005-2257_NEPA_SEIS_Boudrot.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Boudrot | BOEM | Comment from Leslie Boudrot |
| 02 - EIS Public Comments | BOEM_0081230 | BOEM_0081230 | BOEM_0081230 | BOEM_0081230 | | | 2020 07 20_Public Comment BOEM-2020-0005-2258_NEPA_SEIS_Elrod.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elrod | BOEM | Comment from Preston Elrod |
| 02 - EIS Public Comments | BOEM_0081231 | BOEM_0081231 | BOEM_0081231 | BOEM_0081231 | | | 2020 07 20_Public Comment BOEM-2020-0005-2259_NEPA_SEIS_Kliche.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kliche | BOEM | Comment from Diana Kliche |
| 02 - EIS Public Comments | BOEM_0081232 | BOEM_0081232 | BOEM_0081232 | BOEM_0081232 | | | 2020 07 20_Public Comment BOEM-2020-0005-2260_NEPA_SEIS_Jerskey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jerskey | BOEM | Comment from Paul Jerskey |
| 02 - EIS Public Comments | BOEM_0081233 | BOEM_0081233 | BOEM_0081233 | BOEM_0081233 | | | 2020 07 20_Public Comment BOEM-2020-0005-2262_NEPA_SEIS_Flores.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Flores | BOEM | Comment from Alexandra Flores |
| 02 - EIS Public Comments | BOEM_0081234 | BOEM_0081234 | BOEM_0081234 | BOEM_0081234 | | | 2020 07 20_Public Comment BOEM-2020-0005-2265_NEPA_SEIS_ashcraft.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ashcraft | BOEM | Comment from James ashcraft |
| 02 - EIS Public Comments | BOEM_0081235 | BOEM_0081235 | BOEM_0081235 | BOEM_0081235 | | | 2020 07 20_Public Comment BOEM-2020-0005-2270_NEPA_SEIS_broche.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | broche | BOEM | Comment from leora broche |
| 02 - EIS Public Comments | BOEM_0081236 | BOEM_0081236 | BOEM_0081236 | BOEM_0081236 | | | 2020 07 20_Public Comment BOEM-2020-0005-2272_NEPA_SEIS_Gilman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilman | BOEM | Comment from Larry Gilman |
| 02 - EIS Public Comments | BOEM_0081237 | BOEM_0081237 | BOEM_0081237 | BOEM_0081237 | | | 2020 07 20_Public Comment BOEM-2020-0005-2277_NEPA_SEIS_Pitt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pitt | BOEM | Comment from Jon Pitt |
| 02 - EIS Public Comments | BOEM_0081238 | BOEM_0081238 | BOEM_0081238 | BOEM_0081238 | | | 2020 07 20_Public Comment BOEM-2020-0005-2279_NEPA_SEIS_Archambault.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Archambault | BOEM | Comment from Caitlin Archambault |
| 02 - EIS Public Comments | BOEM_0081239 | BOEM_0081239 | BOEM_0081239 | BOEM_0081239 | | | 2020 07 20_Public Comment BOEM-2020-0005-2281_NEPA_SEIS_Duffy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Duffy | BOEM | Comment from Susan Duffy |
| 02 - EIS Public Comments | BOEM_0081240 | BOEM_0081240 | BOEM_0081240 | BOEM_0081240 | | | 2020 07 20_Public Comment BOEM-2020-0005-2282_NEPA_SEIS_Sternberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sternberg | BOEM | Comment from Lewis Sternberg |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081241 | BOEM_0081241 | BOEM_0081241 | BOEM_0081241 | | | 2020 07 20_Public Comment BOEM-2020-0005-2283_NEPA_SEIS_Del Pino.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Del Pino | BOEM | Comment from Robin Del Pino |
| 02 - EIS Public Comments | BOEM_0081242 | BOEM_0081242 | BOEM_0081242 | BOEM_0081242 | | | 2020 07 20_Public Comment BOEM-2020-0005-2286_NEPA_SEIS_Fuller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fuller | BOEM | Comment from Deborah Fuller |
| 02 - EIS Public Comments | BOEM_0081243 | BOEM_0081243 | BOEM_0081243 | BOEM_0081243 | | | 2020 07 20_Public Comment BOEM-2020-0005-2288_NEPA_SEIS_Hill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Ric Hill |
| 02 - EIS Public Comments | BOEM_0081244 | BOEM_0081244 | BOEM_0081244 | BOEM_0081244 | | | 2020 07 20_Public Comment BOEM-2020-0005-2291_NEPA_SEIS_Lewis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Kaneisha Lewis |
| 02 - EIS Public Comments | BOEM_0081245 | BOEM_0081245 | BOEM_0081245 | BOEM_0081245 | | | 2020 07 20_Public Comment BOEM-2020-0005-2295_NEPA_SEIS_Montgomery.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Montgomery | BOEM | Comment from Edith Montgomery |
| 02 - EIS Public Comments | BOEM_0081246 | BOEM_0081246 | BOEM_0081246 | BOEM_0081246 | | | 2020 07 20_Public Comment BOEM-2020-0005-2297_NEPA_SEIS_Witte.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Witte | BOEM | Comment from Mark Witte |
| 02 - EIS Public Comments | BOEM_0081247 | BOEM_0081247 | BOEM_0081247 | BOEM_0081247 | | | 2020 07 20_Public Comment BOEM-2020-0005-2300_NEPA_SEIS_HONKOMP.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | HONKOMP | BOEM | Comment from DENNIS HONKOMP |
| 02 - EIS Public Comments | BOEM_0081248 | BOEM_0081248 | BOEM_0081248 | BOEM_0081248 | | | 2020 07 20_Public Comment BOEM-2020-0005-2302_NEPA_SEIS_Mallory.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mallory | BOEM | Comment from Patricia Mallory |
| 02 - EIS Public Comments | BOEM_0081249 | BOEM_0081249 | BOEM_0081249 | BOEM_0081249 | | | 2020 07 20_Public Comment BOEM-2020-0005-2303_NEPA_SEIS_Pilcher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pilcher | BOEM | Comment from Tonya Pilcher |
| 02 - EIS Public Comments | BOEM_0081250 | BOEM_0081250 | BOEM_0081250 | BOEM_0081250 | | | 2020 07 20_Public Comment BOEM-2020-0005-2304_NEPA_SEIS_Decker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Decker | BOEM | Comment from Terri Decker |
| 02 - EIS Public Comments | BOEM_0081251 | BOEM_0081251 | BOEM_0081251 | BOEM_0081251 | | | 2020 07 20_Public Comment BOEM-2020-0005-2305_NEPA_SEIS_Petersen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Petersen | BOEM | Comment from Paul Petersen |
| 02 - EIS Public Comments | BOEM_0081252 | BOEM_0081252 | BOEM_0081252 | BOEM_0081252 | | | 2020 07 20_Public Comment BOEM-2020-0005-2307_NEPA_SEIS_Wallof.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wallof | BOEM | Comment from Hunter Wallof |
| 02 - EIS Public Comments | BOEM_0081253 | BOEM_0081253 | BOEM_0081253 | BOEM_0081253 | | | 2020 07 20_Public Comment BOEM-2020-0005-2310_NEPA_SEIS_Zaikis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zaikis | BOEM | Comment from Ervin Zaikis |
| 02 - EIS Public Comments | BOEM_0081254 | BOEM_0081254 | BOEM_0081254 | BOEM_0081254 | | | 2020 07 20_Public Comment BOEM-2020-0005-2314_NEPA_SEIS_Longenecker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Longenecker | BOEM | Comment from Jan Longenecker |
| 02 - EIS Public Comments | BOEM_0081255 | BOEM_0081255 | BOEM_0081255 | BOEM_0081255 | | | 2020 07 20_Public Comment BOEM-2020-0005-2316_NEPA_SEIS_Allen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Linda Allen |
| 02 - EIS Public Comments | BOEM_0081256 | BOEM_0081256 | BOEM_0081256 | BOEM_0081256 | | | 2020 07 20_Public Comment BOEM-2020-0005-2317_NEPA_SEIS_Burgos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burgos | BOEM | Comment from Matthew Burgos |
| 02 - EIS Public Comments | BOEM_0081257 | BOEM_0081257 | BOEM_0081257 | BOEM_0081257 | | | 2020 07 20_Public Comment BOEM-2020-0005-2319_NEPA_SEIS_Smeltzer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smeltzer | BOEM | Comment from David Smeltzer |
| 02 - EIS Public Comments | BOEM_0081258 | BOEM_0081258 | BOEM_0081258 | BOEM_0081258 | | | 2020 07 20_Public Comment BOEM-2020-0005-2321_NEPA_SEIS_Volk-Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Volk-Anderson | BOEM | Comment from Virginia Volk-Anderson |
| 02 - EIS Public Comments | BOEM_0081259 | BOEM_0081259 | BOEM_0081259 | BOEM_0081259 | | | 2020 07 20_Public Comment BOEM-2020-0005-2323_NEPA_SEIS_Garcia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garcia | BOEM | Comment from David Garcia |
| 02 - EIS Public Comments | BOEM_0081260 | BOEM_0081260 | BOEM_0081260 | BOEM_0081260 | | | 2020 07 20_Public Comment BOEM-2020-0005-2324_NEPA_SEIS_Hull.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hull | BOEM | Comment from Marian Hull |
| 02 - EIS Public Comments | BOEM_0081261 | BOEM_0081261 | BOEM_0081261 | BOEM_0081261 | | | 2020 07 20_Public Comment BOEM-2020-0005-2326_NEPA_SEIS_Minault.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Minault | BOEM | Comment from Kent Minault |
| 02 - EIS Public Comments | BOEM_0081262 | BOEM_0081262 | BOEM_0081262 | BOEM_0081262 | | | 2020 07 20_Public Comment BOEM-2020-0005-2328_NEPA_SEIS_Nole.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nole | BOEM | Comment from Zeb Nole |
| 02 - EIS Public Comments | BOEM_0081263 | BOEM_0081263 | BOEM_0081263 | BOEM_0081263 | | | 2020 07 20_Public Comment BOEM-2020-0005-2329_NEPA_SEIS_Allenson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allenson | BOEM | Comment from Robert Allenson |
| 02 - EIS Public Comments | BOEM_0081264 | BOEM_0081264 | BOEM_0081264 | BOEM_0081264 | | | 2020 07 20_Public Comment BOEM-2020-0005-2330_NEPA_SEIS_Nix-Stevenson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nix-Stevenson | BOEM | Comment from Dara Nix-Stevenson |
| 02 - EIS Public Comments | BOEM_0081265 | BOEM_0081265 | BOEM_0081265 | BOEM_0081265 | | | 2020 07 20_Public Comment BOEM-2020-0005-2332_NEPA_SEIS_Lynch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from John Lynch |
| 02 - EIS Public Comments | BOEM_0081266 | BOEM_0081266 | BOEM_0081266 | BOEM_0081266 | | | 2020 07 20_Public Comment BOEM-2020-0005-2334_NEPA_SEIS_Eggerstedt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Eggerstedt | BOEM | Comment from Charles Eggerstedt |
| 02 - EIS Public Comments | BOEM_0081267 | BOEM_0081267 | BOEM_0081267 | BOEM_0081267 | | | 2020 07 20_Public Comment BOEM-2020-0005-2336_NEPA_SEIS_Pasqualetti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pasqualetti | BOEM | Comment from Russell Pasqualetti |
| 02 - EIS Public Comments | BOEM_0081268 | BOEM_0081268 | BOEM_0081268 | BOEM_0081268 | | | 2020 07 20_Public Comment BOEM-2020-0005-2340_NEPA_SEIS_Kinney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kinney | BOEM | Comment from Rev James Kinney |
| 02 - EIS Public Comments | BOEM_0081269 | BOEM_0081269 | BOEM_0081269 | BOEM_0081269 | | | 2020 07 20_Public Comment BOEM-2020-0005-2341_NEPA_SEIS_Luckenbill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Luckenbill | BOEM | Comment from Louise Luckenbill |
| 02 - EIS Public Comments | BOEM_0081270 | BOEM_0081270 | BOEM_0081270 | BOEM_0081270 | | | 2020 07 20_Public Comment BOEM-2020-0005-2343_NEPA_SEIS_Pierson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pierson | BOEM | Comment from Carolyn Clark Pierson |
| 02 - EIS Public Comments | BOEM_0081271 | BOEM_0081271 | BOEM_0081271 | BOEM_0081271 | | | 2020 07 20_Public Comment BOEM-2020-0005-2345_NEPA_SEIS_Ross.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Suzie Ross |
| 02 - EIS Public Comments | BOEM_0081272 | BOEM_0081272 | BOEM_0081272 | BOEM_0081272 | | | 2020 07 20_Public Comment BOEM-2020-0005-2347_NEPA_SEIS_Darden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Darden | BOEM | Comment from Ruth Darden |
| 02 - EIS Public Comments | BOEM_0081273 | BOEM_0081273 | BOEM_0081273 | BOEM_0081273 | | | 2020 07 20_Public Comment BOEM-2020-0005-2349_NEPA_SEIS_Snyder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Andrea Snyder Snyder |
| 02 - EIS Public Comments | BOEM_0081274 | BOEM_0081274 | BOEM_0081274 | BOEM_0081274 | | | 2020 07 20_Public Comment BOEM-2020-0005-2351_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Cathy Anderson |
| 02 - EIS Public Comments | BOEM_0081275 | BOEM_0081275 | BOEM_0081275 | BOEM_0081275 | | | 2020 07 20_Public Comment BOEM-2020-0005-2353_NEPA_SEIS_Crabill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crabill | BOEM | Comment from Phillip J Crabill |
| 02 - EIS Public Comments | BOEM_0081276 | BOEM_0081276 | BOEM_0081276 | BOEM_0081276 | | | 2020 07 20_Public Comment BOEM-2020-0005-2355_NEPA_SEIS_Ernst.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ernst | BOEM | Comment from Cathie Ernst |
| 02 - EIS Public Comments | BOEM_0081277 | BOEM_0081277 | BOEM_0081277 | BOEM_0081277 | | | 2020 07 20_Public Comment BOEM-2020-0005-2356_NEPA_SEIS_Thwing.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thwing | BOEM | Comment from Lee Thwing |
| 02 - EIS Public Comments | BOEM_0081278 | BOEM_0081278 | BOEM_0081278 | BOEM_0081278 | | | 2020 07 20_Public Comment BOEM-2020-0005-2357_NEPA_SEIS_Harland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harland | BOEM | Comment from Donald Harland |
| 02 - EIS Public Comments | BOEM_0081279 | BOEM_0081279 | BOEM_0081279 | BOEM_0081279 | | | 2020 07 20_Public Comment BOEM-2020-0005-2360_NEPA_SEIS_Seymour.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seymour | BOEM | Comment from Larry Seymour |
| 02 - EIS Public Comments | BOEM_0081280 | BOEM_0081280 | BOEM_0081280 | BOEM_0081280 | | | 2020 07 20_Public Comment BOEM-2020-0005-2362_NEPA_SEIS_Gonzalez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Alan Gonzalez |
| 02 - EIS Public Comments | BOEM_0081281 | BOEM_0081281 | BOEM_0081281 | BOEM_0081281 | | | 2020 07 20_Public Comment BOEM-2020-0005-2363_NEPA_SEIS_Dean.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dean | BOEM | Comment from Sarah Dean |
| 02 - EIS Public Comments | BOEM_0081282 | BOEM_0081282 | BOEM_0081282 | BOEM_0081282 | | | 2020 07 20_Public Comment BOEM-2020-0005-2364_NEPA_SEIS_Leca.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leca | BOEM | Comment from Henry Leca |
| 02 - EIS Public Comments | BOEM_0081283 | BOEM_0081283 | BOEM_0081283 | BOEM_0081283 | | | 2020 07 20_Public Comment BOEM-2020-0005-2366_NEPA_SEIS_Whitman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whitman | BOEM | Comment from Deborah Whitman |
| 02 - EIS Public Comments | BOEM_0081284 | BOEM_0081284 | BOEM_0081284 | BOEM_0081284 | | | 2020 07 20_Public Comment BOEM-2020-0005-2367_NEPA_SEIS_Bingle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bingle | BOEM | Comment from Bonnie Bingle |
| 02 - EIS Public Comments | BOEM_0081285 | BOEM_0081285 | BOEM_0081285 | BOEM_0081285 | | | 2020 07 20_Public Comment BOEM-2020-0005-2371_NEPA_SEIS_Bromer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bromer | BOEM | Comment from Peter Bromer |
| 02 - EIS Public Comments | BOEM_0081286 | BOEM_0081286 | BOEM_0081286 | BOEM_0081286 | | | 2020 07 20_Public Comment BOEM-2020-0005-2372_NEPA_SEIS_Speidel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Speidel | BOEM | Comment from Barbara Speidel |
| 02 - EIS Public Comments | BOEM_0081287 | BOEM_0081287 | BOEM_0081287 | BOEM_0081287 | | | 2020 07 20_Public Comment BOEM-2020-0005-2377_NEPA_SEIS_Sain.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sain | BOEM | Comment from Joe Sain |
| 02 - EIS Public Comments | BOEM_0081288 | BOEM_0081288 | BOEM_0081288 | BOEM_0081288 | | | 2020 07 20_Public Comment BOEM-2020-0005-2379_NEPA_SEIS_Davenport.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davenport | BOEM | Comment from Jeanne Davenport |
| 02 - EIS Public Comments | BOEM_0081289 | BOEM_0081289 | BOEM_0081289 | BOEM_0081289 | | | 2020 07 20_Public Comment BOEM-2020-0005-2383_NEPA_SEIS_viers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | viers | BOEM | Comment from joan viers |
| 02 - EIS Public Comments | BOEM_0081290 | BOEM_0081290 | BOEM_0081290 | BOEM_0081290 | | | 2020 07 20_Public Comment BOEM-2020-0005-2385_NEPA_SEIS_Seastone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seastone | BOEM | Comment from Star Seastone |
| 02 - EIS Public Comments | BOEM_0081291 | BOEM_0081291 | BOEM_0081291 | BOEM_0081291 | | | 2020 07 20_Public Comment BOEM-2020-0005-2386_NEPA_SEIS_Sonen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sonen | BOEM | Comment from Sophia Sonen |
| 02 - EIS Public Comments | BOEM_0081292 | BOEM_0081292 | BOEM_0081292 | BOEM_0081292 | | | 2020 07 20_Public Comment BOEM-2020-0005-2395_NEPA_SEIS_Hurlbut.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hurlbut | BOEM | Comment from Kelly Hurlbut |
| 02 - EIS Public Comments | BOEM_0081293 | BOEM_0081293 | BOEM_0081293 | BOEM_0081293 | | | 2020 07 20_Public Comment BOEM-2020-0005-2396_NEPA_SEIS_Pasley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pasley | BOEM | Comment from michael Pasley |
| 02 - EIS Public Comments | BOEM_0081294 | BOEM_0081294 | BOEM_0081294 | BOEM_0081294 | | | 2020 07 20_Public Comment BOEM-2020-0005-2400_NEPA_SEIS_Berkley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berkley | BOEM | Comment from Miriam Berkley |
| 02 - EIS Public Comments | BOEM_0081295 | BOEM_0081295 | BOEM_0081295 | BOEM_0081295 | | | 2020 07 20_Public Comment BOEM-2020-0005-2403_NEPA_SEIS_Richman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richman | BOEM | Comment from Adele Richman |
| 02 - EIS Public Comments | BOEM_0081296 | BOEM_0081296 | BOEM_0081296 | BOEM_0081296 | | | 2020 07 20_Public Comment BOEM-2020-0005-2405_NEPA_SEIS_von Rueden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | von Rueden | BOEM | Comment from Helena von Rueden |
| 02 - EIS Public Comments | BOEM_0081297 | BOEM_0081297 | BOEM_0081297 | BOEM_0081297 | | | 2020 07 20_Public Comment BOEM-2020-0005-2407_NEPA_SEIS_Chiu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chiu | BOEM | Comment from Kevin Chiu |
| 02 - EIS Public Comments | BOEM_0081298 | BOEM_0081298 | BOEM_0081298 | BOEM_0081298 | | | 2020 07 20_Public Comment BOEM-2020-0005-2409_NEPA_SEIS_Ferrin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferrin | BOEM | Comment from Sheryl Ferrin |
| 02 - EIS Public Comments | BOEM_0081299 | BOEM_0081299 | BOEM_0081299 | BOEM_0081299 | | | 2020 07 20_Public Comment BOEM-2020-0005-2410_NEPA_SEIS_KIERAN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | KIERAN | BOEM | Comment from TIFFANY KIERAN |
| 02 - EIS Public Comments | BOEM_0081300 | BOEM_0081300 | BOEM_0081300 | BOEM_0081300 | | | 2020 07 20_Public Comment BOEM-2020-0005-2416_NEPA_SEIS_Cantrell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cantrell | BOEM | Comment from Carol Cantrell |
| 02 - EIS Public Comments | BOEM_0081301 | BOEM_0081301 | BOEM_0081301 | BOEM_0081301 | | | 2020 07 20_Public Comment BOEM-2020-0005-2417_NEPA_SEIS_johanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | johanson | BOEM | Comment from erica johanson |
| 02 - EIS Public Comments | BOEM_0081302 | BOEM_0081302 | BOEM_0081302 | BOEM_0081302 | | | 2020 07 20_Public Comment BOEM-2020-0005-2422_NEPA_SEIS_Paski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Paski | BOEM | Comment from Ed Paski |
| 02 - EIS Public Comments | BOEM_0081303 | BOEM_0081303 | BOEM_0081303 | BOEM_0081303 | | | 2020 07 20_Public Comment BOEM-2020-0005-2425_NEPA_SEIS_Levy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Levy | BOEM | Comment from David Levy |
| 02 - EIS Public Comments | BOEM_0081304 | BOEM_0081304 | BOEM_0081304 | BOEM_0081304 | | | 2020 07 20_Public Comment BOEM-2020-0005-2427_NEPA_SEIS_Hruska.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hruska | BOEM | Comment from Theresa Hruska |
| 02 - EIS Public Comments | BOEM_0081305 | BOEM_0081305 | BOEM_0081305 | BOEM_0081305 | | | 2020 07 20_Public Comment BOEM-2020-0005-2432_NEPA_SEIS_Martinez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Claudia Martinez |
| 02 - EIS Public Comments | BOEM_0081306 | BOEM_0081306 | BOEM_0081306 | BOEM_0081306 | | | 2020 07 20_Public Comment BOEM-2020-0005-2433_NEPA_SEIS_Paul.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Paul | BOEM | Comment from Les Paul |
| 02 - EIS Public Comments | BOEM_0081307 | BOEM_0081307 | BOEM_0081307 | BOEM_0081307 | | | 2020 07 20_Public Comment BOEM-2020-0005-2436_NEPA_SEIS_Hinze.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hinze | BOEM | Comment from Stewart Hinze |
| 02 - EIS Public Comments | BOEM_0081308 | BOEM_0081308 | BOEM_0081308 | BOEM_0081308 | | | 2020 07 20_Public Comment BOEM-2020-0005-2438_NEPA_SEIS_McGregor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McGregor | BOEM | Comment from Gordon McGregor |
| 02 - EIS Public Comments | BOEM_0081309 | BOEM_0081309 | BOEM_0081309 | BOEM_0081309 | | | 2020 07 20_Public Comment BOEM-2020-0005-2440_NEPA_SEIS_Byrne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Byrne | BOEM | Comment from Dave Byrne |
| 02 - EIS Public Comments | BOEM_0081310 | BOEM_0081310 | BOEM_0081310 | BOEM_0081310 | | | 2020 07 20_Public Comment BOEM-2020-0005-2453_NEPA_SEIS_Wells.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wells | BOEM | Comment from Philip Wells |
| 02 - EIS Public Comments | BOEM_0081311 | BOEM_0081311 | BOEM_0081311 | BOEM_0081311 | | | 2020 07 20_Public Comment BOEM-2020-0005-2456_NEPA_SEIS_Rosenberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosenberg | BOEM | Comment from Pauline Rosenberg |
| 02 - EIS Public Comments | BOEM_0081312 | BOEM_0081312 | BOEM_0081312 | BOEM_0081312 | | | 2020 07 20_Public Comment BOEM-2020-0005-2457_NEPA_SEIS_Lebron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lebron | BOEM | Comment from Laraine Lebron |
| 02 - EIS Public Comments | BOEM_0081313 | BOEM_0081313 | BOEM_0081313 | BOEM_0081313 | | | 2020 07 20_Public Comment BOEM-2020-0005-2464_NEPA_SEIS_Feiler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Feiler | BOEM | Comment from Karen Feiler |
| 02 - EIS Public Comments | BOEM_0081314 | BOEM_0081314 | BOEM_0081314 | BOEM_0081314 | | | 2020 07 20_Public Comment BOEM-2020-0005-2465_NEPA_SEIS_Benedict.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benedict | BOEM | Comment from Kevin Benedict |
| 02 - EIS Public Comments | BOEM_0081315 | BOEM_0081315 | BOEM_0081315 | BOEM_0081315 | | | 2020 07 20_Public Comment BOEM-2020-0005-2466_NEPA_SEIS_Wilkinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilkinson | BOEM | Comment from Daniel Wilkinson |
| 02 - EIS Public Comments | BOEM_0081316 | BOEM_0081316 | BOEM_0081316 | BOEM_0081316 | | | 2020 07 20_Public Comment BOEM-2020-0005-2470_NEPA_SEIS_Wyndham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wyndham | BOEM | Comment from Catherine Wyndham |
| 02 - EIS Public Comments | BOEM_0081317 | BOEM_0081317 | BOEM_0081317 | BOEM_0081317 | | | 2020 07 20_Public Comment BOEM-2020-0005-2472_NEPA_SEIS_Sullivan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Michael Sullivan |
| 02 - EIS Public Comments | BOEM_0081318 | BOEM_0081318 | BOEM_0081318 | BOEM_0081318 | | | 2020 07 20_Public Comment BOEM-2020-0005-2476_NEPA_SEIS_Calfee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Calfee | BOEM | Comment from William Calfee |
| 02 - EIS Public Comments | BOEM_0081319 | BOEM_0081319 | BOEM_0081319 | BOEM_0081319 | | | 2020 07 20_Public Comment BOEM-2020-0005-2479_NEPA_SEIS_Viele.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Viele | BOEM | Comment from Dan Viele |
| 02 - EIS Public Comments | BOEM_0081320 | BOEM_0081320 | BOEM_0081320 | BOEM_0081320 | | | 2020 07 20_Public Comment BOEM-2020-0005-2480_NEPA_SEIS_Salerno.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Salerno | BOEM | Comment from Marie Salerno |
| 02 - EIS Public Comments | BOEM_0081321 | BOEM_0081321 | BOEM_0081321 | BOEM_0081321 | | | 2020 07 20_Public Comment BOEM-2020-0005-2481_NEPA_SEIS_Nicolaidis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nicolaidis | BOEM | Comment from Judith Nicolaidis |
| 02 - EIS Public Comments | BOEM_0081322 | BOEM_0081322 | BOEM_0081322 | BOEM_0081322 | | | 2020 07 20_Public Comment BOEM-2020-0005-2484_NEPA_SEIS_Schuster.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schuster | BOEM | Comment from Bert Schuster |
| 02 - EIS Public Comments | BOEM_0081323 | BOEM_0081323 | BOEM_0081323 | BOEM_0081323 | | | 2020 07 20_Public Comment BOEM-2020-0005-2489_NEPA_SEIS_Bahr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bahr | BOEM | Comment from Rebecca Bahr |
| 02 - EIS Public Comments | BOEM_0081324 | BOEM_0081324 | BOEM_0081324 | BOEM_0081324 | | | 2020 07 20_Public Comment BOEM-2020-0005-2493_NEPA_SEIS_Bogios.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bogios | BOEM | Comment from Constantine Bogios |
| 02 - EIS Public Comments | BOEM_0081325 | BOEM_0081325 | BOEM_0081325 | BOEM_0081325 | | | 2020 07 20_Public Comment BOEM-2020-0005-2495_NEPA_SEIS_Wood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Debbi Wood |
| 02 - EIS Public Comments | BOEM_0081326 | BOEM_0081326 | BOEM_0081326 | BOEM_0081326 | | | 2020 07 20_Public Comment BOEM-2020-0005-2496_NEPA_SEIS_Ford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ford | BOEM | Comment from Carl Ford |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081327 | BOEM_0081327 | BOEM_0081327 | BOEM_0081327 | | | 2020 07 20_Public Comment BOEM-2020-0005-2503_NEPA_SEIS_Panayi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Panayi | BOEM | Comment from Christopher Panayi |
| 02 - EIS Public Comments | BOEM_0081328 | BOEM_0081328 | BOEM_0081328 | BOEM_0081328 | | | 2020 07 20_Public Comment BOEM-2020-0005-2505_NEPA_SEIS_Fowler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fowler | BOEM | Comment from Beverly Fowler |
| 02 - EIS Public Comments | BOEM_0081329 | BOEM_0081329 | BOEM_0081329 | BOEM_0081329 | | | 2020 07 20_Public Comment BOEM-2020-0005-2506_NEPA_SEIS_Wagner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wagner | BOEM | Comment from Darrah Wagner |
| 02 - EIS Public Comments | BOEM_0081330 | BOEM_0081330 | BOEM_0081330 | BOEM_0081330 | | | 2020 07 20_Public Comment BOEM-2020-0005-2508_NEPA_SEIS_Berry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berry | BOEM | Comment from Marla Berry |
| 02 - EIS Public Comments | BOEM_0081331 | BOEM_0081331 | BOEM_0081331 | BOEM_0081331 | | | 2020 07 20_Public Comment BOEM-2020-0005-2510_NEPA_SEIS_Brzezinski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brzezinski | BOEM | Comment from Matt Brzezinski |
| 02 - EIS Public Comments | BOEM_0081332 | BOEM_0081332 | BOEM_0081332 | BOEM_0081332 | | | 2020 07 20_Public Comment BOEM-2020-0005-2512_NEPA_SEIS_ODonnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ODonnell | BOEM | Comment from Mary ODonnell |
| 02 - EIS Public Comments | BOEM_0081333 | BOEM_0081333 | BOEM_0081333 | BOEM_0081333 | | | 2020 07 20_Public Comment BOEM-2020-0005-2514_NEPA_SEIS_Strowd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Strowd | BOEM | Comment from Richard Strowd |
| 02 - EIS Public Comments | BOEM_0081334 | BOEM_0081334 | BOEM_0081334 | BOEM_0081334 | | | 2020 07 20_Public Comment BOEM-2020-0005-2518_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Jean White |
| 02 - EIS Public Comments | BOEM_0081335 | BOEM_0081335 | BOEM_0081335 | BOEM_0081335 | | | 2020 07 20_Public Comment BOEM-2020-0005-2520_NEPA_SEIS_GRACE.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | GRACE | BOEM | Comment from AMY GRACE |
| 02 - EIS Public Comments | BOEM_0081336 | BOEM_0081336 | BOEM_0081336 | BOEM_0081336 | | | 2020 07 20_Public Comment BOEM-2020-0005-2522_NEPA_SEIS_Lange.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lange | BOEM | Comment from Marlena Lange |
| 02 - EIS Public Comments | BOEM_0081337 | BOEM_0081337 | BOEM_0081337 | BOEM_0081337 | | | 2020 07 20_Public Comment BOEM-2020-0005-2524_NEPA_SEIS_Reimers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reimers | BOEM | Comment from Andrea Reimers |
| 02 - EIS Public Comments | BOEM_0081338 | BOEM_0081338 | BOEM_0081338 | BOEM_0081338 | | | 2020 07 20_Public Comment BOEM-2020-0005-2529_NEPA_SEIS_O'Neill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Neill | BOEM | Comment from Brian O'Neill |
| 02 - EIS Public Comments | BOEM_0081339 | BOEM_0081339 | BOEM_0081339 | BOEM_0081339 | | | 2020 07 20_Public Comment BOEM-2020-0005-2530_NEPA_SEIS_Stevens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Kathryn Stevens |
| 02 - EIS Public Comments | BOEM_0081340 | BOEM_0081340 | BOEM_0081340 | BOEM_0081340 | | | 2020 07 20_Public Comment BOEM-2020-0005-2532_NEPA_SEIS_Haverlah.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Haverlah | BOEM | Comment from Leroy Haverlah |
| 02 - EIS Public Comments | BOEM_0081341 | BOEM_0081341 | BOEM_0081341 | BOEM_0081341 | | | 2020 07 20_Public Comment BOEM-2020-0005-2534_NEPA_SEIS_Eby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Eby | BOEM | Comment from Robert Eby |
| 02 - EIS Public Comments | BOEM_0081342 | BOEM_0081342 | BOEM_0081342 | BOEM_0081342 | | | 2020 07 20_Public Comment BOEM-2020-0005-2535_NEPA_SEIS_silverstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | silverstein | BOEM | Comment from sasha silverstein |
| 02 - EIS Public Comments | BOEM_0081343 | BOEM_0081343 | BOEM_0081343 | BOEM_0081343 | | | 2020 07 20_Public Comment BOEM-2020-0005-2538_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Thomas White |
| 02 - EIS Public Comments | BOEM_0081344 | BOEM_0081344 | BOEM_0081344 | BOEM_0081344 | | | 2020 07 20_Public Comment BOEM-2020-0005-2540_NEPA_SEIS_ROBBINS.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ROBBINS | BOEM | Comment from ANDREW ROBBINS |
| 02 - EIS Public Comments | BOEM_0081345 | BOEM_0081345 | BOEM_0081345 | BOEM_0081345 | | | 2020 07 20_Public Comment BOEM-2020-0005-2542_NEPA_SEIS_Petrak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Petrak | BOEM | Comment from John Petrak |
| 02 - EIS Public Comments | BOEM_0081346 | BOEM_0081346 | BOEM_0081346 | BOEM_0081346 | | | 2020 07 20_Public Comment BOEM-2020-0005-2546_NEPA_SEIS_Casarett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Casarett | BOEM | Comment from Vicki Casarett |
| 02 - EIS Public Comments | BOEM_0081347 | BOEM_0081347 | BOEM_0081347 | BOEM_0081347 | | | 2020 07 20_Public Comment BOEM-2020-0005-2548_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Adrianne Davis |
| 02 - EIS Public Comments | BOEM_0081348 | BOEM_0081348 | BOEM_0081348 | BOEM_0081348 | | | 2020 07 20_Public Comment BOEM-2020-0005-2550_NEPA_SEIS_PeGan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | PeGan | BOEM | Comment from Margaret PeGan |
| 02 - EIS Public Comments | BOEM_0081349 | BOEM_0081349 | BOEM_0081349 | BOEM_0081349 | | | 2020 07 20_Public Comment BOEM-2020-0005-2552_NEPA_SEIS_Looney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Looney | BOEM | Comment from Lois Looney |
| 02 - EIS Public Comments | BOEM_0081350 | BOEM_0081350 | BOEM_0081350 | BOEM_0081350 | | | 2020 07 20_Public Comment BOEM-2020-0005-2554_NEPA_SEIS_Byrnes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Byrnes | BOEM | Comment from Timothy Byrnes |
| 02 - EIS Public Comments | BOEM_0081351 | BOEM_0081351 | BOEM_0081351 | BOEM_0081351 | | | 2020 07 20_Public Comment BOEM-2020-0005-2555_NEPA_SEIS_deardorff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | deardorff | BOEM | Comment from glen deardorff |
| 02 - EIS Public Comments | BOEM_0081352 | BOEM_0081352 | BOEM_0081352 | BOEM_0081352 | | | 2020 07 20_Public Comment BOEM-2020-0005-2558_NEPA_SEIS_DellaPenna.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DellaPenna | BOEM | Comment from Mike DellaPenna |
| 02 - EIS Public Comments | BOEM_0081353 | BOEM_0081353 | BOEM_0081353 | BOEM_0081353 | | | 2020 07 20_Public Comment BOEM-2020-0005-2560_NEPA_SEIS_Leitch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leitch | BOEM | Comment from David Leitch |
| 02 - EIS Public Comments | BOEM_0081354 | BOEM_0081354 | BOEM_0081354 | BOEM_0081354 | | | 2020 07 20_Public Comment BOEM-2020-0005-2562_NEPA_SEIS_Broeke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Broeke | BOEM | Comment from Trisha Broeke |
| 02 - EIS Public Comments | BOEM_0081355 | BOEM_0081355 | BOEM_0081355 | BOEM_0081355 | | | 2020 07 20_Public Comment BOEM-2020-0005-2570_NEPA_SEIS_Appleby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Appleby | BOEM | Comment from Mary Appleby |
| 02 - EIS Public Comments | BOEM_0081356 | BOEM_0081356 | BOEM_0081356 | BOEM_0081356 | | | 2020 07 20_Public Comment BOEM-2020-0005-2572_NEPA_SEIS_Overton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Overton | BOEM | Comment from Ned Overton |
| 02 - EIS Public Comments | BOEM_0081357 | BOEM_0081357 | BOEM_0081357 | BOEM_0081357 | | | 2020 07 20_Public Comment BOEM-2020-0005-2577_NEPA_SEIS_Brodsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brodsky | BOEM | Comment from Nathaniel Brodsky |
| 02 - EIS Public Comments | BOEM_0081358 | BOEM_0081358 | BOEM_0081358 | BOEM_0081358 | | | 2020 07 20_Public Comment BOEM-2020-0005-2578_NEPA_SEIS_Esser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Esser | BOEM | Comment from Char Esser |
| 02 - EIS Public Comments | BOEM_0081359 | BOEM_0081359 | BOEM_0081359 | BOEM_0081359 | | | 2020 07 20_Public Comment BOEM-2020-0005-2581_NEPA_SEIS_Nathan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nathan | BOEM | Comment from Martha Nathan |
| 02 - EIS Public Comments | BOEM_0081360 | BOEM_0081360 | BOEM_0081360 | BOEM_0081360 | | | 2020 07 20_Public Comment BOEM-2020-0005-2585_NEPA_SEIS_Buckley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Buckley | BOEM | Comment from Mary Buckley |
| 02 - EIS Public Comments | BOEM_0081361 | BOEM_0081361 | BOEM_0081361 | BOEM_0081361 | | | 2020 07 20_Public Comment BOEM-2020-0005-2587_NEPA_SEIS_Moeschl.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moeschl | BOEM | Comment from Mary Jo Moeschl |
| 02 - EIS Public Comments | BOEM_0081362 | BOEM_0081362 | BOEM_0081362 | BOEM_0081362 | | | 2020 07 20_Public Comment BOEM-2020-0005-2593_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from David Miller |
| 02 - EIS Public Comments | BOEM_0081363 | BOEM_0081363 | BOEM_0081363 | BOEM_0081363 | | | 2020 07 20_Public Comment BOEM-2020-0005-2596_NEPA_SEIS_Duckworth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Duckworth | BOEM | Comment from Nadine Duckworth |
| 02 - EIS Public Comments | BOEM_0081364 | BOEM_0081365 | BOEM_0081364 | BOEM_0081365 | | | 2020 07 20_Public Comment BOEM-2020-0005-2598_NEPA_SEIS_Demian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Demian | BOEM | Comment from Dr. Demian |
| 02 - EIS Public Comments | BOEM_0081366 | BOEM_0081366 | BOEM_0081366 | BOEM_0081366 | | | 2020 07 20_Public Comment BOEM-2020-0005-2600_NEPA_SEIS_Hernandez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Pedro Hernandez |
| 02 - EIS Public Comments | BOEM_0081367 | BOEM_0081367 | BOEM_0081367 | BOEM_0081367 | | | 2020 07 20_Public Comment BOEM-2020-0005-2601_NEPA_SEIS_West.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | West | BOEM | Comment from Myrna Adams West |
| 02 - EIS Public Comments | BOEM_0081368 | BOEM_0081368 | BOEM_0081368 | BOEM_0081368 | | | 2020 07 20_Public Comment BOEM-2020-0005-2602_NEPA_SEIS_Leidecker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leidecker | BOEM | Comment from Jodie Leidecker |
| 02 - EIS Public Comments | BOEM_0081369 | BOEM_0081369 | BOEM_0081369 | BOEM_0081369 | | | 2020 07 20_Public Comment BOEM-2020-0005-2603_NEPA_SEIS_Czarny.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Czarny | BOEM | Comment from Stan Czarny |
| 02 - EIS Public Comments | BOEM_0081370 | BOEM_0081370 | BOEM_0081370 | BOEM_0081370 | | | 2020 07 20_Public Comment BOEM-2020-0005-2606_NEPA_SEIS_Ray.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ray | BOEM | Comment from Thomas Ray |
| 02 - EIS Public Comments | BOEM_0081371 | BOEM_0081371 | BOEM_0081371 | BOEM_0081371 | | | 2020 07 20_Public Comment BOEM-2020-0005-2608_NEPA_SEIS_Deardorff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Deardorff | BOEM | Comment from Rebecca Deardorff |
| 02 - EIS Public Comments | BOEM_0081372 | BOEM_0081372 | BOEM_0081372 | BOEM_0081372 | | | 2020 07 20_Public Comment BOEM-2020-0005-2610_NEPA_SEIS_Ericson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ericson | BOEM | Comment from Eric Ericson |
| 02 - EIS Public Comments | BOEM_0081373 | BOEM_0081373 | BOEM_0081373 | BOEM_0081373 | | | 2020 07 20_Public Comment BOEM-2020-0005-2612_NEPA_SEIS_Kessler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kessler | BOEM | Comment from I Kessler |
| 02 - EIS Public Comments | BOEM_0081374 | BOEM_0081374 | BOEM_0081374 | BOEM_0081374 | | | 2020 07 20_Public Comment BOEM-2020-0005-2617_NEPA_SEIS_Mehrer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mehrer | BOEM | Comment from Andrea Mehrer |
| 02 - EIS Public Comments | BOEM_0081375 | BOEM_0081375 | BOEM_0081375 | BOEM_0081375 | | | 2020 07 20_Public Comment BOEM-2020-0005-2624_NEPA_SEIS_Binner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Binner | BOEM | Comment from Burt Binner |
| 02 - EIS Public Comments | BOEM_0081376 | BOEM_0081376 | BOEM_0081376 | BOEM_0081376 | | | 2020 07 20_Public Comment BOEM-2020-0005-2625_NEPA_SEIS_Engst.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Engst | BOEM | Comment from Joan Engst |
| 02 - EIS Public Comments | BOEM_0081377 | BOEM_0081377 | BOEM_0081377 | BOEM_0081377 | | | 2020 07 20_Public Comment BOEM-2020-0005-2630_NEPA_SEIS_Backman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Backman | BOEM | Comment from Rebecca Backman |
| 02 - EIS Public Comments | BOEM_0081378 | BOEM_0081378 | BOEM_0081378 | BOEM_0081378 | | | 2020 07 20_Public Comment BOEM-2020-0005-2631_NEPA_SEIS_Malcolm.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Malcolm | BOEM | Comment from Janet Malcolm |
| 02 - EIS Public Comments | BOEM_0081379 | BOEM_0081379 | BOEM_0081379 | BOEM_0081379 | | | 2020 07 20_Public Comment BOEM-2020-0005-2634_NEPA_SEIS_Colligan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Colligan | BOEM | Comment from Pamela Colligan |
| 02 - EIS Public Comments | BOEM_0081380 | BOEM_0081380 | BOEM_0081380 | BOEM_0081380 | | | 2020 07 20_Public Comment BOEM-2020-0005-2636_NEPA_SEIS_Harmon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harmon | BOEM | Comment from James Harmon |
| 02 - EIS Public Comments | BOEM_0081381 | BOEM_0081381 | BOEM_0081381 | BOEM_0081381 | | | 2020 07 20_Public Comment BOEM-2020-0005-2640_NEPA_SEIS_Carroll.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Jason Carroll |
| 02 - EIS Public Comments | BOEM_0081382 | BOEM_0081382 | BOEM_0081382 | BOEM_0081382 | | | 2020 07 20_Public Comment BOEM-2020-0005-2642_NEPA_SEIS_Fox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Dorothy Fox |
| 02 - EIS Public Comments | BOEM_0081383 | BOEM_0081383 | BOEM_0081383 | BOEM_0081383 | | | 2020 07 20_Public Comment BOEM-2020-0005-2644_NEPA_SEIS_Dearborn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dearborn | BOEM | Comment from Carol Dearborn |
| 02 - EIS Public Comments | BOEM_0081384 | BOEM_0081384 | BOEM_0081384 | BOEM_0081384 | | | 2020 07 20_Public Comment BOEM-2020-0005-2646_NEPA_SEIS_Merrill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Merrill | BOEM | Comment from David Merrill |
| 02 - EIS Public Comments | BOEM_0081385 | BOEM_0081385 | BOEM_0081385 | BOEM_0081385 | | | 2020 07 20_Public Comment BOEM-2020-0005-2647_NEPA_SEIS_Russell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Leola Russell |
| 02 - EIS Public Comments | BOEM_0081386 | BOEM_0081386 | BOEM_0081386 | BOEM_0081386 | | | 2020 07 20_Public Comment BOEM-2020-0005-2650_NEPA_SEIS_POPKO.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | POPKO | BOEM | Comment from JANE POPKO |
| 02 - EIS Public Comments | BOEM_0081387 | BOEM_0081387 | BOEM_0081387 | BOEM_0081387 | | | 2020 07 20_Public Comment BOEM-2020-0005-2652_NEPA_SEIS_Dominguez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dominguez | BOEM | Comment from Laura Dominguez |
| 02 - EIS Public Comments | BOEM_0081388 | BOEM_0081388 | BOEM_0081388 | BOEM_0081388 | | | 2020 07 20_Public Comment BOEM-2020-0005-2653_NEPA_SEIS_Diller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Diller | BOEM | Comment from Susan Diller |
| 02 - EIS Public Comments | BOEM_0081389 | BOEM_0081389 | BOEM_0081389 | BOEM_0081389 | | | 2020 07 20_Public Comment BOEM-2020-0005-2655_NEPA_SEIS_Hogan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hogan | BOEM | Comment from Michael Hogan |
| 02 - EIS Public Comments | BOEM_0081390 | BOEM_0081390 | BOEM_0081390 | BOEM_0081390 | | | 2020 07 20_Public Comment BOEM-2020-0005-2657_NEPA_SEIS_Bradley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from Senator Dennis Bradley, Connecticut State Senate |
| 02 - EIS Public Comments | BOEM_0081391 | BOEM_0081393 | BOEM_0081391 | BOEM_0081393 | | | 2020 07 20_Public Comment BOEM-2020-0005-2657_NEPA_SEIS_Bradley-A1.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from Senator Dennis Bradley, Connecticut State Senate |
| 02 - EIS Public Comments | BOEM_0081394 | BOEM_0081394 | BOEM_0081394 | BOEM_0081394 | | | 2020 07 20_Public Comment BOEM-2020-0005-2659_NEPA_SEIS_Kowalski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kowalski | BOEM | Comment from Sharon Kowalski |
| 02 - EIS Public Comments | BOEM_0081395 | BOEM_0081395 | BOEM_0081395 | BOEM_0081395 | | | 2020 07 20_Public Comment BOEM-2020-0005-2663_NEPA_SEIS_Quick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Quick | BOEM | Comment from Polly Quick |
| 02 - EIS Public Comments | BOEM_0081396 | BOEM_0081396 | BOEM_0081396 | BOEM_0081396 | | | 2020 07 20_Public Comment BOEM-2020-0005-2665_NEPA_SEIS_Youngelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Youngelson | BOEM | Comment from Noah Youngelson |
| 02 - EIS Public Comments | BOEM_0081397 | BOEM_0081397 | BOEM_0081397 | BOEM_0081397 | | | 2020 07 20_Public Comment BOEM-2020-0005-2667_NEPA_SEIS_Peterson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Janet Peterson |
| 02 - EIS Public Comments | BOEM_0081398 | BOEM_0081398 | BOEM_0081398 | BOEM_0081398 | | | 2020 07 20_Public Comment BOEM-2020-0005-2669_NEPA_SEIS_Cruz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cruz | BOEM | Comment from Paola Cruz |
| 02 - EIS Public Comments | BOEM_0081399 | BOEM_0081399 | BOEM_0081399 | BOEM_0081399 | | | 2020 07 20_Public Comment BOEM-2020-0005-2670_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Terrence Thompson |
| 02 - EIS Public Comments | BOEM_0081400 | BOEM_0081400 | BOEM_0081400 | BOEM_0081400 | | | 2020 07 20_Public Comment BOEM-2020-0005-2672_NEPA_SEIS_Hilo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hilo | BOEM | Comment from Percy Hilo |
| 02 - EIS Public Comments | BOEM_0081401 | BOEM_0081401 | BOEM_0081401 | BOEM_0081401 | | | 2020 07 20_Public Comment BOEM-2020-0005-2673_NEPA_SEIS_Neumann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Neumann | BOEM | Comment from Margaret Neumann |
| 02 - EIS Public Comments | BOEM_0081402 | BOEM_0081402 | BOEM_0081402 | BOEM_0081402 | | | 2020 07 20_Public Comment BOEM-2020-0005-2675_NEPA_SEIS_Duarte.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Duarte | BOEM | Comment from Edward Duarte |
| 02 - EIS Public Comments | BOEM_0081403 | BOEM_0081403 | BOEM_0081403 | BOEM_0081403 | | | 2020 07 20_Public Comment BOEM-2020-0005-2679_NEPA_SEIS_Gx.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gx | BOEM | Comment from Perry Gx |
| 02 - EIS Public Comments | BOEM_0081404 | BOEM_0081404 | BOEM_0081404 | BOEM_0081404 | | | 2020 07 20_Public Comment BOEM-2020-0005-2682_NEPA_SEIS_Verret.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Verret | BOEM | Comment from Joan Verret |
| 02 - EIS Public Comments | BOEM_0081405 | BOEM_0081405 | BOEM_0081405 | BOEM_0081405 | | | 2020 07 20_Public Comment BOEM-2020-0005-2683_NEPA_SEIS_Groome.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Groome | BOEM | Comment from Malcolm Groome |
| 02 - EIS Public Comments | BOEM_0081406 | BOEM_0081406 | BOEM_0081406 | BOEM_0081406 | | | 2020 07 20_Public Comment BOEM-2020-0005-2687_NEPA_SEIS_Broder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Broder | BOEM | Comment from Ronald Broder |
| 02 - EIS Public Comments | BOEM_0081407 | BOEM_0081407 | BOEM_0081407 | BOEM_0081407 | | | 2020 07 20_Public Comment BOEM-2020-0005-2689_NEPA_SEIS_Blair.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blair | BOEM | Comment from Wendy Blair |
| 02 - EIS Public Comments | BOEM_0081408 | BOEM_0081408 | BOEM_0081408 | BOEM_0081408 | | | 2020 07 20_Public Comment BOEM-2020-0005-2691_NEPA_SEIS_Struble.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Struble | BOEM | Comment from Dan Struble |
| 02 - EIS Public Comments | BOEM_0081409 | BOEM_0081409 | BOEM_0081409 | BOEM_0081409 | | | 2020 07 20_Public Comment BOEM-2020-0005-2692_NEPA_SEIS_OBrien.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | OBrien | BOEM | Comment from Ray OBrien |
| 02 - EIS Public Comments | BOEM_0081410 | BOEM_0081410 | BOEM_0081410 | BOEM_0081410 | | | 2020 07 20_Public Comment BOEM-2020-0005-2693_NEPA_SEIS_Clendening.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clendening | BOEM | Comment from Tommie Clendening |
| 02 - EIS Public Comments | BOEM_0081411 | BOEM_0081411 | BOEM_0081411 | BOEM_0081411 | | | 2020 07 20_Public Comment BOEM-2020-0005-2699_NEPA_SEIS_Harrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Cary Harrison |
| 02 - EIS Public Comments | BOEM_0081412 | BOEM_0081412 | BOEM_0081412 | BOEM_0081412 | | | 2020 07 20_Public Comment BOEM-2020-0005-2700_NEPA_SEIS_B.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | B | BOEM | Comment from Will B |
| 02 - EIS Public Comments | BOEM_0081413 | BOEM_0081413 | BOEM_0081413 | BOEM_0081413 | | | 2020 07 20_Public Comment BOEM-2020-0005-2702_NEPA_SEIS_Davison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davison | BOEM | Comment from Patricia Davison |
| 02 - EIS Public Comments | BOEM_0081414 | BOEM_0081414 | BOEM_0081414 | BOEM_0081414 | | | 2020 07 20_Public Comment BOEM-2020-0005-2704_NEPA_SEIS_Parks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parks | BOEM | Comment from Bonnie Parks |
| 02 - EIS Public Comments | BOEM_0081415 | BOEM_0081415 | BOEM_0081415 | BOEM_0081415 | | | 2020 07 20_Public Comment BOEM-2020-0005-2707_NEPA_SEIS_Page.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Page | BOEM | Comment from Michele Page |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081416 | BOEM_0081416 | BOEM_0081416 | BOEM_0081416 | | | 2020 07 20_Public Comment BOEM-2020-0005-2711_NEPA_SEIS_Hladky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hladky | BOEM | Comment from Rich Hladky |
| 02 - EIS Public Comments | BOEM_0081417 | BOEM_0081417 | BOEM_0081417 | BOEM_0081417 | | | 2020 07 20_Public Comment BOEM-2020-0005-2714_NEPA_SEIS_Sidor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sidor | BOEM | Comment from Penny Sidor Sidor |
| 02 - EIS Public Comments | BOEM_0081418 | BOEM_0081418 | BOEM_0081418 | BOEM_0081418 | | | 2020 07 20_Public Comment BOEM-2020-0005-2715_NEPA_SEIS_K. Nanamori.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | K. Nanamori | BOEM | Comment from Wesley K. Nanamori |
| 02 - EIS Public Comments | BOEM_0081419 | BOEM_0081419 | BOEM_0081419 | BOEM_0081419 | | | 2020 07 20_Public Comment BOEM-2020-0005-2716_NEPA_SEIS_Fisk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fisk | BOEM | Comment from William Fisk |
| 02 - EIS Public Comments | BOEM_0081420 | BOEM_0081420 | BOEM_0081420 | BOEM_0081420 | | | 2020 07 20_Public Comment BOEM-2020-0005-2723_NEPA_SEIS_Wallace.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Richard Wallace |
| 02 - EIS Public Comments | BOEM_0081421 | BOEM_0081421 | BOEM_0081421 | BOEM_0081421 | | | 2020 07 20_Public Comment BOEM-2020-0005-2724_NEPA_SEIS_Exinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Exinger | BOEM | Comment from Mona Exinger |
| 02 - EIS Public Comments | BOEM_0081422 | BOEM_0081423 | BOEM_0081422 | BOEM_0081423 | | | 2020 07 20_Public Comment BOEM-2020-0005-2726_NEPA_SEIS_Franklin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Franklin | BOEM | Comment from Jim Franklin |
| 02 - EIS Public Comments | BOEM_0081424 | BOEM_0081424 | BOEM_0081424 | BOEM_0081424 | | | 2020 07 20_Public Comment BOEM-2020-0005-2727_NEPA_SEIS_Hill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Wendolyn Hill |
| 02 - EIS Public Comments | BOEM_0081425 | BOEM_0081425 | BOEM_0081425 | BOEM_0081425 | | | 2020 07 20_Public Comment BOEM-2020-0005-2730_NEPA_SEIS_Rynaski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rynaski | BOEM | Comment from Helen Rynaski |
| 02 - EIS Public Comments | BOEM_0081426 | BOEM_0081426 | BOEM_0081426 | BOEM_0081426 | | | 2020 07 20_Public Comment BOEM-2020-0005-2735_NEPA_SEIS_Counterman ..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Counterman . | BOEM | Comment from Jesse Counterman . |
| 02 - EIS Public Comments | BOEM_0081427 | BOEM_0081427 | BOEM_0081427 | BOEM_0081427 | | | 2020 07 20_Public Comment BOEM-2020-0005-2737_NEPA_SEIS_Preuss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Preuss | BOEM | Comment from Ginnie Preuss |
| 02 - EIS Public Comments | BOEM_0081428 | BOEM_0081428 | BOEM_0081428 | BOEM_0081428 | | | 2020 07 20_Public Comment BOEM-2020-0005-2739_NEPA_SEIS_Fiedler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fiedler | BOEM | Comment from Theodore Fiedler |
| 02 - EIS Public Comments | BOEM_0081429 | BOEM_0081429 | BOEM_0081429 | BOEM_0081429 | | | 2020 07 20_Public Comment BOEM-2020-0005-2740_NEPA_SEIS_STUEBEN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | STUEBEN | BOEM | Comment from KENNETH STUEBEN |
| 02 - EIS Public Comments | BOEM_0081430 | BOEM_0081430 | BOEM_0081430 | BOEM_0081430 | | | 2020 07 20_Public Comment BOEM-2020-0005-2750_NEPA_SEIS_Black Crow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Black Crow | BOEM | Comment from Dr. Dorothy Black Crow |
| 02 - EIS Public Comments | BOEM_0081431 | BOEM_0081431 | BOEM_0081431 | BOEM_0081431 | | | 2020 07 20_Public Comment BOEM-2020-0005-2752_NEPA_SEIS_Villagran.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Villagran | BOEM | Comment from Victoria Villagran |
| 02 - EIS Public Comments | BOEM_0081432 | BOEM_0081432 | BOEM_0081432 | BOEM_0081432 | | | 2020 07 20_Public Comment BOEM-2020-0005-2753_NEPA_SEIS_Levin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Larry Levin |
| 02 - EIS Public Comments | BOEM_0081433 | BOEM_0081433 | BOEM_0081433 | BOEM_0081433 | | | 2020 07 20_Public Comment BOEM-2020-0005-2756_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Bettemae Johnson |
| 02 - EIS Public Comments | BOEM_0081434 | BOEM_0081434 | BOEM_0081434 | BOEM_0081434 | | | 2020 07 20_Public Comment BOEM-2020-0005-2758_NEPA_SEIS_star.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | star | BOEM | Comment from garry star |
| 02 - EIS Public Comments | BOEM_0081435 | BOEM_0081435 | BOEM_0081435 | BOEM_0081435 | | | 2020 07 20_Public Comment BOEM-2020-0005-2764_NEPA_SEIS_Wood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Margaret Wood |
| 02 - EIS Public Comments | BOEM_0081436 | BOEM_0081436 | BOEM_0081436 | BOEM_0081436 | | | 2020 07 20_Public Comment BOEM-2020-0005-2765_NEPA_SEIS_Landau.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Landau | BOEM | Comment from Doug Landau |
| 02 - EIS Public Comments | BOEM_0081437 | BOEM_0081437 | BOEM_0081437 | BOEM_0081437 | | | 2020 07 20_Public Comment BOEM-2020-0005-2768_NEPA_SEIS_Butcher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Butcher | BOEM | Comment from Suzanne Butcher |
| 02 - EIS Public Comments | BOEM_0081438 | BOEM_0081438 | BOEM_0081438 | BOEM_0081438 | | | 2020 07 20_Public Comment BOEM-2020-0005-2770_NEPA_SEIS_Hundt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hundt | BOEM | Comment from Heather Hundt |
| 02 - EIS Public Comments | BOEM_0081439 | BOEM_0081439 | BOEM_0081439 | BOEM_0081439 | | | 2020 07 20_Public Comment BOEM-2020-0005-2771_NEPA_SEIS_Landgrebe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Landgrebe | BOEM | Comment from Gary Landgrebe |
| 02 - EIS Public Comments | BOEM_0081440 | BOEM_0081440 | BOEM_0081440 | BOEM_0081440 | | | 2020 07 20_Public Comment BOEM-2020-0005-2772_NEPA_SEIS_Sitomer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sitomer | BOEM | Comment from Joan Sitomer |
| 02 - EIS Public Comments | BOEM_0081441 | BOEM_0081441 | BOEM_0081441 | BOEM_0081441 | | | 2020 07 20_Public Comment BOEM-2020-0005-2777_NEPA_SEIS_Dickson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dickson | BOEM | Comment from Mary Dickson |
| 02 - EIS Public Comments | BOEM_0081442 | BOEM_0081442 | BOEM_0081442 | BOEM_0081442 | | | 2020 07 20_Public Comment BOEM-2020-0005-2779_NEPA_SEIS_Kellogg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kellogg | BOEM | Comment from Christine Kellogg |
| 02 - EIS Public Comments | BOEM_0081443 | BOEM_0081443 | BOEM_0081443 | BOEM_0081443 | | | 2020 07 20_Public Comment BOEM-2020-0005-2781_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Carolyn Jones |
| 02 - EIS Public Comments | BOEM_0081444 | BOEM_0081444 | BOEM_0081444 | BOEM_0081444 | | | 2020 07 20_Public Comment BOEM-2020-0005-2783_NEPA_SEIS_Spini.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spini | BOEM | Comment from Jane Spini |
| 02 - EIS Public Comments | BOEM_0081445 | BOEM_0081445 | BOEM_0081445 | BOEM_0081445 | | | 2020 07 20_Public Comment BOEM-2020-0005-2785_NEPA_SEIS_Lee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Avery Lee |
| 02 - EIS Public Comments | BOEM_0081446 | BOEM_0081446 | BOEM_0081446 | BOEM_0081446 | | | 2020 07 20_Public Comment BOEM-2020-0005-2792_NEPA_SEIS_Barber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barber | BOEM | Comment from Pamela Barber |
| 02 - EIS Public Comments | BOEM_0081447 | BOEM_0081447 | BOEM_0081447 | BOEM_0081447 | | | 2020 07 20_Public Comment BOEM-2020-0005-2793_NEPA_SEIS_Fox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Mark Fox |
| 02 - EIS Public Comments | BOEM_0081448 | BOEM_0081448 | BOEM_0081448 | BOEM_0081448 | | | 2020 07 20_Public Comment BOEM-2020-0005-2796_NEPA_SEIS_Martinez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Priscilla Martinez |
| 02 - EIS Public Comments | BOEM_0081449 | BOEM_0081449 | BOEM_0081449 | BOEM_0081449 | | | 2020 07 20_Public Comment BOEM-2020-0005-2797_NEPA_SEIS_DiPentima.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DiPentima | BOEM | Comment from Anthony DiPentima |
| 02 - EIS Public Comments | BOEM_0081450 | BOEM_0081450 | BOEM_0081450 | BOEM_0081450 | | | 2020 07 20_Public Comment BOEM-2020-0005-2807_NEPA_SEIS_Straw.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Straw | BOEM | Comment from Rebecca Straw |
| 02 - EIS Public Comments | BOEM_0081451 | BOEM_0081451 | BOEM_0081451 | BOEM_0081451 | | | 2020 07 20_Public Comment BOEM-2020-0005-2812_NEPA_SEIS_Person.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Person | BOEM | Comment from Martha Person |
| 02 - EIS Public Comments | BOEM_0081452 | BOEM_0081452 | BOEM_0081452 | BOEM_0081452 | | | 2020 07 20_Public Comment BOEM-2020-0005-2815_NEPA_SEIS_Russell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Carlton Russell |
| 02 - EIS Public Comments | BOEM_0081453 | BOEM_0081453 | BOEM_0081453 | BOEM_0081453 | | | 2020 07 20_Public Comment BOEM-2020-0005-2816_NEPA_SEIS_Fleetwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fleetwood | BOEM | Comment from Patricia Fleetwood |
| 02 - EIS Public Comments | BOEM_0081454 | BOEM_0081454 | BOEM_0081454 | BOEM_0081454 | | | 2020 07 20_Public Comment BOEM-2020-0005-2822_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Alice Williams |
| 02 - EIS Public Comments | BOEM_0081455 | BOEM_0081455 | BOEM_0081455 | BOEM_0081455 | | | 2020 07 20_Public Comment BOEM-2020-0005-2823_NEPA_SEIS_Petersen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Petersen | BOEM | Comment from Nancy Petersen |
| 02 - EIS Public Comments | BOEM_0081456 | BOEM_0081456 | BOEM_0081456 | BOEM_0081456 | | | 2020 07 20_Public Comment BOEM-2020-0005-2825_NEPA_SEIS_Constantino.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Constantino | BOEM | Comment from Patricia Constantino |
| 02 - EIS Public Comments | BOEM_0081457 | BOEM_0081457 | BOEM_0081457 | BOEM_0081457 | | | 2020 07 20_Public Comment BOEM-2020-0005-2827_NEPA_SEIS_Burns.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from David Burns |
| 02 - EIS Public Comments | BOEM_0081458 | BOEM_0081458 | BOEM_0081458 | BOEM_0081458 | | | 2020 07 20_Public Comment BOEM-2020-0005-2829_NEPA_SEIS_wallace.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | wallace | BOEM | Comment from janice wallace |
| 02 - EIS Public Comments | BOEM_0081459 | BOEM_0081459 | BOEM_0081459 | BOEM_0081459 | | | 2020 07 20_Public Comment BOEM-2020-0005-2831_NEPA_SEIS_Kromholtz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kromholtz | BOEM | Comment from Greg Kromholtz |
| 02 - EIS Public Comments | BOEM_0081460 | BOEM_0081460 | BOEM_0081460 | BOEM_0081460 | | | 2020 07 20_Public Comment BOEM-2020-0005-2832_NEPA_SEIS_PRITCHARD.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | PRITCHARD | BOEM | Comment from WILLIAM PRITCHARD |
| 02 - EIS Public Comments | BOEM_0081461 | BOEM_0081461 | BOEM_0081461 | BOEM_0081461 | | | 2020 07 20_Public Comment BOEM-2020-0005-2834_NEPA_SEIS_Nier.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nier | BOEM | Comment from Tricia Nier |
| 02 - EIS Public Comments | BOEM_0081462 | BOEM_0081462 | BOEM_0081462 | BOEM_0081462 | | | 2020 07 20_Public Comment BOEM-2020-0005-2836_NEPA_SEIS_Cotrell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cotrell | BOEM | Comment from Georgia Cotrell |
| 02 - EIS Public Comments | BOEM_0081463 | BOEM_0081463 | BOEM_0081463 | BOEM_0081463 | | | 2020 07 20_Public Comment BOEM-2020-0005-2838_NEPA_SEIS_Haggin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Haggin | BOEM | Comment from Eugenia Haggin |
| 02 - EIS Public Comments | BOEM_0081464 | BOEM_0081464 | BOEM_0081464 | BOEM_0081464 | | | 2020 07 20_Public Comment BOEM-2020-0005-2842_NEPA_SEIS_Arnold.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Charles Arnold |
| 02 - EIS Public Comments | BOEM_0081465 | BOEM_0081465 | BOEM_0081465 | BOEM_0081465 | | | 2020 07 20_Public Comment BOEM-2020-0005-2843_NEPA_SEIS_Wick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wick | BOEM | Comment from Melanie Wick |
| 02 - EIS Public Comments | BOEM_0081466 | BOEM_0081466 | BOEM_0081466 | BOEM_0081466 | | | 2020 07 20_Public Comment BOEM-2020-0005-2846_NEPA_SEIS_Hansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Angela Hansen |
| 02 - EIS Public Comments | BOEM_0081467 | BOEM_0081467 | BOEM_0081467 | BOEM_0081467 | | | 2020 07 20_Public Comment BOEM-2020-0005-2850_NEPA_SEIS_Valenti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Valenti | BOEM | Comment from Frank Valenti |
| 02 - EIS Public Comments | BOEM_0081468 | BOEM_0081468 | BOEM_0081468 | BOEM_0081468 | | | 2020 07 20_Public Comment BOEM-2020-0005-2854_NEPA_SEIS_Walters.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Christie Walters |
| 02 - EIS Public Comments | BOEM_0081469 | BOEM_0081469 | BOEM_0081469 | BOEM_0081469 | | | 2020 07 20_Public Comment BOEM-2020-0005-2856_NEPA_SEIS_Walters.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Christie Walters |
| 02 - EIS Public Comments | BOEM_0081470 | BOEM_0081470 | BOEM_0081470 | BOEM_0081470 | | | 2020 07 20_Public Comment BOEM-2020-0005-2858_NEPA_SEIS_Walsh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from James Walsh |
| 02 - EIS Public Comments | BOEM_0081471 | BOEM_0081471 | BOEM_0081471 | BOEM_0081471 | | | 2020 07 20_Public Comment BOEM-2020-0005-2860_NEPA_SEIS_Myers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from David Myers |
| 02 - EIS Public Comments | BOEM_0081472 | BOEM_0081472 | BOEM_0081472 | BOEM_0081472 | | | 2020 07 20_Public Comment BOEM-2020-0005-2862_NEPA_SEIS_McFadden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McFadden | BOEM | Comment from Phoebe McFadden |
| 02 - EIS Public Comments | BOEM_0081473 | BOEM_0081473 | BOEM_0081473 | BOEM_0081473 | | | 2020 07 20_Public Comment BOEM-2020-0005-2865_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Robert Harris |
| 02 - EIS Public Comments | BOEM_0081474 | BOEM_0081474 | BOEM_0081474 | BOEM_0081474 | | | 2020 07 20_Public Comment BOEM-2020-0005-2866_NEPA_SEIS_King.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Fawn King |
| 02 - EIS Public Comments | BOEM_0081475 | BOEM_0081475 | BOEM_0081475 | BOEM_0081475 | | | 2020 07 20_Public Comment BOEM-2020-0005-2867_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from James Miller |
| 02 - EIS Public Comments | BOEM_0081476 | BOEM_0081476 | BOEM_0081476 | BOEM_0081476 | | | 2020 07 20_Public Comment BOEM-2020-0005-2868_NEPA_SEIS_Schlaff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schlaff | BOEM | Comment from Heather Schlaff |
| 02 - EIS Public Comments | BOEM_0081477 | BOEM_0081477 | BOEM_0081477 | BOEM_0081477 | | | 2020 07 20_Public Comment BOEM-2020-0005-2869_NEPA_SEIS_Lassandrello.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lassandrello | BOEM | Comment from Noreen Lassandrello |
| 02 - EIS Public Comments | BOEM_0081478 | BOEM_0081478 | BOEM_0081478 | BOEM_0081478 | | | 2020 07 20_Public Comment BOEM-2020-0005-2870_NEPA_SEIS_Schwartz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Barbara Schwartz |
| 02 - EIS Public Comments | BOEM_0081479 | BOEM_0081479 | BOEM_0081479 | BOEM_0081479 | | | 2020 07 20_Public Comment BOEM-2020-0005-2875_NEPA_SEIS_Hart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Thomas Hart |
| 02 - EIS Public Comments | BOEM_0081480 | BOEM_0081480 | BOEM_0081480 | BOEM_0081480 | | | 2020 07 20_Public Comment BOEM-2020-0005-2878_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Dottie Miller |
| 02 - EIS Public Comments | BOEM_0081481 | BOEM_0081481 | BOEM_0081481 | BOEM_0081481 | | | 2020 07 20_Public Comment BOEM-2020-0005-2880_NEPA_SEIS_Rice.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Jay Rice |
| 02 - EIS Public Comments | BOEM_0081482 | BOEM_0081482 | BOEM_0081482 | BOEM_0081482 | | | 2020 07 20_Public Comment BOEM-2020-0005-2882_NEPA_SEIS_Piasecka.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Piasecka | BOEM | Comment from Ewa Piasecka |
| 02 - EIS Public Comments | BOEM_0081483 | BOEM_0081483 | BOEM_0081483 | BOEM_0081483 | | | 2020 07 20_Public Comment BOEM-2020-0005-2885_NEPA_SEIS_Trebotic.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Trebotic | BOEM | Comment from Teresa Trebotic |
| 02 - EIS Public Comments | BOEM_0081484 | BOEM_0081484 | BOEM_0081484 | BOEM_0081484 | | | 2020 07 20_Public Comment BOEM-2020-0005-2887_NEPA_SEIS_Bauman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bauman | BOEM | Comment from Sarah Bauman |
| 02 - EIS Public Comments | BOEM_0081485 | BOEM_0081485 | BOEM_0081485 | BOEM_0081485 | | | 2020 07 20_Public Comment BOEM-2020-0005-2889_NEPA_SEIS_Rich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rich | BOEM | Comment from Marisa Rich |
| 02 - EIS Public Comments | BOEM_0081486 | BOEM_0081486 | BOEM_0081486 | BOEM_0081486 | | | 2020 07 20_Public Comment BOEM-2020-0005-2891_NEPA_SEIS_Steffy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steffy | BOEM | Comment from Stephen Steffy |
| 02 - EIS Public Comments | BOEM_0081487 | BOEM_0081487 | BOEM_0081487 | BOEM_0081487 | | | 2020 07 20_Public Comment BOEM-2020-0005-2892_NEPA_SEIS_Masi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Masi | BOEM | Comment from Mark Masi |
| 02 - EIS Public Comments | BOEM_0081488 | BOEM_0081488 | BOEM_0081488 | BOEM_0081488 | | | 2020 07 20_Public Comment BOEM-2020-0005-2894_NEPA_SEIS_Pierce.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pierce | BOEM | Comment from Doc Pierce |
| 02 - EIS Public Comments | BOEM_0081489 | BOEM_0081489 | BOEM_0081489 | BOEM_0081489 | | | 2020 07 20_Public Comment BOEM-2020-0005-2896_NEPA_SEIS_Stuart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stuart | BOEM | Comment from Marian Stuart |
| 02 - EIS Public Comments | BOEM_0081490 | BOEM_0081490 | BOEM_0081490 | BOEM_0081490 | | | 2020 07 20_Public Comment BOEM-2020-0005-2899_NEPA_SEIS_Dawson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dawson | BOEM | Comment from Ann Dawson |
| 02 - EIS Public Comments | BOEM_0081491 | BOEM_0081491 | BOEM_0081491 | BOEM_0081491 | | | 2020 07 20_Public Comment BOEM-2020-0005-2901_NEPA_SEIS_Wiens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wiens | BOEM | Comment from Rod Wiens |
| 02 - EIS Public Comments | BOEM_0081492 | BOEM_0081492 | BOEM_0081492 | BOEM_0081492 | | | 2020 07 20_Public Comment BOEM-2020-0005-2903_NEPA_SEIS_Sarricks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sarricks | BOEM | Comment from David Sarricks |
| 02 - EIS Public Comments | BOEM_0081493 | BOEM_0081493 | BOEM_0081493 | BOEM_0081493 | | | 2020 07 20_Public Comment BOEM-2020-0005-2905_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Elizabeth Smith |
| 02 - EIS Public Comments | BOEM_0081494 | BOEM_0081494 | BOEM_0081494 | BOEM_0081494 | | | 2020 07 20_Public Comment BOEM-2020-0005-2909_NEPA_SEIS_Lehrer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lehrer | BOEM | Comment from Sherwin Lehrer |
| 02 - EIS Public Comments | BOEM_0081495 | BOEM_0081495 | BOEM_0081495 | BOEM_0081495 | | | 2020 07 20_Public Comment BOEM-2020-0005-2911_NEPA_SEIS_Garrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrison | BOEM | Comment from Ronald Garrison |
| 02 - EIS Public Comments | BOEM_0081496 | BOEM_0081496 | BOEM_0081496 | BOEM_0081496 | | | 2020 07 20_Public Comment BOEM-2020-0005-2914_NEPA_SEIS_Platt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Platt | BOEM | Comment from Betty Platt |
| 02 - EIS Public Comments | BOEM_0081497 | BOEM_0081497 | BOEM_0081497 | BOEM_0081497 | | | 2020 07 20_Public Comment BOEM-2020-0005-2916_NEPA_SEIS_Toyohara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Toyohara | BOEM | Comment from Karen Toyohara |
| 02 - EIS Public Comments | BOEM_0081498 | BOEM_0081498 | BOEM_0081498 | BOEM_0081498 | | | 2020 07 20_Public Comment BOEM-2020-0005-2919_NEPA_SEIS_Dairiki.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dairiki | BOEM | Comment from janis Dairiki |
| 02 - EIS Public Comments | BOEM_0081499 | BOEM_0081499 | BOEM_0081499 | BOEM_0081499 | | | 2020 07 20_Public Comment BOEM-2020-0005-2922_NEPA_SEIS_Sewelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sewelson | BOEM | Comment from Marcia Sewelson |
| 02 - EIS Public Comments | BOEM_0081500 | BOEM_0081500 | BOEM_0081500 | BOEM_0081500 | | | 2020 07 20_Public Comment BOEM-2020-0005-2924_NEPA_SEIS_Rogers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Martha Rogers |
| 02 - EIS Public Comments | BOEM_0081501 | BOEM_0081501 | BOEM_0081501 | BOEM_0081501 | | | 2020 07 20_Public Comment BOEM-2020-0005-2926_NEPA_SEIS_Nuessle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nuessle | BOEM | Comment from Charlotte Nuessle |
| 02 - EIS Public Comments | BOEM_0081502 | BOEM_0081502 | BOEM_0081502 | BOEM_0081502 | | | 2020 07 20_Public Comment BOEM-2020-0005-2928_NEPA_SEIS_Till.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Till | BOEM | Comment from Paul Till |
| 02 - EIS Public Comments | BOEM_0081503 | BOEM_0081503 | BOEM_0081503 | BOEM_0081503 | | | 2020 07 20_Public Comment BOEM-2020-0005-2930_NEPA_SEIS_Bartlett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bartlett | BOEM | Comment from Ellen Bartlett |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081504 | BOEM_0081504 | BOEM_0081504 | BOEM_0081504 | | | 2020 07 20_Public Comment BOEM-2020-0005-2935_NEPA_SEIS_Szostek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Szostek | BOEM | Comment from Rene Szostek |
| 02 - EIS Public Comments | BOEM_0081505 | BOEM_0081505 | BOEM_0081505 | BOEM_0081505 | | | 2020 07 20_Public Comment BOEM-2020-0005-2937_NEPA_SEIS_Bright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bright | BOEM | Comment from Richard Bright |
| 02 - EIS Public Comments | BOEM_0081506 | BOEM_0081506 | BOEM_0081506 | BOEM_0081506 | | | 2020 07 20_Public Comment BOEM-2020-0005-2939_NEPA_SEIS_Thomas-Hill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomas-Hill | BOEM | Comment from Pam Thomas-Hill |
| 02 - EIS Public Comments | BOEM_0081507 | BOEM_0081507 | BOEM_0081507 | BOEM_0081507 | | | 2020 07 20_Public Comment BOEM-2020-0005-2941_NEPA_SEIS_Demar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Demar | BOEM | Comment from Ben Demar |
| 02 - EIS Public Comments | BOEM_0081508 | BOEM_0081508 | BOEM_0081508 | BOEM_0081508 | | | 2020 07 20_Public Comment BOEM-2020-0005-2943_NEPA_SEIS_Polanco.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Polanco | BOEM | Comment from Elizabeth Polanco |
| 02 - EIS Public Comments | BOEM_0081509 | BOEM_0081509 | BOEM_0081509 | BOEM_0081509 | | | 2020 07 20_Public Comment BOEM-2020-0005-2946_NEPA_SEIS_Lichtin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lichtin | BOEM | Comment from Ben Lichtin |
| 02 - EIS Public Comments | BOEM_0081510 | BOEM_0081510 | BOEM_0081510 | BOEM_0081510 | | | 2020 07 20_Public Comment BOEM-2020-0005-2948_NEPA_SEIS_Silva.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Silva | BOEM | Comment from Kim A. Silva |
| 02 - EIS Public Comments | BOEM_0081511 | BOEM_0081511 | BOEM_0081511 | BOEM_0081511 | | | 2020 07 20_Public Comment BOEM-2020-0005-2950_NEPA_SEIS_Beaver.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beaver | BOEM | Comment from Judith Beaver |
| 02 - EIS Public Comments | BOEM_0081512 | BOEM_0081512 | BOEM_0081512 | BOEM_0081512 | | | 2020 07 20_Public Comment BOEM-2020-0005-2952_NEPA_SEIS_Stella.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stella | BOEM | Comment from Michael Stella |
| 02 - EIS Public Comments | BOEM_0081513 | BOEM_0081513 | BOEM_0081513 | BOEM_0081513 | | | 2020 07 20_Public Comment BOEM-2020-0005-2954_NEPA_SEIS_Seltzer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seltzer | BOEM | Comment from Robert Seltzer |
| 02 - EIS Public Comments | BOEM_0081514 | BOEM_0081514 | BOEM_0081514 | BOEM_0081514 | | | 2020 07 20_Public Comment BOEM-2020-0005-2955_NEPA_SEIS_fearn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | fearn | BOEM | Comment from robert fearn |
| 02 - EIS Public Comments | BOEM_0081515 | BOEM_0081515 | BOEM_0081515 | BOEM_0081515 | | | 2020 07 20_Public Comment BOEM-2020-0005-2956_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Don Smith |
| 02 - EIS Public Comments | BOEM_0081516 | BOEM_0081516 | BOEM_0081516 | BOEM_0081516 | | | 2020 07 20_Public Comment BOEM-2020-0005-2957_NEPA_SEIS_Barnes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Brooks Barnes |
| 02 - EIS Public Comments | BOEM_0081517 | BOEM_0081517 | BOEM_0081517 | BOEM_0081517 | | | 2020 07 20_Public Comment BOEM-2020-0005-2960_NEPA_SEIS_Rea.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rea | BOEM | Comment from Timothy Rea |
| 02 - EIS Public Comments | BOEM_0081518 | BOEM_0081518 | BOEM_0081518 | BOEM_0081518 | | | 2020 07 20_Public Comment BOEM-2020-0005-2962_NEPA_SEIS_Homan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Homan | BOEM | Comment from Lori Homan |
| 02 - EIS Public Comments | BOEM_0081519 | BOEM_0081519 | BOEM_0081519 | BOEM_0081519 | | | 2020 07 20_Public Comment BOEM-2020-0005-2966_NEPA_SEIS_Reid.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reid | BOEM | Comment from Cheryl Reid |
| 02 - EIS Public Comments | BOEM_0081520 | BOEM_0081520 | BOEM_0081520 | BOEM_0081520 | | | 2020 07 20_Public Comment BOEM-2020-0005-2971_NEPA_SEIS_Ingalls.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ingalls | BOEM | Comment from Elizabeth Ingalls |
| 02 - EIS Public Comments | BOEM_0081521 | BOEM_0081521 | BOEM_0081521 | BOEM_0081521 | | | 2020 07 20_Public Comment BOEM-2020-0005-2974_NEPA_SEIS_Lucies.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lucies | BOEM | Comment from Frederick Lucies |
| 02 - EIS Public Comments | BOEM_0081522 | BOEM_0081522 | BOEM_0081522 | BOEM_0081522 | | | 2020 07 20_Public Comment BOEM-2020-0005-2978_NEPA_SEIS_Torralba.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Torralba | BOEM | Comment from Anthony Torralba |
| 02 - EIS Public Comments | BOEM_0081523 | BOEM_0081523 | BOEM_0081523 | BOEM_0081523 | | | 2020 07 20_Public Comment BOEM-2020-0005-2979_NEPA_SEIS_Hellwig.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hellwig | BOEM | Comment from karen Hellwig |
| 02 - EIS Public Comments | BOEM_0081524 | BOEM_0081524 | BOEM_0081524 | BOEM_0081524 | | | 2020 07 20_Public Comment BOEM-2020-0005-2980_NEPA_SEIS_Kennedy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kennedy | BOEM | Comment from Scott Kennedy |
| 02 - EIS Public Comments | BOEM_0081525 | BOEM_0081525 | BOEM_0081525 | BOEM_0081525 | | | 2020 07 20_Public Comment BOEM-2020-0005-2982_NEPA_SEIS_Wolniewicz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolniewicz | BOEM | Comment from Ronald Wolniewicz |
| 02 - EIS Public Comments | BOEM_0081526 | BOEM_0081526 | BOEM_0081526 | BOEM_0081526 | | | 2020 07 20_Public Comment BOEM-2020-0005-2983_NEPA_SEIS_Runft.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Runft | BOEM | Comment from Brian Runft |
| 02 - EIS Public Comments | BOEM_0081527 | BOEM_0081527 | BOEM_0081527 | BOEM_0081527 | | | 2020 07 20_Public Comment BOEM-2020-0005-2986_NEPA_SEIS_Chuang.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chuang | BOEM | Comment from Wesley Chuang |
| 02 - EIS Public Comments | BOEM_0081528 | BOEM_0081528 | BOEM_0081528 | BOEM_0081528 | | | 2020 07 20_Public Comment BOEM-2020-0005-2988_NEPA_SEIS_Russell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Sarah Russell |
| 02 - EIS Public Comments | BOEM_0081529 | BOEM_0081529 | BOEM_0081529 | BOEM_0081529 | | | 2020 07 20_Public Comment BOEM-2020-0005-2989_NEPA_SEIS_Micallef.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Micallef | BOEM | Comment from Max Micallef |
| 02 - EIS Public Comments | BOEM_0081530 | BOEM_0081530 | BOEM_0081530 | BOEM_0081530 | | | 2020 07 20_Public Comment BOEM-2020-0005-2991_NEPA_SEIS_Azagoh-Kouadio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Azagoh-Kouadio | BOEM | Comment from Benoit Azagoh-Kouadio |
| 02 - EIS Public Comments | BOEM_0081531 | BOEM_0081531 | BOEM_0081531 | BOEM_0081531 | | | 2020 07 20_Public Comment BOEM-2020-0005-2994_NEPA_SEIS_Meier.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meier | BOEM | Comment from Thomas Meier |
| 02 - EIS Public Comments | BOEM_0081532 | BOEM_0081532 | BOEM_0081532 | BOEM_0081532 | | | 2020 07 20_Public Comment BOEM-2020-0005-2995_NEPA_SEIS_Cotter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cotter | BOEM | Comment from joyce Cotter |
| 02 - EIS Public Comments | BOEM_0081533 | BOEM_0081533 | BOEM_0081533 | BOEM_0081533 | | | 2020 07 20_Public Comment BOEM-2020-0005-2998_NEPA_SEIS_Michael.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Michael | BOEM | Comment from Kristin Michael |
| 02 - EIS Public Comments | BOEM_0081534 | BOEM_0081534 | BOEM_0081534 | BOEM_0081534 | | | 2020 07 20_Public Comment BOEM-2020-0005-3003_NEPA_SEIS_Levy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Levy | BOEM | Comment from Robert Brian Levy |
| 02 - EIS Public Comments | BOEM_0081535 | BOEM_0081535 | BOEM_0081535 | BOEM_0081535 | | | 2020 07 20_Public Comment BOEM-2020-0005-3005_NEPA_SEIS_Humphrey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Humphrey | BOEM | Comment from Thomas Humphrey |
| 02 - EIS Public Comments | BOEM_0081536 | BOEM_0081536 | BOEM_0081536 | BOEM_0081536 | | | 2020 07 20_Public Comment BOEM-2020-0005-3007_NEPA_SEIS_Sousa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sousa | BOEM | Comment from Veronica Sousa |
| 02 - EIS Public Comments | BOEM_0081537 | BOEM_0081537 | BOEM_0081537 | BOEM_0081537 | | | 2020 07 20_Public Comment BOEM-2020-0005-3008_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Frank Smith |
| 02 - EIS Public Comments | BOEM_0081538 | BOEM_0081538 | BOEM_0081538 | BOEM_0081538 | | | 2020 07 20_Public Comment BOEM-2020-0005-3011_NEPA_SEIS_Bolgiano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bolgiano | BOEM | Comment from Christel Bolgiano |
| 02 - EIS Public Comments | BOEM_0081539 | BOEM_0081539 | BOEM_0081539 | BOEM_0081539 | | | 2020 07 20_Public Comment BOEM-2020-0005-3014_NEPA_SEIS_Schnipper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schnipper | BOEM | Comment from Allison Schnipper |
| 02 - EIS Public Comments | BOEM_0081540 | BOEM_0081540 | BOEM_0081540 | BOEM_0081540 | | | 2020 07 20_Public Comment BOEM-2020-0005-3016_NEPA_SEIS_Tips.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tips | BOEM | Comment from Mark Tips |
| 02 - EIS Public Comments | BOEM_0081541 | BOEM_0081541 | BOEM_0081541 | BOEM_0081541 | | | 2020 07 20_Public Comment BOEM-2020-0005-3019_NEPA_SEIS_murphy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | murphy | BOEM | Comment from jack murphy |
| 02 - EIS Public Comments | BOEM_0081542 | BOEM_0081542 | BOEM_0081542 | BOEM_0081542 | | | 2020 07 20_Public Comment BOEM-2020-0005-3021_NEPA_SEIS_Dale.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dale | BOEM | Comment from Barbara and Jim Dale |
| 02 - EIS Public Comments | BOEM_0081543 | BOEM_0081543 | BOEM_0081543 | BOEM_0081543 | | | 2020 07 20_Public Comment BOEM-2020-0005-3024_NEPA_SEIS_Fraad.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fraad | BOEM | Comment from Tess Fraad |
| 02 - EIS Public Comments | BOEM_0081544 | BOEM_0081544 | BOEM_0081544 | BOEM_0081544 | | | 2020 07 20_Public Comment BOEM-2020-0005-3026_NEPA_SEIS_Teel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Teel | BOEM | Comment from Shannon Teel |
| 02 - EIS Public Comments | BOEM_0081545 | BOEM_0081545 | BOEM_0081545 | BOEM_0081545 | | | 2020 07 20_Public Comment BOEM-2020-0005-3028_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Evey Jones |
| 02 - EIS Public Comments | BOEM_0081546 | BOEM_0081546 | BOEM_0081546 | BOEM_0081546 | | | 2020 07 20_Public Comment BOEM-2020-0005-3031_NEPA_SEIS_Siebenaler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Siebenaler | BOEM | Comment from Elizabeth Siebenaler |
| 02 - EIS Public Comments | BOEM_0081547 | BOEM_0081547 | BOEM_0081547 | BOEM_0081547 | | | 2020 07 20_Public Comment BOEM-2020-0005-3033_NEPA_SEIS_Hansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Lucy Hansen |
| 02 - EIS Public Comments | BOEM_0081548 | BOEM_0081548 | BOEM_0081548 | BOEM_0081548 | | | 2020 07 20_Public Comment BOEM-2020-0005-3035_NEPA_SEIS_Sheehan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheehan | BOEM | Comment from Rita Sheehan |
| 02 - EIS Public Comments | BOEM_0081549 | BOEM_0081549 | BOEM_0081549 | BOEM_0081549 | | | 2020 07 20_Public Comment BOEM-2020-0005-3037_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Peter Miller |
| 02 - EIS Public Comments | BOEM_0081550 | BOEM_0081550 | BOEM_0081550 | BOEM_0081550 | | | 2020 07 20_Public Comment BOEM-2020-0005-3039_NEPA_SEIS_Strom.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Strom | BOEM | Comment from Teresa Strom |
| 02 - EIS Public Comments | BOEM_0081551 | BOEM_0081551 | BOEM_0081551 | BOEM_0081551 | | | 2020 07 20_Public Comment BOEM-2020-0005-3041_NEPA_SEIS_Dace.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dace | BOEM | Comment from Letitia Dace |
| 02 - EIS Public Comments | BOEM_0081552 | BOEM_0081552 | BOEM_0081552 | BOEM_0081552 | | | 2020 07 20_Public Comment BOEM-2020-0005-3044_NEPA_SEIS_Kellerman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kellerman | BOEM | Comment from Devin Kellerman |
| 02 - EIS Public Comments | BOEM_0081553 | BOEM_0081553 | BOEM_0081553 | BOEM_0081553 | | | 2020 07 20_Public Comment BOEM-2020-0005-3046_NEPA_SEIS_LACY.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LACY | BOEM | Comment from MR.LYNNWARD LACY |
| 02 - EIS Public Comments | BOEM_0081554 | BOEM_0081554 | BOEM_0081554 | BOEM_0081554 | | | 2020 07 20_Public Comment BOEM-2020-0005-3049_NEPA_SEIS_Hicks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hicks | BOEM | Comment from Lacey Hicks |
| 02 - EIS Public Comments | BOEM_0081555 | BOEM_0081555 | BOEM_0081555 | BOEM_0081555 | | | 2020 07 20_Public Comment BOEM-2020-0005-3051_NEPA_SEIS_Goldsmith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldsmith | BOEM | Comment from Gail Goldsmith |
| 02 - EIS Public Comments | BOEM_0081556 | BOEM_0081556 | BOEM_0081556 | BOEM_0081556 | | | 2020 07 20_Public Comment BOEM-2020-0005-3052_NEPA_SEIS_Karp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Karp | BOEM | Comment from Mitchel Karp |
| 02 - EIS Public Comments | BOEM_0081557 | BOEM_0081557 | BOEM_0081557 | BOEM_0081557 | | | 2020 07 20_Public Comment BOEM-2020-0005-3055_NEPA_SEIS_Rosenstraus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosenstraus | BOEM | Comment from Maurice Rosenstraus |
| 02 - EIS Public Comments | BOEM_0081558 | BOEM_0081558 | BOEM_0081558 | BOEM_0081558 | | | 2020 07 20_Public Comment BOEM-2020-0005-3059_NEPA_SEIS_Sorensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sorensen | BOEM | Comment from Lenore Sorensen |
| 02 - EIS Public Comments | BOEM_0081559 | BOEM_0081559 | BOEM_0081559 | BOEM_0081559 | | | 2020 07 20_Public Comment BOEM-2020-0005-3061_NEPA_SEIS_Muir.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Muir | BOEM | Comment from Dot Muir |
| 02 - EIS Public Comments | BOEM_0081560 | BOEM_0081560 | BOEM_0081560 | BOEM_0081560 | | | 2020 07 20_Public Comment BOEM-2020-0005-3063_NEPA_SEIS_Wieland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wieland | BOEM | Comment from Chuck Wieland |
| 02 - EIS Public Comments | BOEM_0081561 | BOEM_0081561 | BOEM_0081561 | BOEM_0081561 | | | 2020 07 20_Public Comment BOEM-2020-0005-3065_NEPA_SEIS_Gersten.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gersten | BOEM | Comment from Lewis Gersten |
| 02 - EIS Public Comments | BOEM_0081562 | BOEM_0081562 | BOEM_0081562 | BOEM_0081562 | | | 2020 07 20_Public Comment BOEM-2020-0005-3068_NEPA_SEIS_Cain.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cain | BOEM | Comment from Tamara Cain |
| 02 - EIS Public Comments | BOEM_0081563 | BOEM_0081563 | BOEM_0081563 | BOEM_0081563 | | | 2020 07 20_Public Comment BOEM-2020-0005-3070_NEPA_SEIS_Evelyn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evelyn | BOEM | Comment from Joseph Evelyn |
| 02 - EIS Public Comments | BOEM_0081564 | BOEM_0081564 | BOEM_0081564 | BOEM_0081564 | | | 2020 07 20_Public Comment BOEM-2020-0005-3072_NEPA_SEIS_Deem.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Deem | BOEM | Comment from Carol Deem |
| 02 - EIS Public Comments | BOEM_0081565 | BOEM_0081565 | BOEM_0081565 | BOEM_0081565 | | | 2020 07 20_Public Comment BOEM-2020-0005-3077_NEPA_SEIS_Sharp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sharp | BOEM | Comment from Donna Sharp |
| 02 - EIS Public Comments | BOEM_0081566 | BOEM_0081566 | BOEM_0081566 | BOEM_0081566 | | | 2020 07 20_Public Comment BOEM-2020-0005-3081_NEPA_SEIS_Guerrero.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guerrero | BOEM | Comment from Clara Guerrero |
| 02 - EIS Public Comments | BOEM_0081567 | BOEM_0081567 | BOEM_0081567 | BOEM_0081567 | | | 2020 07 20_Public Comment BOEM-2020-0005-3083_NEPA_SEIS_Fritz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fritz | BOEM | Comment from Louiseann Fritz |
| 02 - EIS Public Comments | BOEM_0081568 | BOEM_0081568 | BOEM_0081568 | BOEM_0081568 | | | 2020 07 20_Public Comment BOEM-2020-0005-3085_NEPA_SEIS_Simmons.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Joseph Simmons |
| 02 - EIS Public Comments | BOEM_0081569 | BOEM_0081569 | BOEM_0081569 | BOEM_0081569 | | | 2020 07 20_Public Comment BOEM-2020-0005-3087_NEPA_SEIS_S.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from C S |
| 02 - EIS Public Comments | BOEM_0081570 | BOEM_0081570 | BOEM_0081570 | BOEM_0081570 | | | 2020 07 20_Public Comment BOEM-2020-0005-3090_NEPA_SEIS_Robinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Russell Robinson |
| 02 - EIS Public Comments | BOEM_0081571 | BOEM_0081571 | BOEM_0081571 | BOEM_0081571 | | | 2020 07 20_Public Comment BOEM-2020-0005-3091_NEPA_SEIS_Rampe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rampe | BOEM | Comment from Anthony Rampe |
| 02 - EIS Public Comments | BOEM_0081572 | BOEM_0081572 | BOEM_0081572 | BOEM_0081572 | | | 2020 07 20_Public Comment BOEM-2020-0005-3092_NEPA_SEIS_Horner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Horner | BOEM | Comment from Christopher Horner |
| 02 - EIS Public Comments | BOEM_0081573 | BOEM_0081573 | BOEM_0081573 | BOEM_0081573 | | | 2020 07 20_Public Comment BOEM-2020-0005-3094_NEPA_SEIS_Finlay-Kochanowski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Finlay-Kochanowski | BOEM | Comment from Jeannie Finlay-Kochanowski |
| 02 - EIS Public Comments | BOEM_0081574 | BOEM_0081574 | BOEM_0081574 | BOEM_0081574 | | | 2020 07 20_Public Comment BOEM-2020-0005-3096_NEPA_SEIS_Gerla.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gerla | BOEM | Comment from Janet Gerla |
| 02 - EIS Public Comments | BOEM_0081575 | BOEM_0081575 | BOEM_0081575 | BOEM_0081575 | | | 2020 07 20_Public Comment BOEM-2020-0005-3098_NEPA_SEIS_Lockton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lockton | BOEM | Comment from Teri Lockton |
| 02 - EIS Public Comments | BOEM_0081576 | BOEM_0081576 | BOEM_0081576 | BOEM_0081576 | | | 2020 07 20_Public Comment BOEM-2020-0005-3100_NEPA_SEIS_Chalker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chalker | BOEM | Comment from Mikki Chalker |
| 02 - EIS Public Comments | BOEM_0081577 | BOEM_0081577 | BOEM_0081577 | BOEM_0081577 | | | 2020 07 20_Public Comment BOEM-2020-0005-3102_NEPA_SEIS_Ostrow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ostrow | BOEM | Comment from Hillary Ostrow |
| 02 - EIS Public Comments | BOEM_0081578 | BOEM_0081578 | BOEM_0081578 | BOEM_0081578 | | | 2020 07 20_Public Comment BOEM-2020-0005-3104_NEPA_SEIS_Uchiyama.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Uchiyama | BOEM | Comment from Catherine Uchiyama |
| 02 - EIS Public Comments | BOEM_0081579 | BOEM_0081579 | BOEM_0081579 | BOEM_0081579 | | | 2020 07 20_Public Comment BOEM-2020-0005-3107_NEPA_SEIS_Rose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Michael Rose |
| 02 - EIS Public Comments | BOEM_0081580 | BOEM_0081580 | BOEM_0081580 | BOEM_0081580 | | | 2020 07 20_Public Comment BOEM-2020-0005-3109_NEPA_SEIS_Houser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Houser | BOEM | Comment from James Houser |
| 02 - EIS Public Comments | BOEM_0081581 | BOEM_0081581 | BOEM_0081581 | BOEM_0081581 | | | 2020 07 20_Public Comment BOEM-2020-0005-3111_NEPA_SEIS_Cote.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cote | BOEM | Comment from Liz Cote |
| 02 - EIS Public Comments | BOEM_0081582 | BOEM_0081582 | BOEM_0081582 | BOEM_0081582 | | | 2020 07 20_Public Comment BOEM-2020-0005-3113_NEPA_SEIS_Headley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Headley | BOEM | Comment from Richard Headley |
| 02 - EIS Public Comments | BOEM_0081583 | BOEM_0081583 | BOEM_0081583 | BOEM_0081583 | | | 2020 07 20_Public Comment BOEM-2020-0005-3116_NEPA_SEIS_Bullotta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bullotta | BOEM | Comment from Catherine Bullotta |
| 02 - EIS Public Comments | BOEM_0081584 | BOEM_0081584 | BOEM_0081584 | BOEM_0081584 | | | 2020 07 20_Public Comment BOEM-2020-0005-3118_NEPA_SEIS_Paniagua.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Paniagua | BOEM | Comment from Rosiris Paniagua |
| 02 - EIS Public Comments | BOEM_0081585 | BOEM_0081585 | BOEM_0081585 | BOEM_0081585 | | | 2020 07 20_Public Comment BOEM-2020-0005-3120_NEPA_SEIS_Gostomske.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gostomske | BOEM | Comment from Deborah Gostomske |
| 02 - EIS Public Comments | BOEM_0081586 | BOEM_0081586 | BOEM_0081586 | BOEM_0081586 | | | 2020 07 20_Public Comment BOEM-2020-0005-3123_NEPA_SEIS_Scholl-Buckwald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scholl-Buckwald | BOEM | Comment from Steve Scholl-Buckwald |
| 02 - EIS Public Comments | BOEM_0081587 | BOEM_0081587 | BOEM_0081587 | BOEM_0081587 | | | 2020 07 20_Public Comment BOEM-2020-0005-3125_NEPA_SEIS_Lillywhite.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lillywhite | BOEM | Comment from Leslee Lillywhite |
| 02 - EIS Public Comments | BOEM_0081588 | BOEM_0081588 | BOEM_0081588 | BOEM_0081588 | | | 2020 07 20_Public Comment BOEM-2020-0005-3128_NEPA_SEIS_Fisher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Helen Fisher |
| 02 - EIS Public Comments | BOEM_0081589 | BOEM_0081589 | BOEM_0081589 | BOEM_0081589 | | | 2020 07 20_Public Comment BOEM-2020-0005-3129_NEPA_SEIS_R.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | R | BOEM | Comment from Lou R |
| 02 - EIS Public Comments | BOEM_0081590 | BOEM_0081590 | BOEM_0081590 | BOEM_0081590 | | | 2020 07 20_Public Comment BOEM-2020-0005-3130_NEPA_SEIS_TODARO.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | TODARO | BOEM | Comment from T TODARO |
| 02 - EIS Public Comments | BOEM_0081591 | BOEM_0081591 | BOEM_0081591 | BOEM_0081591 | | | 2020 07 20_Public Comment BOEM-2020-0005-3136_NEPA_SEIS_Rush.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rush | BOEM | Comment from Mary Rush |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081592 | BOEM_0081592 | BOEM_0081592 | BOEM_0081592 | | | 2020 07 20_Public Comment BOEM-2020-0005-3138_NEPA_SEIS_Hurst.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hurst | BOEM | Comment from Dianne Hurst |
| 02 - EIS Public Comments | BOEM_0081593 | BOEM_0081593 | BOEM_0081593 | BOEM_0081593 | | | 2020 07 20_Public Comment BOEM-2020-0005-3140_NEPA_SEIS_Rush.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rush | BOEM | Comment from Charlene Rush |
| 02 - EIS Public Comments | BOEM_0081594 | BOEM_0081594 | BOEM_0081594 | BOEM_0081594 | | | 2020 07 20_Public Comment BOEM-2020-0005-3143_NEPA_SEIS_Sheets.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheets | BOEM | Comment from Ruth Sheets |
| 02 - EIS Public Comments | BOEM_0081595 | BOEM_0081595 | BOEM_0081595 | BOEM_0081595 | | | 2020 07 20_Public Comment BOEM-2020-0005-3146_NEPA_SEIS_Costa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Costa | BOEM | Comment from Mardene Costa |
| 02 - EIS Public Comments | BOEM_0081596 | BOEM_0081596 | BOEM_0081596 | BOEM_0081596 | | | 2020 07 20_Public Comment BOEM-2020-0005-3147_NEPA_SEIS_Esche.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Esche | BOEM | Comment from Rebecca Wish Esche |
| 02 - EIS Public Comments | BOEM_0081597 | BOEM_0081597 | BOEM_0081597 | BOEM_0081597 | | | 2020 07 20_Public Comment BOEM-2020-0005-3151_NEPA_SEIS_Rose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Cindy Rose |
| 02 - EIS Public Comments | BOEM_0081598 | BOEM_0081598 | BOEM_0081598 | BOEM_0081598 | | | 2020 07 20_Public Comment BOEM-2020-0005-3153_NEPA_SEIS_Rubin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rubin | BOEM | Comment from Bill Rubin |
| 02 - EIS Public Comments | BOEM_0081599 | BOEM_0081599 | BOEM_0081599 | BOEM_0081599 | | | 2020 07 20_Public Comment BOEM-2020-0005-3155_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from William Johnson |
| 02 - EIS Public Comments | BOEM_0081600 | BOEM_0081600 | BOEM_0081600 | BOEM_0081600 | | | 2020 07 20_Public Comment BOEM-2020-0005-3158_NEPA_SEIS_Reynolds.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Jessica Reynolds |
| 02 - EIS Public Comments | BOEM_0081601 | BOEM_0081601 | BOEM_0081601 | BOEM_0081601 | | | 2020 07 20_Public Comment BOEM-2020-0005-3161_NEPA_SEIS_Tyler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tyler | BOEM | Comment from Julie Tyler |
| 02 - EIS Public Comments | BOEM_0081602 | BOEM_0081602 | BOEM_0081602 | BOEM_0081602 | | | 2020 07 20_Public Comment BOEM-2020-0005-3163_NEPA_SEIS_Keenan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keenan | BOEM | Comment from Steve Keenan |
| 02 - EIS Public Comments | BOEM_0081603 | BOEM_0081603 | BOEM_0081603 | BOEM_0081603 | | | 2020 07 20_Public Comment BOEM-2020-0005-3165_NEPA_SEIS_Kidd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kidd | BOEM | Comment from Joyce Kidd |
| 02 - EIS Public Comments | BOEM_0081604 | BOEM_0081604 | BOEM_0081604 | BOEM_0081604 | | | 2020 07 20_Public Comment BOEM-2020-0005-3167_NEPA_SEIS_Shevlino.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shevlino | BOEM | Comment from Stephen Shevlino |
| 02 - EIS Public Comments | BOEM_0081605 | BOEM_0081605 | BOEM_0081605 | BOEM_0081605 | | | 2020 07 20_Public Comment BOEM-2020-0005-3170_NEPA_SEIS_Prellwitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Prellwitz | BOEM | Comment from Carl Prellwitz |
| 02 - EIS Public Comments | BOEM_0081606 | BOEM_0081606 | BOEM_0081606 | BOEM_0081606 | | | 2020 07 20_Public Comment BOEM-2020-0005-3172_NEPA_SEIS_Benson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benson | BOEM | Comment from Eric Benson |
| 02 - EIS Public Comments | BOEM_0081607 | BOEM_0081607 | BOEM_0081607 | BOEM_0081607 | | | 2020 07 20_Public Comment BOEM-2020-0005-3176_NEPA_SEIS_Paris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Paris | BOEM | Comment from Stanton Paris |
| 02 - EIS Public Comments | BOEM_0081608 | BOEM_0081608 | BOEM_0081608 | BOEM_0081608 | | | 2020 07 20_Public Comment BOEM-2020-0005-3179_NEPA_SEIS_Wirth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wirth | BOEM | Comment from Charles Wirth |
| 02 - EIS Public Comments | BOEM_0081609 | BOEM_0081609 | BOEM_0081609 | BOEM_0081609 | | | 2020 07 20_Public Comment BOEM-2020-0005-3182_NEPA_SEIS_Morton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morton | BOEM | Comment from Robert Morton |
| 02 - EIS Public Comments | BOEM_0081610 | BOEM_0081610 | BOEM_0081610 | BOEM_0081610 | | | 2020 07 20_Public Comment BOEM-2020-0005-3184_NEPA_SEIS_Merkel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Merkel | BOEM | Comment from Richard Merkel |
| 02 - EIS Public Comments | BOEM_0081611 | BOEM_0081611 | BOEM_0081611 | BOEM_0081611 | | | 2020 07 20_Public Comment BOEM-2020-0005-3186_NEPA_SEIS_Young.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Georgiann Young |
| 02 - EIS Public Comments | BOEM_0081612 | BOEM_0081612 | BOEM_0081612 | BOEM_0081612 | | | 2020 07 20_Public Comment BOEM-2020-0005-3188_NEPA_SEIS_Elliott.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elliott | BOEM | Comment from Jennie Elliott |
| 02 - EIS Public Comments | BOEM_0081613 | BOEM_0081613 | BOEM_0081613 | BOEM_0081613 | | | 2020 07 20_Public Comment BOEM-2020-0005-3190_NEPA_SEIS_Gold.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gold | BOEM | Comment from Shelly Gold |
| 02 - EIS Public Comments | BOEM_0081614 | BOEM_0081614 | BOEM_0081614 | BOEM_0081614 | | | 2020 07 20_Public Comment BOEM-2020-0005-3191_NEPA_SEIS_Livingston.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Livingston | BOEM | Comment from Sarah Livingston |
| 02 - EIS Public Comments | BOEM_0081615 | BOEM_0081615 | BOEM_0081615 | BOEM_0081615 | | | 2020 07 20_Public Comment BOEM-2020-0005-3192_NEPA_SEIS_Burt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burt | BOEM | Comment from Kirsten Burt |
| 02 - EIS Public Comments | BOEM_0081616 | BOEM_0081616 | BOEM_0081616 | BOEM_0081616 | | | 2020 07 20_Public Comment BOEM-2020-0005-3193_NEPA_SEIS_Kritzman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kritzman | BOEM | Comment from Philip Kritzman |
| 02 - EIS Public Comments | BOEM_0081617 | BOEM_0081617 | BOEM_0081617 | BOEM_0081617 | | | 2020 07 20_Public Comment BOEM-2020-0005-3195_NEPA_SEIS_Lane.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lane | BOEM | Comment from Lama Lane |
| 02 - EIS Public Comments | BOEM_0081618 | BOEM_0081618 | BOEM_0081618 | BOEM_0081618 | | | 2020 07 20_Public Comment BOEM-2020-0005-3197_NEPA_SEIS_Free.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Free | BOEM | Comment from Cherie Free |
| 02 - EIS Public Comments | BOEM_0081619 | BOEM_0081619 | BOEM_0081619 | BOEM_0081619 | | | 2020 07 20_Public Comment BOEM-2020-0005-3199_NEPA_SEIS_Ward.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from Paul Ward |
| 02 - EIS Public Comments | BOEM_0081620 | BOEM_0081620 | BOEM_0081620 | BOEM_0081620 | | | 2020 07 20_Public Comment BOEM-2020-0005-3201_NEPA_SEIS_Young.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Michael Young |
| 02 - EIS Public Comments | BOEM_0081621 | BOEM_0081621 | BOEM_0081621 | BOEM_0081621 | | | 2020 07 20_Public Comment BOEM-2020-0005-3203_NEPA_SEIS_Puentes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Puentes | BOEM | Comment from Felena Puentes |
| 02 - EIS Public Comments | BOEM_0081622 | BOEM_0081622 | BOEM_0081622 | BOEM_0081622 | | | 2020 07 20_Public Comment BOEM-2020-0005-3206_NEPA_SEIS_Schmid.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schmid | BOEM | Comment from Jeffrey Schmid |
| 02 - EIS Public Comments | BOEM_0081623 | BOEM_0081623 | BOEM_0081623 | BOEM_0081623 | | | 2020 07 20_Public Comment BOEM-2020-0005-3208_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Nathan Miller |
| 02 - EIS Public Comments | BOEM_0081624 | BOEM_0081624 | BOEM_0081624 | BOEM_0081624 | | | 2020 07 20_Public Comment BOEM-2020-0005-3210_NEPA_SEIS_Wiles.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wiles | BOEM | Comment from John Wiles |
| 02 - EIS Public Comments | BOEM_0081625 | BOEM_0081625 | BOEM_0081625 | BOEM_0081625 | | | 2020 07 20_Public Comment BOEM-2020-0005-3211_NEPA_SEIS_Amigone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Amigone | BOEM | Comment from Krista Amigone |
| 02 - EIS Public Comments | BOEM_0081626 | BOEM_0081626 | BOEM_0081626 | BOEM_0081626 | | | 2020 07 20_Public Comment BOEM-2020-0005-3212_NEPA_SEIS_Taylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Gregg Taylor |
| 02 - EIS Public Comments | BOEM_0081627 | BOEM_0081627 | BOEM_0081627 | BOEM_0081627 | | | 2020 07 20_Public Comment BOEM-2020-0005-3218_NEPA_SEIS_Fisher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Judith Fisher |
| 02 - EIS Public Comments | BOEM_0081628 | BOEM_0081629 | BOEM_0081628 | BOEM_0081629 | | | 2020 07 20_Public Comment BOEM-2020-0005-3220_NEPA_SEIS_Pecoraro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pecoraro | BOEM | Comment from Kelli Pecoraro |
| 02 - EIS Public Comments | BOEM_0081630 | BOEM_0081630 | BOEM_0081630 | BOEM_0081630 | | | 2020 07 20_Public Comment BOEM-2020-0005-3222_NEPA_SEIS_Todd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Todd | BOEM | Comment from Richard Todd |
| 02 - EIS Public Comments | BOEM_0081631 | BOEM_0081631 | BOEM_0081631 | BOEM_0081631 | | | 2020 07 20_Public Comment BOEM-2020-0005-3224_NEPA_SEIS_Gravance.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gravance | BOEM | Comment from Rochelle Gravance |
| 02 - EIS Public Comments | BOEM_0081632 | BOEM_0081632 | BOEM_0081632 | BOEM_0081632 | | | 2020 07 20_Public Comment BOEM-2020-0005-3225_NEPA_SEIS_Hand.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hand | BOEM | Comment from Peter Hand |
| 02 - EIS Public Comments | BOEM_0081633 | BOEM_0081633 | BOEM_0081633 | BOEM_0081633 | | | 2020 07 20_Public Comment BOEM-2020-0005-3228_NEPA_SEIS_Cantu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cantu | BOEM | Comment from Roel Cantu |
| 02 - EIS Public Comments | BOEM_0081634 | BOEM_0081634 | BOEM_0081634 | BOEM_0081634 | | | 2020 07 20_Public Comment BOEM-2020-0005-3231_NEPA_SEIS_Iacovetti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Iacovetti | BOEM | Comment from Jane Iacovetti |
| 02 - EIS Public Comments | BOEM_0081635 | BOEM_0081635 | BOEM_0081635 | BOEM_0081635 | | | 2020 07 20_Public Comment BOEM-2020-0005-3233_NEPA_SEIS_Pollack.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pollack | BOEM | Comment from Gary Pollack |
| 02 - EIS Public Comments | BOEM_0081636 | BOEM_0081636 | BOEM_0081636 | BOEM_0081636 | | | 2020 07 20_Public Comment BOEM-2020-0005-3235_NEPA_SEIS_Gore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gore | BOEM | Comment from Duane Gore |
| 02 - EIS Public Comments | BOEM_0081637 | BOEM_0081637 | BOEM_0081637 | BOEM_0081637 | | | 2020 07 20_Public Comment BOEM-2020-0005-3237_NEPA_SEIS_Homer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Homer | BOEM | Comment from Rona Homer |
| 02 - EIS Public Comments | BOEM_0081638 | BOEM_0081638 | BOEM_0081638 | BOEM_0081638 | | | 2020 07 20_Public Comment BOEM-2020-0005-3239_NEPA_SEIS_Willis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Willis | BOEM | Comment from Will Willis |
| 02 - EIS Public Comments | BOEM_0081639 | BOEM_0081640 | BOEM_0081639 | BOEM_0081640 | | | 2020 07 20_Public Comment BOEM-2020-0005-3241_NEPA_SEIS_Leavitt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leavitt | BOEM | Comment from Donna Leavitt |
| 02 - EIS Public Comments | BOEM_0081641 | BOEM_0081641 | BOEM_0081641 | BOEM_0081641 | | | 2020 07 20_Public Comment BOEM-2020-0005-3243_NEPA_SEIS_Kaplow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaplow | BOEM | Comment from Alicia Kaplow |
| 02 - EIS Public Comments | BOEM_0081642 | BOEM_0081642 | BOEM_0081642 | BOEM_0081642 | | | 2020 07 20_Public Comment BOEM-2020-0005-3247_NEPA_SEIS_Schumacher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schumacher | BOEM | Comment from amy Schumacher |
| 02 - EIS Public Comments | BOEM_0081643 | BOEM_0081643 | BOEM_0081643 | BOEM_0081643 | | | 2020 07 20_Public Comment BOEM-2020-0005-3249_NEPA_SEIS_Brickman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brickman | BOEM | Comment from Susan Brickman |
| 02 - EIS Public Comments | BOEM_0081644 | BOEM_0081644 | BOEM_0081644 | BOEM_0081644 | | | 2020 07 20_Public Comment BOEM-2020-0005-3251_NEPA_SEIS_Lavender.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lavender | BOEM | Comment from David Lavender |
| 02 - EIS Public Comments | BOEM_0081645 | BOEM_0081645 | BOEM_0081645 | BOEM_0081645 | | | 2020 07 20_Public Comment BOEM-2020-0005-3253_NEPA_SEIS_Jouppi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jouppi | BOEM | Comment from Diane Jouppi |
| 02 - EIS Public Comments | BOEM_0081646 | BOEM_0081646 | BOEM_0081646 | BOEM_0081646 | | | 2020 07 20_Public Comment BOEM-2020-0005-3255_NEPA_SEIS_Baum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baum | BOEM | Comment from Miriam Baum |
| 02 - EIS Public Comments | BOEM_0081647 | BOEM_0081647 | BOEM_0081647 | BOEM_0081647 | | | 2020 07 20_Public Comment BOEM-2020-0005-3257_NEPA_SEIS_Stiffler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stiffler | BOEM | Comment from Tonya Stiffler |
| 02 - EIS Public Comments | BOEM_0081648 | BOEM_0081648 | BOEM_0081648 | BOEM_0081648 | | | 2020 07 20_Public Comment BOEM-2020-0005-3261_NEPA_SEIS_Neuschaefer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Neuschaefer | BOEM | Comment from Kate Neuschaefer |
| 02 - EIS Public Comments | BOEM_0081649 | BOEM_0081649 | BOEM_0081649 | BOEM_0081649 | | | 2020 07 20_Public Comment BOEM-2020-0005-3263_NEPA_SEIS_Banuelos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Banuelos | BOEM | Comment from Fabiola Banuelos |
| 02 - EIS Public Comments | BOEM_0081650 | BOEM_0081650 | BOEM_0081650 | BOEM_0081650 | | | 2020 07 20_Public Comment BOEM-2020-0005-3266_NEPA_SEIS_Gerald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gerald | BOEM | Comment from Ann Gerald |
| 02 - EIS Public Comments | BOEM_0081651 | BOEM_0081651 | BOEM_0081651 | BOEM_0081651 | | | 2020 07 20_Public Comment BOEM-2020-0005-3268_NEPA_SEIS_Fitzgerald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fitzgerald | BOEM | Comment from Barb Fitzgerald |
| 02 - EIS Public Comments | BOEM_0081652 | BOEM_0081652 | BOEM_0081652 | BOEM_0081652 | | | 2020 07 20_Public Comment BOEM-2020-0005-3269_NEPA_SEIS_Socorro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Socorro | BOEM | Comment from Lorraine Socorro |
| 02 - EIS Public Comments | BOEM_0081653 | BOEM_0081653 | BOEM_0081653 | BOEM_0081653 | | | 2020 07 20_Public Comment BOEM-2020-0005-3271_NEPA_SEIS_Gabriel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gabriel | BOEM | Comment from Maegen Gabriel |
| 02 - EIS Public Comments | BOEM_0081654 | BOEM_0081654 | BOEM_0081654 | BOEM_0081654 | | | 2020 07 20_Public Comment BOEM-2020-0005-3273_NEPA_SEIS_Bobroff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bobroff | BOEM | Comment from Irma Bobroff |
| 02 - EIS Public Comments | BOEM_0081655 | BOEM_0081655 | BOEM_0081655 | BOEM_0081655 | | | 2020 07 20_Public Comment BOEM-2020-0005-3275_NEPA_SEIS_Carter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Michael Carter |
| 02 - EIS Public Comments | BOEM_0081656 | BOEM_0081656 | BOEM_0081656 | BOEM_0081656 | | | 2020 07 20_Public Comment BOEM-2020-0005-3277_NEPA_SEIS_Cooper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from Judith Cooper |
| 02 - EIS Public Comments | BOEM_0081657 | BOEM_0081657 | BOEM_0081657 | BOEM_0081657 | | | 2020 07 20_Public Comment BOEM-2020-0005-3279_NEPA_SEIS_Horwitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Horwitz | BOEM | Comment from Beth Horwitz |
| 02 - EIS Public Comments | BOEM_0081658 | BOEM_0081658 | BOEM_0081658 | BOEM_0081658 | | | 2020 07 20_Public Comment BOEM-2020-0005-3281_NEPA_SEIS_Berlin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berlin | BOEM | Comment from Carol Berlin |
| 02 - EIS Public Comments | BOEM_0081659 | BOEM_0081659 | BOEM_0081659 | BOEM_0081659 | | | 2020 07 20_Public Comment BOEM-2020-0005-3283_NEPA_SEIS_Rose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Marilyn Rose |
| 02 - EIS Public Comments | BOEM_0081660 | BOEM_0081660 | BOEM_0081660 | BOEM_0081660 | | | 2020 07 20_Public Comment BOEM-2020-0005-3288_NEPA_SEIS_Krueger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Krueger | BOEM | Comment from Gloria Krueger |
| 02 - EIS Public Comments | BOEM_0081661 | BOEM_0081661 | BOEM_0081661 | BOEM_0081661 | | | 2020 07 20_Public Comment BOEM-2020-0005-3290_NEPA_SEIS_Linden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Linden | BOEM | Comment from Susan Linden |
| 02 - EIS Public Comments | BOEM_0081662 | BOEM_0081662 | BOEM_0081662 | BOEM_0081662 | | | 2020 07 20_Public Comment BOEM-2020-0005-3291_NEPA_SEIS_Maxwell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Maxwell | BOEM | Comment from William Maxwell |
| 02 - EIS Public Comments | BOEM_0081663 | BOEM_0081663 | BOEM_0081663 | BOEM_0081663 | | | 2020 07 20_Public Comment BOEM-2020-0005-3295_NEPA_SEIS_Burton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burton | BOEM | Comment from Jordan Burton |
| 02 - EIS Public Comments | BOEM_0081664 | BOEM_0081664 | BOEM_0081664 | BOEM_0081664 | | | 2020 07 20_Public Comment BOEM-2020-0005-3296_NEPA_SEIS_Coyle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coyle | BOEM | Comment from Susan Coyle |
| 02 - EIS Public Comments | BOEM_0081665 | BOEM_0081665 | BOEM_0081665 | BOEM_0081665 | | | 2020 07 20_Public Comment BOEM-2020-0005-3298_NEPA_SEIS_Baldwin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baldwin | BOEM | Comment from John Baldwin |
| 02 - EIS Public Comments | BOEM_0081666 | BOEM_0081666 | BOEM_0081666 | BOEM_0081666 | | | 2020 07 20_Public Comment BOEM-2020-0005-3300_NEPA_SEIS_Holloway.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holloway | BOEM | Comment from Jeffrey Holloway |
| 02 - EIS Public Comments | BOEM_0081667 | BOEM_0081667 | BOEM_0081667 | BOEM_0081667 | | | 2020 07 20_Public Comment BOEM-2020-0005-3301_NEPA_SEIS_Russell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Michael Russell |
| 02 - EIS Public Comments | BOEM_0081668 | BOEM_0081668 | BOEM_0081668 | BOEM_0081668 | | | 2020 07 20_Public Comment BOEM-2020-0005-3302_NEPA_SEIS_Boyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Boyer | BOEM | Comment from Holly Boyer |
| 02 - EIS Public Comments | BOEM_0081669 | BOEM_0081669 | BOEM_0081669 | BOEM_0081669 | | | 2020 07 20_Public Comment BOEM-2020-0005-3308_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Kristen Brooks |
| 02 - EIS Public Comments | BOEM_0081670 | BOEM_0081670 | BOEM_0081670 | BOEM_0081670 | | | 2020 07 20_Public Comment BOEM-2020-0005-3310_NEPA_SEIS_frongillo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | frongillo | BOEM | Comment from marianne frongillo |
| 02 - EIS Public Comments | BOEM_0081671 | BOEM_0081671 | BOEM_0081671 | BOEM_0081671 | | | 2020 07 20_Public Comment BOEM-2020-0005-3313_NEPA_SEIS_Sang.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sang | BOEM | Comment from Jillian Sang |
| 02 - EIS Public Comments | BOEM_0081672 | BOEM_0081672 | BOEM_0081672 | BOEM_0081672 | | | 2020 07 20_Public Comment BOEM-2020-0005-3315_NEPA_SEIS_Schuchard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schuchard | BOEM | Comment from Susan Schuchard |
| 02 - EIS Public Comments | BOEM_0081673 | BOEM_0081673 | BOEM_0081673 | BOEM_0081673 | | | 2020 07 20_Public Comment BOEM-2020-0005-3316_NEPA_SEIS_Ness.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ness | BOEM | Comment from Chris Ness |
| 02 - EIS Public Comments | BOEM_0081674 | BOEM_0081674 | BOEM_0081674 | BOEM_0081674 | | | 2020 07 20_Public Comment BOEM-2020-0005-3317_NEPA_SEIS_Field.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Field | BOEM | Comment from Randi Field |
| 02 - EIS Public Comments | BOEM_0081675 | BOEM_0081675 | BOEM_0081675 | BOEM_0081675 | | | 2020 07 20_Public Comment BOEM-2020-0005-3320_NEPA_SEIS_Ballata.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ballata | BOEM | Comment from Phyllis Ballata |
| 02 - EIS Public Comments | BOEM_0081676 | BOEM_0081676 | BOEM_0081676 | BOEM_0081676 | | | 2020 07 20_Public Comment BOEM-2020-0005-3321_NEPA_SEIS_Evans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Brian Evans |
| 02 - EIS Public Comments | BOEM_0081677 | BOEM_0081677 | BOEM_0081677 | BOEM_0081677 | | | 2020 07 20_Public Comment BOEM-2020-0005-3324_NEPA_SEIS_Brinkley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brinkley | BOEM | Comment from Mike Brinkley |
| 02 - EIS Public Comments | BOEM_0081678 | BOEM_0081678 | BOEM_0081678 | BOEM_0081678 | | | 2020 07 20_Public Comment BOEM-2020-0005-3327_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Theresa White |
| 02 - EIS Public Comments | BOEM_0081679 | BOEM_0081679 | BOEM_0081679 | BOEM_0081679 | | | 2020 07 20_Public Comment BOEM-2020-0005-3328_NEPA_SEIS_Szmanda.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Szmanda | BOEM | Comment from Margaret Szmanda |
| 02 - EIS Public Comments | BOEM_0081680 | BOEM_0081680 | BOEM_0081680 | BOEM_0081680 | | | 2020 07 20_Public Comment BOEM-2020-0005-3330_NEPA_SEIS_Roddy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roddy | BOEM | Comment from Jane Roddy |
| 02 - EIS Public Comments | BOEM_0081681 | BOEM_0081682 | BOEM_0081681 | BOEM_0081682 | | | 2020 07 20_Public Comment BOEM-2020-0005-3332_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Carol Anderson |
| 02 - EIS Public Comments | BOEM_0081683 | BOEM_0081683 | BOEM_0081683 | BOEM_0081683 | | | 2020 07 20_Public Comment BOEM-2020-0005-3339_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Robert Miller |
| 02 - EIS Public Comments | BOEM_0081684 | BOEM_0081684 | BOEM_0081684 | BOEM_0081684 | | | 2020 07 20_Public Comment BOEM-2020-0005-3340_NEPA_SEIS_Baker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Patricia Baker |
| 02 - EIS Public Comments | BOEM_0081685 | BOEM_0081685 | BOEM_0081685 | BOEM_0081685 | | | 2020 07 20_Public Comment BOEM-2020-0005-3341_NEPA_SEIS_Marshall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Jaime Marshall |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081686 | BOEM_0081686 | BOEM_0081686 | BOEM_0081686 | | | 2020 07 20_Public Comment BOEM-2020-0005-3344_NEPA_SEIS_Brandes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brandes | BOEM | Comment from Thomas Brandes |
| 02 - EIS Public Comments | BOEM_0081687 | BOEM_0081687 | BOEM_0081687 | BOEM_0081687 | | | 2020 07 20_Public Comment BOEM-2020-0005-3346_NEPA_SEIS_Gebler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gebler | BOEM | Comment from Joseph Gebler |
| 02 - EIS Public Comments | BOEM_0081688 | BOEM_0081688 | BOEM_0081688 | BOEM_0081688 | | | 2020 07 20_Public Comment BOEM-2020-0005-3348_NEPA_SEIS_Guisinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guisinger | BOEM | Comment from Tim Guisinger |
| 02 - EIS Public Comments | BOEM_0081689 | BOEM_0081689 | BOEM_0081689 | BOEM_0081689 | | | 2020 07 20_Public Comment BOEM-2020-0005-3350_NEPA_SEIS_Klucsar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Klucsar | BOEM | Comment from Barbara Klucsar |
| 02 - EIS Public Comments | BOEM_0081690 | BOEM_0081690 | BOEM_0081690 | BOEM_0081690 | | | 2020 07 20_Public Comment BOEM-2020-0005-3352_NEPA_SEIS_Varnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Varnell | BOEM | Comment from Ingrid Varnell |
| 02 - EIS Public Comments | BOEM_0081691 | BOEM_0081691 | BOEM_0081691 | BOEM_0081691 | | | 2020 07 20_Public Comment BOEM-2020-0005-3354_NEPA_SEIS_Tucker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tucker | BOEM | Comment from Alan Tucker |
| 02 - EIS Public Comments | BOEM_0081692 | BOEM_0081692 | BOEM_0081692 | BOEM_0081692 | | | 2020 07 20_Public Comment BOEM-2020-0005-3356_NEPA_SEIS_Roberts.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Les Roberts |
| 02 - EIS Public Comments | BOEM_0081693 | BOEM_0081693 | BOEM_0081693 | BOEM_0081693 | | | 2020 07 20_Public Comment BOEM-2020-0005-3358_NEPA_SEIS_Walsh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Kristin Walsh |
| 02 - EIS Public Comments | BOEM_0081694 | BOEM_0081694 | BOEM_0081694 | BOEM_0081694 | | | 2020 07 20_Public Comment BOEM-2020-0005-3360_NEPA_SEIS_Chase.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chase | BOEM | Comment from Tara Chase |
| 02 - EIS Public Comments | BOEM_0081695 | BOEM_0081695 | BOEM_0081695 | BOEM_0081695 | | | 2020 07 20_Public Comment BOEM-2020-0005-3361_NEPA_SEIS_Olsgard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Olsgard | BOEM | Comment from Christine Olsgard |
| 02 - EIS Public Comments | BOEM_0081696 | BOEM_0081696 | BOEM_0081696 | BOEM_0081696 | | | 2020 07 20_Public Comment BOEM-2020-0005-3362_NEPA_SEIS_McConaughy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McConaughy | BOEM | Comment from EJ McConaughy |
| 02 - EIS Public Comments | BOEM_0081697 | BOEM_0081697 | BOEM_0081697 | BOEM_0081697 | | | 2020 07 20_Public Comment BOEM-2020-0005-3363_NEPA_SEIS_Haas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Haas | BOEM | Comment from Pamela Haas |
| 02 - EIS Public Comments | BOEM_0081698 | BOEM_0081698 | BOEM_0081698 | BOEM_0081698 | | | 2020 07 20_Public Comment BOEM-2020-0005-3367_NEPA_SEIS_Nadle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nadle | BOEM | Comment from Jon Nadle |
| 02 - EIS Public Comments | BOEM_0081699 | BOEM_0081699 | BOEM_0081699 | BOEM_0081699 | | | 2020 07 20_Public Comment BOEM-2020-0005-3368_NEPA_SEIS_Kimball.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kimball | BOEM | Comment from Jess Kimball |
| 02 - EIS Public Comments | BOEM_0081700 | BOEM_0081700 | BOEM_0081700 | BOEM_0081700 | | | 2020 07 20_Public Comment BOEM-2020-0005-3370_NEPA_SEIS_Stinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stinson | BOEM | Comment from Kathryn Stinson |
| 02 - EIS Public Comments | BOEM_0081701 | BOEM_0081701 | BOEM_0081701 | BOEM_0081701 | | | 2020 07 20_Public Comment BOEM-2020-0005-3372_NEPA_SEIS_Wanamaker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wanamaker | BOEM | Comment from Abby Wanamaker |
| 02 - EIS Public Comments | BOEM_0081702 | BOEM_0081702 | BOEM_0081702 | BOEM_0081702 | | | 2020 07 20_Public Comment BOEM-2020-0005-3374_NEPA_SEIS_Berkowitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berkowitz | BOEM | Comment from Naomi Berkowitz |
| 02 - EIS Public Comments | BOEM_0081703 | BOEM_0081703 | BOEM_0081703 | BOEM_0081703 | | | 2020 07 20_Public Comment BOEM-2020-0005-3375_NEPA_SEIS_trexler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | trexler | BOEM | Comment from alice trexler |
| 02 - EIS Public Comments | BOEM_0081704 | BOEM_0081704 | BOEM_0081704 | BOEM_0081704 | | | 2020 07 20_Public Comment BOEM-2020-0005-3377_NEPA_SEIS_Jacques.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jacques | BOEM | Comment from Sally Jacques Jacques |
| 02 - EIS Public Comments | BOEM_0081705 | BOEM_0081705 | BOEM_0081705 | BOEM_0081705 | | | 2020 07 20_Public Comment BOEM-2020-0005-3379_NEPA_SEIS_Stuhlmacher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stuhlmacher | BOEM | Comment from Alice Stuhlmacher |
| 02 - EIS Public Comments | BOEM_0081706 | BOEM_0081706 | BOEM_0081706 | BOEM_0081706 | | | 2020 07 20_Public Comment BOEM-2020-0005-3381_NEPA_SEIS_Bradley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from Deeann Bradley |
| 02 - EIS Public Comments | BOEM_0081707 | BOEM_0081707 | BOEM_0081707 | BOEM_0081707 | | | 2020 07 20_Public Comment BOEM-2020-0005-3385_NEPA_SEIS_Kob.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kob | BOEM | Comment from Tricia Kob |
| 02 - EIS Public Comments | BOEM_0081708 | BOEM_0081708 | BOEM_0081708 | BOEM_0081708 | | | 2020 07 20_Public Comment BOEM-2020-0005-3386_NEPA_SEIS_Spry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spry | BOEM | Comment from Steve Spry |
| 02 - EIS Public Comments | BOEM_0081709 | BOEM_0081709 | BOEM_0081709 | BOEM_0081709 | | | 2020 07 20_Public Comment BOEM-2020-0005-3387_NEPA_SEIS_Laverdiere.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Laverdiere | BOEM | Comment from Marc Laverdiere |
| 02 - EIS Public Comments | BOEM_0081710 | BOEM_0081710 | BOEM_0081710 | BOEM_0081710 | | | 2020 07 20_Public Comment BOEM-2020-0005-3391_NEPA_SEIS_Simms.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simms | BOEM | Comment from Christine and Steve Simms |
| 02 - EIS Public Comments | BOEM_0081711 | BOEM_0081711 | BOEM_0081711 | BOEM_0081711 | | | 2020 07 20_Public Comment BOEM-2020-0005-3393_NEPA_SEIS_Greenwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greenwood | BOEM | Comment from Ellen Greenwood |
| 02 - EIS Public Comments | BOEM_0081712 | BOEM_0081712 | BOEM_0081712 | BOEM_0081712 | | | 2020 07 20_Public Comment BOEM-2020-0005-3395_NEPA_SEIS_Castiano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Castiano | BOEM | Comment from Judith Castiano |
| 02 - EIS Public Comments | BOEM_0081713 | BOEM_0081713 | BOEM_0081713 | BOEM_0081713 | | | 2020 07 20_Public Comment BOEM-2020-0005-3399_NEPA_SEIS_Thonet.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thonet | BOEM | Comment from Kathi Thonet |
| 02 - EIS Public Comments | BOEM_0081714 | BOEM_0081714 | BOEM_0081714 | BOEM_0081714 | | | 2020 07 20_Public Comment BOEM-2020-0005-3402_NEPA_SEIS_DeGutis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DeGutis | BOEM | Comment from Patricia DeGutis |
| 02 - EIS Public Comments | BOEM_0081715 | BOEM_0081715 | BOEM_0081715 | BOEM_0081715 | | | 2020 07 20_Public Comment BOEM-2020-0005-3408_NEPA_SEIS_a'Becket.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | a'Becket | BOEM | Comment from Suzanne a'Becket |
| 02 - EIS Public Comments | BOEM_0081716 | BOEM_0081716 | BOEM_0081716 | BOEM_0081716 | | | 2020 07 20_Public Comment BOEM-2020-0005-3409_NEPA_SEIS_Arakan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Arakan | BOEM | Comment from Ayana Arakan |
| 02 - EIS Public Comments | BOEM_0081717 | BOEM_0081717 | BOEM_0081717 | BOEM_0081717 | | | 2020 07 20_Public Comment BOEM-2020-0005-3414_NEPA_SEIS_Peterson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Tracey Peterson |
| 02 - EIS Public Comments | BOEM_0081718 | BOEM_0081718 | BOEM_0081718 | BOEM_0081718 | | | 2020 07 20_Public Comment BOEM-2020-0005-3415_NEPA_SEIS_Goldman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldman | BOEM | Comment from Avin Goldman |
| 02 - EIS Public Comments | BOEM_0081719 | BOEM_0081719 | BOEM_0081719 | BOEM_0081719 | | | 2020 07 20_Public Comment BOEM-2020-0005-3417_NEPA_SEIS_Cecchi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cecchi | BOEM | Comment from Zephyr Cecchi |
| 02 - EIS Public Comments | BOEM_0081720 | BOEM_0081720 | BOEM_0081720 | BOEM_0081720 | | | 2020 07 20_Public Comment BOEM-2020-0005-3421_NEPA_SEIS_Holford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holford | BOEM | Comment from Sharon Holford |
| 02 - EIS Public Comments | BOEM_0081721 | BOEM_0081721 | BOEM_0081721 | BOEM_0081721 | | | 2020 07 20_Public Comment BOEM-2020-0005-3423_NEPA_SEIS_Miranda.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miranda | BOEM | Comment from Jose Miranda |
| 02 - EIS Public Comments | BOEM_0081722 | BOEM_0081722 | BOEM_0081722 | BOEM_0081722 | | | 2020 07 20_Public Comment BOEM-2020-0005-3425_NEPA_SEIS_Colvin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Colvin | BOEM | Comment from Maria Colvin |
| 02 - EIS Public Comments | BOEM_0081723 | BOEM_0081723 | BOEM_0081723 | BOEM_0081723 | | | 2020 07 20_Public Comment BOEM-2020-0005-3427_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Dorothy Brooks |
| 02 - EIS Public Comments | BOEM_0081724 | BOEM_0081724 | BOEM_0081724 | BOEM_0081724 | | | 2020 07 20_Public Comment BOEM-2020-0005-3430_NEPA_SEIS_De Aragon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | De Aragon | BOEM | Comment from Santiago De Aragon |
| 02 - EIS Public Comments | BOEM_0081725 | BOEM_0081725 | BOEM_0081725 | BOEM_0081725 | | | 2020 07 20_Public Comment BOEM-2020-0005-3431_NEPA_SEIS_Savige.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Savige | BOEM | Comment from David Savige |
| 02 - EIS Public Comments | BOEM_0081726 | BOEM_0081726 | BOEM_0081726 | BOEM_0081726 | | | 2020 07 20_Public Comment BOEM-2020-0005-3432_NEPA_SEIS_Keats.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keats | BOEM | Comment from Robert Keats |
| 02 - EIS Public Comments | BOEM_0081727 | BOEM_0081727 | BOEM_0081727 | BOEM_0081727 | | | 2020 07 20_Public Comment BOEM-2020-0005-3437_NEPA_SEIS_Locker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Locker | BOEM | Comment from Georgia Locker |
| 02 - EIS Public Comments | BOEM_0081728 | BOEM_0081728 | BOEM_0081728 | BOEM_0081728 | | | 2020 07 20_Public Comment BOEM-2020-0005-3438_NEPA_SEIS_Merati.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Merati | BOEM | Comment from Alexander Merati |
| 02 - EIS Public Comments | BOEM_0081729 | BOEM_0081729 | BOEM_0081729 | BOEM_0081729 | | | 2020 07 20_Public Comment BOEM-2020-0005-3440_NEPA_SEIS_Schultz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Jef Schultz |
| 02 - EIS Public Comments | BOEM_0081730 | BOEM_0081730 | BOEM_0081730 | BOEM_0081730 | | | 2020 07 20_Public Comment BOEM-2020-0005-3441_NEPA_SEIS_Shuster.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shuster | BOEM | Comment from Elaine Shuster |
| 02 - EIS Public Comments | BOEM_0081731 | BOEM_0081731 | BOEM_0081731 | BOEM_0081731 | | | 2020 07 20_Public Comment BOEM-2020-0005-3442_NEPA_SEIS_Gibson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gibson | BOEM | Comment from Jody Gibson |
| 02 - EIS Public Comments | BOEM_0081732 | BOEM_0081732 | BOEM_0081732 | BOEM_0081732 | | | 2020 07 20_Public Comment BOEM-2020-0005-3443_NEPA_SEIS_ziegler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ziegler | BOEM | Comment from russ ziegler |
| 02 - EIS Public Comments | BOEM_0081733 | BOEM_0081733 | BOEM_0081733 | BOEM_0081733 | | | 2020 07 20_Public Comment BOEM-2020-0005-3445_NEPA_SEIS_Marple.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marple | BOEM | Comment from Jeanne Marple |
| 02 - EIS Public Comments | BOEM_0081734 | BOEM_0081734 | BOEM_0081734 | BOEM_0081734 | | | 2020 07 20_Public Comment BOEM-2020-0005-3446_NEPA_SEIS_Doucet.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Doucet | BOEM | Comment from Lisha Doucet |
| 02 - EIS Public Comments | BOEM_0081735 | BOEM_0081735 | BOEM_0081735 | BOEM_0081735 | | | 2020 07 20_Public Comment BOEM-2020-0005-3447_NEPA_SEIS_Hoch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoch | BOEM | Comment from Barbara Hoch |
| 02 - EIS Public Comments | BOEM_0081736 | BOEM_0081736 | BOEM_0081736 | BOEM_0081736 | | | 2020 07 20_Public Comment BOEM-2020-0005-3448_NEPA_SEIS_Abel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abel | BOEM | Comment from Willa Abel |
| 02 - EIS Public Comments | BOEM_0081737 | BOEM_0081737 | BOEM_0081737 | BOEM_0081737 | | | 2020 07 20_Public Comment BOEM-2020-0005-3450_NEPA_SEIS_Koss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Koss | BOEM | Comment from Mary Koss |
| 02 - EIS Public Comments | BOEM_0081738 | BOEM_0081738 | BOEM_0081738 | BOEM_0081738 | | | 2020 07 20_Public Comment BOEM-2020-0005-3451_NEPA_SEIS_Skalic.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Skalic | BOEM | Comment from Dita Skalic |
| 02 - EIS Public Comments | BOEM_0081739 | BOEM_0081739 | BOEM_0081739 | BOEM_0081739 | | | 2020 07 20_Public Comment BOEM-2020-0005-3453_NEPA_SEIS_Donovan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Donovan | BOEM | Comment from Elaine Donovan |
| 02 - EIS Public Comments | BOEM_0081740 | BOEM_0081740 | BOEM_0081740 | BOEM_0081740 | | | 2020 07 20_Public Comment BOEM-2020-0005-3454_NEPA_SEIS_Bilyeu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bilyeu | BOEM | Comment from George Bilyeu |
| 02 - EIS Public Comments | BOEM_0081741 | BOEM_0081741 | BOEM_0081741 | BOEM_0081741 | | | 2020 07 20_Public Comment BOEM-2020-0005-3455_NEPA_SEIS_Evans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Pam Evans |
| 02 - EIS Public Comments | BOEM_0081742 | BOEM_0081743 | BOEM_0081742 | BOEM_0081743 | | | 2020 07 20_Public Comment BOEM-2020-0005-3459_NEPA_SEIS_Kiriaty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kiriaty | BOEM | Comment from Susanne Kiriaty |
| 02 - EIS Public Comments | BOEM_0081744 | BOEM_0081744 | BOEM_0081744 | BOEM_0081744 | | | 2020 07 20_Public Comment BOEM-2020-0005-3460_NEPA_SEIS_Geenen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Geenen | BOEM | Comment from William Geenen |
| 02 - EIS Public Comments | BOEM_0081745 | BOEM_0081746 | BOEM_0081745 | BOEM_0081746 | | | 2020 07 20_Public Comment BOEM-2020-0005-3464_NEPA_SEIS_Paradise.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Paradise | BOEM | Comment from Paradise, Richard |
| 02 - EIS Public Comments | BOEM_0081747 | BOEM_0081747 | BOEM_0081747 | BOEM_0081747 | | | 2020 07 20_Public Comment BOEM-2020-0005-3465_NEPA_SEIS_Bergman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bergman | BOEM | Comment from Laurel Bergman |
| 02 - EIS Public Comments | BOEM_0081748 | BOEM_0081748 | BOEM_0081748 | BOEM_0081748 | | | 2020 07 20_Public Comment BOEM-2020-0005-3466_NEPA_SEIS_Wong.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wong | BOEM | Comment from Grace Wong |
| 02 - EIS Public Comments | BOEM_0081749 | BOEM_0081749 | BOEM_0081749 | BOEM_0081749 | | | 2020 07 20_Public Comment BOEM-2020-0005-3467_NEPA_SEIS_Mackanic.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mackanic | BOEM | Comment from Janice Mackanic |
| 02 - EIS Public Comments | BOEM_0081750 | BOEM_0081750 | BOEM_0081750 | BOEM_0081750 | | | 2020 07 20_Public Comment BOEM-2020-0005-3468_NEPA_SEIS_Toobert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Toobert | BOEM | Comment from Michael Toobert |
| 02 - EIS Public Comments | BOEM_0081751 | BOEM_0081751 | BOEM_0081751 | BOEM_0081751 | | | 2020 07 20_Public Comment BOEM-2020-0005-3471_NEPA_SEIS_Bilenko.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bilenko | BOEM | Comment from Stephanie Bilenko |
| 02 - EIS Public Comments | BOEM_0081752 | BOEM_0081752 | BOEM_0081752 | BOEM_0081752 | | | 2020 07 20_Public Comment BOEM-2020-0005-3473_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Joe Thompson |
| 02 - EIS Public Comments | BOEM_0081753 | BOEM_0081753 | BOEM_0081753 | BOEM_0081753 | | | 2020 07 20_Public Comment BOEM-2020-0005-3476_NEPA_SEIS_Sallan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sallan | BOEM | Comment from Sarah Sallan |
| 02 - EIS Public Comments | BOEM_0081754 | BOEM_0081754 | BOEM_0081754 | BOEM_0081754 | | | 2020 07 20_Public Comment BOEM-2020-0005-3478_NEPA_SEIS_Kolakowski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kolakowski | BOEM | Comment from John Kolakowski |
| 02 - EIS Public Comments | BOEM_0081755 | BOEM_0081755 | BOEM_0081755 | BOEM_0081755 | | | 2020 07 20_Public Comment BOEM-2020-0005-3480_NEPA_SEIS_Chuzi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chuzi | BOEM | Comment from Jonathan Chuzi |
| 02 - EIS Public Comments | BOEM_0081756 | BOEM_0081756 | BOEM_0081756 | BOEM_0081756 | | | 2020 07 20_Public Comment BOEM-2020-0005-3482_NEPA_SEIS_Ryan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from William Ryan |
| 02 - EIS Public Comments | BOEM_0081757 | BOEM_0081757 | BOEM_0081757 | BOEM_0081757 | | | 2020 07 20_Public Comment BOEM-2020-0005-3484_NEPA_SEIS_Wollner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wollner | BOEM | Comment from William Wollner |
| 02 - EIS Public Comments | BOEM_0081758 | BOEM_0081758 | BOEM_0081758 | BOEM_0081758 | | | 2020 07 20_Public Comment BOEM-2020-0005-3485_NEPA_SEIS_Siglin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Siglin | BOEM | Comment from Larry Siglin |
| 02 - EIS Public Comments | BOEM_0081759 | BOEM_0081759 | BOEM_0081759 | BOEM_0081759 | | | 2020 07 20_Public Comment BOEM-2020-0005-3488_NEPA_SEIS_Edwards.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Edwards | BOEM | Comment from Eric Edwards |
| 02 - EIS Public Comments | BOEM_0081760 | BOEM_0081760 | BOEM_0081760 | BOEM_0081760 | | | 2020 07 20_Public Comment BOEM-2020-0005-3490_NEPA_SEIS_Larkin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Larkin | BOEM | Comment from Michael Larkin |
| 02 - EIS Public Comments | BOEM_0081761 | BOEM_0081761 | BOEM_0081761 | BOEM_0081761 | | | 2020 07 20_Public Comment BOEM-2020-0005-3492_NEPA_SEIS_Jackson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from John Jackson |
| 02 - EIS Public Comments | BOEM_0081762 | BOEM_0081762 | BOEM_0081762 | BOEM_0081762 | | | 2020 07 20_Public Comment BOEM-2020-0005-3495_NEPA_SEIS_Kunz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kunz | BOEM | Comment from John and Virginia an Kunz |
| 02 - EIS Public Comments | BOEM_0081763 | BOEM_0081763 | BOEM_0081763 | BOEM_0081763 | | | 2020 07 20_Public Comment BOEM-2020-0005-3497_NEPA_SEIS_Blodgett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blodgett | BOEM | Comment from Michael Blodgett |
| 02 - EIS Public Comments | BOEM_0081764 | BOEM_0081764 | BOEM_0081764 | BOEM_0081764 | | | 2020 07 20_Public Comment BOEM-2020-0005-3499_NEPA_SEIS_Yeaman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yeaman | BOEM | Comment from Suzanne Yeaman |
| 02 - EIS Public Comments | BOEM_0081765 | BOEM_0081765 | BOEM_0081765 | BOEM_0081765 | | | 2020 07 20_Public Comment BOEM-2020-0005-3502_NEPA_SEIS_Jackson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Andrew Jackson |
| 02 - EIS Public Comments | BOEM_0081766 | BOEM_0081766 | BOEM_0081766 | BOEM_0081766 | | | 2020 07 20_Public Comment BOEM-2020-0005-3503_NEPA_SEIS_McNeny.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McNeny | BOEM | Comment from Lindsey McNeny |
| 02 - EIS Public Comments | BOEM_0081767 | BOEM_0081767 | BOEM_0081767 | BOEM_0081767 | | | 2020 07 20_Public Comment BOEM-2020-0005-3505_NEPA_SEIS_Pinc.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pinc | BOEM | Comment from J Michael Pinc |
| 02 - EIS Public Comments | BOEM_0081768 | BOEM_0081768 | BOEM_0081768 | BOEM_0081768 | | | 2020 07 20_Public Comment BOEM-2020-0005-3507_NEPA_SEIS_Harter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harter | BOEM | Comment from James Harter |
| 02 - EIS Public Comments | BOEM_0081769 | BOEM_0081769 | BOEM_0081769 | BOEM_0081769 | | | 2020 07 20_Public Comment BOEM-2020-0005-3509_NEPA_SEIS_Davies.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davies | BOEM | Comment from Doreen Davies |
| 02 - EIS Public Comments | BOEM_0081770 | BOEM_0081770 | BOEM_0081770 | BOEM_0081770 | | | 2020 07 20_Public Comment BOEM-2020-0005-3511_NEPA_SEIS_Overton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Overton | BOEM | Comment from Joyce Overton |
| 02 - EIS Public Comments | BOEM_0081771 | BOEM_0081771 | BOEM_0081771 | BOEM_0081771 | | | 2020 07 20_Public Comment BOEM-2020-0005-3514_NEPA_SEIS_Holguin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holguin | BOEM | Comment from Carla Holguin |
| 02 - EIS Public Comments | BOEM_0081772 | BOEM_0081772 | BOEM_0081772 | BOEM_0081772 | | | 2020 07 20_Public Comment BOEM-2020-0005-3518_NEPA_SEIS_Herzog.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herzog | BOEM | Comment from Cathy Herzog |
| 02 - EIS Public Comments | BOEM_0081773 | BOEM_0081773 | BOEM_0081773 | BOEM_0081773 | | | 2020 07 20_Public Comment BOEM-2020-0005-3520_NEPA_SEIS_La Frinere.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | La Frinere | BOEM | Comment from Rochelle La Frinere |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081774 | BOEM_0081774 | BOEM_0081774 | BOEM_0081774 | | | 2020 07 20_Public Comment BOEM-2020-0005-3522_NEPA_SEIS_Schemer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schemer | BOEM | Comment from Gwenn Schemer |
| 02 - EIS Public Comments | BOEM_0081775 | BOEM_0081775 | BOEM_0081775 | BOEM_0081775 | | | 2020 07 20_Public Comment BOEM-2020-0005-3524_NEPA_SEIS_COAKLEY.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | COAKLEY | BOEM | Comment from STELLA COAKLEY |
| 02 - EIS Public Comments | BOEM_0081776 | BOEM_0081776 | BOEM_0081776 | BOEM_0081776 | | | 2020 07 20_Public Comment BOEM-2020-0005-3525_NEPA_SEIS_Pratto.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pratto | BOEM | Comment from Marlene Pratto |
| 02 - EIS Public Comments | BOEM_0081777 | BOEM_0081777 | BOEM_0081777 | BOEM_0081777 | | | 2020 07 20_Public Comment BOEM-2020-0005-3527_NEPA_SEIS_preuss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | preuss | BOEM | Comment from karen preuss |
| 02 - EIS Public Comments | BOEM_0081778 | BOEM_0081778 | BOEM_0081778 | BOEM_0081778 | | | 2020 07 20_Public Comment BOEM-2020-0005-3529_NEPA_SEIS_Benschoter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benschoter | BOEM | Comment from John Benschoter |
| 02 - EIS Public Comments | BOEM_0081779 | BOEM_0081779 | BOEM_0081779 | BOEM_0081779 | | | 2020 07 20_Public Comment BOEM-2020-0005-3531_NEPA_SEIS_McKee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKee | BOEM | Comment from Sally McKee |
| 02 - EIS Public Comments | BOEM_0081780 | BOEM_0081780 | BOEM_0081780 | BOEM_0081780 | | | 2020 07 20_Public Comment BOEM-2020-0005-3533_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Rev. Allan B. Jones |
| 02 - EIS Public Comments | BOEM_0081781 | BOEM_0081781 | BOEM_0081781 | BOEM_0081781 | | | 2020 07 20_Public Comment BOEM-2020-0005-3536_NEPA_SEIS_Bissonnette.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bissonnette | BOEM | Comment from Kevin Bissonnette |
| 02 - EIS Public Comments | BOEM_0081782 | BOEM_0081782 | BOEM_0081782 | BOEM_0081782 | | | 2020 07 20_Public Comment BOEM-2020-0005-3537_NEPA_SEIS_Schloss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schloss | BOEM | Comment from E.S. Schloss |
| 02 - EIS Public Comments | BOEM_0081783 | BOEM_0081783 | BOEM_0081783 | BOEM_0081783 | | | 2020 07 20_Public Comment BOEM-2020-0005-3538_NEPA_SEIS_Lappin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lappin | BOEM | Comment from Marianne Lappin |
| 02 - EIS Public Comments | BOEM_0081784 | BOEM_0081784 | BOEM_0081784 | BOEM_0081784 | | | 2020 07 20_Public Comment BOEM-2020-0005-3540_NEPA_SEIS_Dahlgren.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dahlgren | BOEM | Comment from Deborah Dahlgren |
| 02 - EIS Public Comments | BOEM_0081785 | BOEM_0081785 | BOEM_0081785 | BOEM_0081785 | | | 2020 07 20_Public Comment BOEM-2020-0005-3544_NEPA_SEIS_Bievenouer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bievenouer | BOEM | Comment from Michael Bievenouer |
| 02 - EIS Public Comments | BOEM_0081786 | BOEM_0081786 | BOEM_0081786 | BOEM_0081786 | | | 2020 07 20_Public Comment BOEM-2020-0005-3549_NEPA_SEIS_Otto.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Otto | BOEM | Comment from Brian Otto |
| 02 - EIS Public Comments | BOEM_0081787 | BOEM_0081787 | BOEM_0081787 | BOEM_0081787 | | | 2020 07 20_Public Comment BOEM-2020-0005-3551_NEPA_SEIS_Robinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Hattie Robinson |
| 02 - EIS Public Comments | BOEM_0081788 | BOEM_0081788 | BOEM_0081788 | BOEM_0081788 | | | 2020 07 20_Public Comment BOEM-2020-0005-3552_NEPA_SEIS_Cruz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cruz | BOEM | Comment from Carolyn Cruz |
| 02 - EIS Public Comments | BOEM_0081789 | BOEM_0081789 | BOEM_0081789 | BOEM_0081789 | | | 2020 07 20_Public Comment BOEM-2020-0005-3553_NEPA_SEIS_Shoemaker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shoemaker | BOEM | Comment from Lynn Shoemaker |
| 02 - EIS Public Comments | BOEM_0081790 | BOEM_0081790 | BOEM_0081790 | BOEM_0081790 | | | 2020 07 20_Public Comment BOEM-2020-0005-3554_NEPA_SEIS_Laos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Laos | BOEM | Comment from Cheri Laos |
| 02 - EIS Public Comments | BOEM_0081791 | BOEM_0081791 | BOEM_0081791 | BOEM_0081791 | | | 2020 07 20_Public Comment BOEM-2020-0005-3555_NEPA_SEIS_Steen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steen | BOEM | Comment from Karl Steen |
| 02 - EIS Public Comments | BOEM_0081792 | BOEM_0081792 | BOEM_0081792 | BOEM_0081792 | | | 2020 07 20_Public Comment BOEM-2020-0005-3556_NEPA_SEIS_Zelman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zelman | BOEM | Comment from Steve Zelman |
| 02 - EIS Public Comments | BOEM_0081793 | BOEM_0081793 | BOEM_0081793 | BOEM_0081793 | | | 2020 07 20_Public Comment BOEM-2020-0005-3557_NEPA_SEIS_Rocco.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rocco | BOEM | Comment from Priscilla Rocco |
| 02 - EIS Public Comments | BOEM_0081794 | BOEM_0081794 | BOEM_0081794 | BOEM_0081794 | | | 2020 07 20_Public Comment BOEM-2020-0005-3563_NEPA_SEIS_Bell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Ledlie Bell |
| 02 - EIS Public Comments | BOEM_0081795 | BOEM_0081795 | BOEM_0081795 | BOEM_0081795 | | | 2020 07 20_Public Comment BOEM-2020-0005-3566_NEPA_SEIS_Wakefield.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wakefield | BOEM | Comment from Marie Wakefield |
| 02 - EIS Public Comments | BOEM_0081796 | BOEM_0081796 | BOEM_0081796 | BOEM_0081796 | | | 2020 07 20_Public Comment BOEM-2020-0005-3570_NEPA_SEIS_Rice.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Brittney Rice |
| 02 - EIS Public Comments | BOEM_0081797 | BOEM_0081797 | BOEM_0081797 | BOEM_0081797 | | | 2020 07 20_Public Comment BOEM-2020-0005-3572_NEPA_SEIS_Carvel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carvel | BOEM | Comment from Richard Carvel |
| 02 - EIS Public Comments | BOEM_0081798 | BOEM_0081798 | BOEM_0081798 | BOEM_0081798 | | | 2020 07 20_Public Comment BOEM-2020-0005-3574_NEPA_SEIS_Kushner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kushner | BOEM | Comment from Judy Kushner |
| 02 - EIS Public Comments | BOEM_0081799 | BOEM_0081799 | BOEM_0081799 | BOEM_0081799 | | | 2020 07 20_Public Comment BOEM-2020-0005-3576_NEPA_SEIS_Rapp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rapp | BOEM | Comment from Lauren Rapp |
| 02 - EIS Public Comments | BOEM_0081800 | BOEM_0081800 | BOEM_0081800 | BOEM_0081800 | | | 2020 07 20_Public Comment BOEM-2020-0005-3578_NEPA_SEIS_Lewin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lewin | BOEM | Comment from Joan Lewin |
| 02 - EIS Public Comments | BOEM_0081801 | BOEM_0081801 | BOEM_0081801 | BOEM_0081801 | | | 2020 07 20_Public Comment BOEM-2020-0005-3580_NEPA_SEIS_Cochran.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cochran | BOEM | Comment from Ronald Cochran |
| 02 - EIS Public Comments | BOEM_0081802 | BOEM_0081802 | BOEM_0081802 | BOEM_0081802 | | | 2020 07 20_Public Comment BOEM-2020-0005-3582_NEPA_SEIS_Marquez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marquez | BOEM | Comment from Sam and Connie Marquez |
| 02 - EIS Public Comments | BOEM_0081803 | BOEM_0081803 | BOEM_0081803 | BOEM_0081803 | | | 2020 07 20_Public Comment BOEM-2020-0005-3583_NEPA_SEIS_Fogel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fogel | BOEM | Comment from Dinah Fogel |
| 02 - EIS Public Comments | BOEM_0081804 | BOEM_0081804 | BOEM_0081804 | BOEM_0081804 | | | 2020 07 20_Public Comment BOEM-2020-0005-3586_NEPA_SEIS_Murphey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murphey | BOEM | Comment from Robin Murphey |
| 02 - EIS Public Comments | BOEM_0081805 | BOEM_0081805 | BOEM_0081805 | BOEM_0081805 | | | 2020 07 20_Public Comment BOEM-2020-0005-3589_NEPA_SEIS_Butterfass.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Butterfass | BOEM | Comment from Ricky Butterfass |
| 02 - EIS Public Comments | BOEM_0081806 | BOEM_0081806 | BOEM_0081806 | BOEM_0081806 | | | 2020 07 20_Public Comment BOEM-2020-0005-3591_NEPA_SEIS_Massey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Massey | BOEM | Comment from Eileen Massey |
| 02 - EIS Public Comments | BOEM_0081807 | BOEM_0081807 | BOEM_0081807 | BOEM_0081807 | | | 2020 07 20_Public Comment BOEM-2020-0005-3594_NEPA_SEIS_Ariel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ariel | BOEM | Comment from Jane Ariel |
| 02 - EIS Public Comments | BOEM_0081808 | BOEM_0081808 | BOEM_0081808 | BOEM_0081808 | | | 2020 07 20_Public Comment BOEM-2020-0005-3597_NEPA_SEIS_Sites.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sites | BOEM | Comment from Sherry Sites |
| 02 - EIS Public Comments | BOEM_0081809 | BOEM_0081809 | BOEM_0081809 | BOEM_0081809 | | | 2020 07 20_Public Comment BOEM-2020-0005-3599_NEPA_SEIS_Hathcock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hathcock | BOEM | Comment from Susan Hathcock |
| 02 - EIS Public Comments | BOEM_0081810 | BOEM_0081810 | BOEM_0081810 | BOEM_0081810 | | | 2020 07 20_Public Comment BOEM-2020-0005-3603_NEPA_SEIS_Buerger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Buerger | BOEM | Comment from Michelle Buerger |
| 02 - EIS Public Comments | BOEM_0081811 | BOEM_0081811 | BOEM_0081811 | BOEM_0081811 | | | 2020 07 20_Public Comment BOEM-2020-0005-3607_NEPA_SEIS_N Bagnall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | N Bagnall | BOEM | Comment from Harriet N Bagnall |
| 02 - EIS Public Comments | BOEM_0081812 | BOEM_0081812 | BOEM_0081812 | BOEM_0081812 | | | 2020 07 20_Public Comment BOEM-2020-0005-3609_NEPA_SEIS_Murrell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murrell | BOEM | Comment from Lynn Murrell |
| 02 - EIS Public Comments | BOEM_0081813 | BOEM_0081813 | BOEM_0081813 | BOEM_0081813 | | | 2020 07 20_Public Comment BOEM-2020-0005-3611_NEPA_SEIS_Kliewer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kliewer | BOEM | Comment from Randy Kliewer |
| 02 - EIS Public Comments | BOEM_0081814 | BOEM_0081814 | BOEM_0081814 | BOEM_0081814 | | | 2020 07 20_Public Comment BOEM-2020-0005-3613_NEPA_SEIS_Jurus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jurus | BOEM | Comment from Nicholas Jurus |
| 02 - EIS Public Comments | BOEM_0081815 | BOEM_0081815 | BOEM_0081815 | BOEM_0081815 | | | 2020 07 20_Public Comment BOEM-2020-0005-3615_NEPA_SEIS_Mulcahy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mulcahy | BOEM | Comment from Robert Mulcahy |
| 02 - EIS Public Comments | BOEM_0081816 | BOEM_0081816 | BOEM_0081816 | BOEM_0081816 | | | 2020 07 20_Public Comment BOEM-2020-0005-3617_NEPA_SEIS_Palka.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Palka | BOEM | Comment from Dana Palka |
| 02 - EIS Public Comments | BOEM_0081817 | BOEM_0081817 | BOEM_0081817 | BOEM_0081817 | | | 2020 07 20_Public Comment BOEM-2020-0005-3619_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Donald Johnson |
| 02 - EIS Public Comments | BOEM_0081818 | BOEM_0081818 | BOEM_0081818 | BOEM_0081818 | | | 2020 07 20_Public Comment BOEM-2020-0005-3623_NEPA_SEIS_Mitchell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Graham Mitchell |
| 02 - EIS Public Comments | BOEM_0081819 | BOEM_0081819 | BOEM_0081819 | BOEM_0081819 | | | 2020 07 20_Public Comment BOEM-2020-0005-3625_NEPA_SEIS_Gonzalez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Xochitl Gonzalez |
| 02 - EIS Public Comments | BOEM_0081820 | BOEM_0081820 | BOEM_0081820 | BOEM_0081820 | | | 2020 07 20_Public Comment BOEM-2020-0005-3628_NEPA_SEIS_Lachapelle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lachapelle | BOEM | Comment from Megan Lachapelle |
| 02 - EIS Public Comments | BOEM_0081821 | BOEM_0081821 | BOEM_0081821 | BOEM_0081821 | | | 2020 07 20_Public Comment BOEM-2020-0005-3630_NEPA_SEIS_Wu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wu | BOEM | Comment from Vic Wu |
| 02 - EIS Public Comments | BOEM_0081822 | BOEM_0081822 | BOEM_0081822 | BOEM_0081822 | | | 2020 07 20_Public Comment BOEM-2020-0005-3633_NEPA_SEIS_Stern.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stern | BOEM | Comment from William Stern |
| 02 - EIS Public Comments | BOEM_0081823 | BOEM_0081823 | BOEM_0081823 | BOEM_0081823 | | | 2020 07 20_Public Comment BOEM-2020-0005-3636_NEPA_SEIS_Massung.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Massung | BOEM | Comment from John Massung |
| 02 - EIS Public Comments | BOEM_0081824 | BOEM_0081824 | BOEM_0081824 | BOEM_0081824 | | | 2020 07 20_Public Comment BOEM-2020-0005-3637_NEPA_SEIS_Seldin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seldin | BOEM | Comment from David Seldin |
| 02 - EIS Public Comments | BOEM_0081825 | BOEM_0081825 | BOEM_0081825 | BOEM_0081825 | | | 2020 07 20_Public Comment BOEM-2020-0005-3638_NEPA_SEIS_Deck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Deck | BOEM | Comment from Don Deck |
| 02 - EIS Public Comments | BOEM_0081826 | BOEM_0081826 | BOEM_0081826 | BOEM_0081826 | | | 2020 07 20_Public Comment BOEM-2020-0005-3639_NEPA_SEIS_Haule.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Haule | BOEM | Comment from Laura Haule |
| 02 - EIS Public Comments | BOEM_0081827 | BOEM_0081827 | BOEM_0081827 | BOEM_0081827 | | | 2020 07 20_Public Comment BOEM-2020-0005-3640_NEPA_SEIS_Picard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Picard | BOEM | Comment from Susan Picard |
| 02 - EIS Public Comments | BOEM_0081828 | BOEM_0081829 | BOEM_0081828 | BOEM_0081829 | | | 2020 07 20_Public Comment BOEM-2020-0005-3642_NEPA_SEIS_C.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | C | BOEM | Comment from R C |
| 02 - EIS Public Comments | BOEM_0081830 | BOEM_0081830 | BOEM_0081830 | BOEM_0081830 | | | 2020 07 20_Public Comment BOEM-2020-0005-3647_NEPA_SEIS_Andrewjeki.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Andrewjeki | BOEM | Comment from Mike Andrewjeki |
| 02 - EIS Public Comments | BOEM_0081831 | BOEM_0081831 | BOEM_0081831 | BOEM_0081831 | | | 2020 07 20_Public Comment BOEM-2020-0005-3649_NEPA_SEIS_Ballem.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ballem | BOEM | Comment from Hugh Ballem |
| 02 - EIS Public Comments | BOEM_0081832 | BOEM_0081832 | BOEM_0081832 | BOEM_0081832 | | | 2020 07 20_Public Comment BOEM-2020-0005-3651_NEPA_SEIS_Crist.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crist | BOEM | Comment from W Crist |
| 02 - EIS Public Comments | BOEM_0081833 | BOEM_0081833 | BOEM_0081833 | BOEM_0081833 | | | 2020 07 20_Public Comment BOEM-2020-0005-3653_NEPA_SEIS_Tozzi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tozzi | BOEM | Comment from Suellen Tozzi |
| 02 - EIS Public Comments | BOEM_0081834 | BOEM_0081835 | BOEM_0081834 | BOEM_0081835 | | | 2020 07 20_Public Comment BOEM-2020-0005-3655_NEPA_SEIS_Freese.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Freese | BOEM | Comment from Shelley Freese |
| 02 - EIS Public Comments | BOEM_0081836 | BOEM_0081836 | BOEM_0081836 | BOEM_0081836 | | | 2020 07 20_Public Comment BOEM-2020-0005-3659_NEPA_SEIS_Vardiman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vardiman | BOEM | Comment from Rebecca Vardiman |
| 02 - EIS Public Comments | BOEM_0081837 | BOEM_0081837 | BOEM_0081837 | BOEM_0081837 | | | 2020 07 20_Public Comment BOEM-2020-0005-3662_NEPA_SEIS_Kelly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Johanna Kelly |
| 02 - EIS Public Comments | BOEM_0081838 | BOEM_0081838 | BOEM_0081838 | BOEM_0081838 | | | 2020 07 20_Public Comment BOEM-2020-0005-3666_NEPA_SEIS_Suplizio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Suplizio | BOEM | Comment from Jason Suplizio |
| 02 - EIS Public Comments | BOEM_0081839 | BOEM_0081839 | BOEM_0081839 | BOEM_0081839 | | | 2020 07 20_Public Comment BOEM-2020-0005-3668_NEPA_SEIS_Rosenkotter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosenkotter | BOEM | Comment from Barbara Rosenkotter |
| 02 - EIS Public Comments | BOEM_0081840 | BOEM_0081840 | BOEM_0081840 | BOEM_0081840 | | | 2020 07 20_Public Comment BOEM-2020-0005-3669_NEPA_SEIS_Gilbert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Rick Gilbert |
| 02 - EIS Public Comments | BOEM_0081841 | BOEM_0081841 | BOEM_0081841 | BOEM_0081841 | | | 2020 07 20_Public Comment BOEM-2020-0005-3672_NEPA_SEIS_Burton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burton | BOEM | Comment from Clyde Burton |
| 02 - EIS Public Comments | BOEM_0081842 | BOEM_0081842 | BOEM_0081842 | BOEM_0081842 | | | 2020 07 20_Public Comment BOEM-2020-0005-3673_NEPA_SEIS_Desmond.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Desmond | BOEM | Comment from Sheila Desmond |
| 02 - EIS Public Comments | BOEM_0081843 | BOEM_0081843 | BOEM_0081843 | BOEM_0081843 | | | 2020 07 20_Public Comment BOEM-2020-0005-3674_NEPA_SEIS_Ferkler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferkler | BOEM | Comment from Joseph Ferkler |
| 02 - EIS Public Comments | BOEM_0081844 | BOEM_0081844 | BOEM_0081844 | BOEM_0081844 | | | 2020 07 20_Public Comment BOEM-2020-0005-3683_NEPA_SEIS_Rothstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rothstein | BOEM | Comment from Richard Rothstein |
| 02 - EIS Public Comments | BOEM_0081845 | BOEM_0081845 | BOEM_0081845 | BOEM_0081845 | | | 2020 07 20_Public Comment BOEM-2020-0005-3686_NEPA_SEIS_Hodes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hodes | BOEM | Comment from Suzanne Hodes |
| 02 - EIS Public Comments | BOEM_0081846 | BOEM_0081846 | BOEM_0081846 | BOEM_0081846 | | | 2020 07 20_Public Comment BOEM-2020-0005-3690_NEPA_SEIS_Korth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Korth | BOEM | Comment from Allen Korth |
| 02 - EIS Public Comments | BOEM_0081847 | BOEM_0081847 | BOEM_0081847 | BOEM_0081847 | | | 2020 07 20_Public Comment BOEM-2020-0005-3691_NEPA_SEIS_O'Neill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Neill | BOEM | Comment from Mary O'Neill |
| 02 - EIS Public Comments | BOEM_0081848 | BOEM_0081848 | BOEM_0081848 | BOEM_0081848 | | | 2020 07 20_Public Comment BOEM-2020-0005-3692_NEPA_SEIS_Vangiessen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vangiessen | BOEM | Comment from Pamela Vangiessen |
| 02 - EIS Public Comments | BOEM_0081849 | BOEM_0081849 | BOEM_0081849 | BOEM_0081849 | | | 2020 07 20_Public Comment BOEM-2020-0005-3696_NEPA_SEIS_Ruminski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ruminski | BOEM | Comment from Albert Ruminski |
| 02 - EIS Public Comments | BOEM_0081850 | BOEM_0081850 | BOEM_0081850 | BOEM_0081850 | | | 2020 07 20_Public Comment BOEM-2020-0005-3697_NEPA_SEIS_Mason.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mason | BOEM | Comment from Marty Mason |
| 02 - EIS Public Comments | BOEM_0081851 | BOEM_0081851 | BOEM_0081851 | BOEM_0081851 | | | 2020 07 20_Public Comment BOEM-2020-0005-3699_NEPA_SEIS_Murdock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murdock | BOEM | Comment from Lauren Murdock |
| 02 - EIS Public Comments | BOEM_0081852 | BOEM_0081852 | BOEM_0081852 | BOEM_0081852 | | | 2020 07 20_Public Comment BOEM-2020-0005-3701_NEPA_SEIS_Draper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Draper | BOEM | Comment from Barb Draper |
| 02 - EIS Public Comments | BOEM_0081853 | BOEM_0081853 | BOEM_0081853 | BOEM_0081853 | | | 2020 07 20_Public Comment BOEM-2020-0005-3703_NEPA_SEIS_Reisel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reisel | BOEM | Comment from Karl Reisel |
| 02 - EIS Public Comments | BOEM_0081854 | BOEM_0081854 | BOEM_0081854 | BOEM_0081854 | | | 2020 07 20_Public Comment BOEM-2020-0005-3707_NEPA_SEIS_Davies.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davies | BOEM | Comment from Nicolas J S Davies |
| 02 - EIS Public Comments | BOEM_0081855 | BOEM_0081855 | BOEM_0081855 | BOEM_0081855 | | | 2020 07 20_Public Comment BOEM-2020-0005-3708_NEPA_SEIS_Lachapelle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lachapelle | BOEM | Comment from Megan Lachapelle |
| 02 - EIS Public Comments | BOEM_0081856 | BOEM_0081856 | BOEM_0081856 | BOEM_0081856 | | | 2020 07 20_Public Comment BOEM-2020-0005-3710_NEPA_SEIS_Leland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leland | BOEM | Comment from Laurie Leland |
| 02 - EIS Public Comments | BOEM_0081857 | BOEM_0081857 | BOEM_0081857 | BOEM_0081857 | | | 2020 07 20_Public Comment BOEM-2020-0005-3713_NEPA_SEIS_Weissman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weissman | BOEM | Comment from Stephen Weissman |
| 02 - EIS Public Comments | BOEM_0081858 | BOEM_0081858 | BOEM_0081858 | BOEM_0081858 | | | 2020 07 20_Public Comment BOEM-2020-0005-3714_NEPA_SEIS_Camphire.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Camphire | BOEM | Comment from Christian Camphire |
| 02 - EIS Public Comments | BOEM_0081859 | BOEM_0081859 | BOEM_0081859 | BOEM_0081859 | | | 2020 07 20_Public Comment BOEM-2020-0005-3715_NEPA_SEIS_HECK.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | HECK | BOEM | Comment from SARA HECK |
| 02 - EIS Public Comments | BOEM_0081860 | BOEM_0081860 | BOEM_0081860 | BOEM_0081860 | | | 2020 07 20_Public Comment BOEM-2020-0005-3719_NEPA_SEIS_Keim.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keim | BOEM | Comment from Steve Keim |
| 02 - EIS Public Comments | BOEM_0081861 | BOEM_0081861 | BOEM_0081861 | BOEM_0081861 | | | 2020 07 20_Public Comment BOEM-2020-0005-3720_NEPA_SEIS_Fritsch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fritsch | BOEM | Comment from Melinda Fritsch |
| 02 - EIS Public Comments | BOEM_0081862 | BOEM_0081862 | BOEM_0081862 | BOEM_0081862 | | | 2020 07 20_Public Comment BOEM-2020-0005-3722_NEPA_SEIS_Cahill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cahill | BOEM | Comment from Bryan Cahill |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081863 | BOEM_0081863 | BOEM_0081863 | BOEM_0081863 | | | 2020 07 20_Public Comment BOEM-2020-0005-3724_NEPA_SEIS_Conyngham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Conyngham | BOEM | Comment from Karen Conyngham |
| 02 - EIS Public Comments | BOEM_0081864 | BOEM_0081864 | BOEM_0081864 | BOEM_0081864 | | | 2020 07 20_Public Comment BOEM-2020-0005-3727_NEPA_SEIS_McCauley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCauley | BOEM | Comment from Mary McCauley |
| 02 - EIS Public Comments | BOEM_0081865 | BOEM_0081865 | BOEM_0081865 | BOEM_0081865 | | | 2020 07 20_Public Comment BOEM-2020-0005-3728_NEPA_SEIS_Killingsworth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Killingsworth | BOEM | Comment from Tommy Killingsworth |
| 02 - EIS Public Comments | BOEM_0081866 | BOEM_0081866 | BOEM_0081866 | BOEM_0081866 | | | 2020 07 20_Public Comment BOEM-2020-0005-3729_NEPA_SEIS_Gilbert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Josh Gilbert |
| 02 - EIS Public Comments | BOEM_0081867 | BOEM_0081867 | BOEM_0081867 | BOEM_0081867 | | | 2020 07 20_Public Comment BOEM-2020-0005-3730_NEPA_SEIS_Clampitt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clampitt | BOEM | Comment from Bryan Clampitt |
| 02 - EIS Public Comments | BOEM_0081868 | BOEM_0081868 | BOEM_0081868 | BOEM_0081868 | | | 2020 07 20_Public Comment BOEM-2020-0005-3734_NEPA_SEIS_La Rue.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | La Rue | BOEM | Comment from Pamela La Rue |
| 02 - EIS Public Comments | BOEM_0081869 | BOEM_0081869 | BOEM_0081869 | BOEM_0081869 | | | 2020 07 20_Public Comment BOEM-2020-0005-3736_NEPA_SEIS_Homsey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Homsey | BOEM | Comment from Ellen Homsey |
| 02 - EIS Public Comments | BOEM_0081870 | BOEM_0081870 | BOEM_0081870 | BOEM_0081870 | | | 2020 07 20_Public Comment BOEM-2020-0005-3739_NEPA_SEIS_Frye.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Frye | BOEM | Comment from Douglas Frye |
| 02 - EIS Public Comments | BOEM_0081871 | BOEM_0081871 | BOEM_0081871 | BOEM_0081871 | | | 2020 07 20_Public Comment BOEM-2020-0005-3740_NEPA_SEIS_Fischer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fischer | BOEM | Comment from Lise Fischer |
| 02 - EIS Public Comments | BOEM_0081872 | BOEM_0081872 | BOEM_0081872 | BOEM_0081872 | | | 2020 07 20_Public Comment BOEM-2020-0005-3742_NEPA_SEIS_Cohen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Brian and Rita Cohen |
| 02 - EIS Public Comments | BOEM_0081873 | BOEM_0081873 | BOEM_0081873 | BOEM_0081873 | | | 2020 07 20_Public Comment BOEM-2020-0005-3744_NEPA_SEIS_Hubener.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hubener | BOEM | Comment from Sidney Hubener |
| 02 - EIS Public Comments | BOEM_0081874 | BOEM_0081874 | BOEM_0081874 | BOEM_0081874 | | | 2020 07 20_Public Comment BOEM-2020-0005-3746_NEPA_SEIS_Borden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Borden | BOEM | Comment from James Borden |
| 02 - EIS Public Comments | BOEM_0081875 | BOEM_0081875 | BOEM_0081875 | BOEM_0081875 | | | 2020 07 20_Public Comment BOEM-2020-0005-3749_NEPA_SEIS_Rowe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rowe | BOEM | Comment from RICHARD L Rowe |
| 02 - EIS Public Comments | BOEM_0081876 | BOEM_0081876 | BOEM_0081876 | BOEM_0081876 | | | 2020 07 20_Public Comment BOEM-2020-0005-3751_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Carole Smith |
| 02 - EIS Public Comments | BOEM_0081877 | BOEM_0081877 | BOEM_0081877 | BOEM_0081877 | | | 2020 07 20_Public Comment BOEM-2020-0005-3754_NEPA_SEIS_Smiley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smiley | BOEM | Comment from C. M. Smiley |
| 02 - EIS Public Comments | BOEM_0081878 | BOEM_0081878 | BOEM_0081878 | BOEM_0081878 | | | 2020 07 20_Public Comment BOEM-2020-0005-3756_NEPA_SEIS_Dittemore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dittemore | BOEM | Comment from Kathryn Dittemore |
| 02 - EIS Public Comments | BOEM_0081879 | BOEM_0081879 | BOEM_0081879 | BOEM_0081879 | | | 2020 07 20_Public Comment BOEM-2020-0005-3758_NEPA_SEIS_Lubienski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lubienski | BOEM | Comment from Maria Lubienski |
| 02 - EIS Public Comments | BOEM_0081880 | BOEM_0081880 | BOEM_0081880 | BOEM_0081880 | | | 2020 07 20_Public Comment BOEM-2020-0005-3762_NEPA_SEIS_Hicks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hicks | BOEM | Comment from Thomas Hicks |
| 02 - EIS Public Comments | BOEM_0081881 | BOEM_0081881 | BOEM_0081881 | BOEM_0081881 | | | 2020 07 20_Public Comment BOEM-2020-0005-3768_NEPA_SEIS_etapa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | etapa | BOEM | Comment from christine etapa |
| 02 - EIS Public Comments | BOEM_0081882 | BOEM_0081882 | BOEM_0081882 | BOEM_0081882 | | | 2020 07 20_Public Comment BOEM-2020-0005-3770_NEPA_SEIS_Lippmann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lippmann | BOEM | Comment from Rebecca Lippmann |
| 02 - EIS Public Comments | BOEM_0081883 | BOEM_0081883 | BOEM_0081883 | BOEM_0081883 | | | 2020 07 20_Public Comment BOEM-2020-0005-3772_NEPA_SEIS_Ochoa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ochoa | BOEM | Comment from Chemen Ochoa |
| 02 - EIS Public Comments | BOEM_0081884 | BOEM_0081884 | BOEM_0081884 | BOEM_0081884 | | | 2020 07 20_Public Comment BOEM-2020-0005-3775_NEPA_SEIS_Lynch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Joyce Lynch |
| 02 - EIS Public Comments | BOEM_0081885 | BOEM_0081885 | BOEM_0081885 | BOEM_0081885 | | | 2020 07 20_Public Comment BOEM-2020-0005-3777_NEPA_SEIS_Stratton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stratton | BOEM | Comment from Louanne Stratton |
| 02 - EIS Public Comments | BOEM_0081886 | BOEM_0081886 | BOEM_0081886 | BOEM_0081886 | | | 2020 07 20_Public Comment BOEM-2020-0005-3779_NEPA_SEIS_Gonsalves.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gonsalves | BOEM | Comment from Carole Gonsalves |
| 02 - EIS Public Comments | BOEM_0081887 | BOEM_0081887 | BOEM_0081887 | BOEM_0081887 | | | 2020 07 20_Public Comment BOEM-2020-0005-3781_NEPA_SEIS_Kittredge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kittredge | BOEM | Comment from Robert Kittredge |
| 02 - EIS Public Comments | BOEM_0081888 | BOEM_0081888 | BOEM_0081888 | BOEM_0081888 | | | 2020 07 20_Public Comment BOEM-2020-0005-3783_NEPA_SEIS_Zuckerberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zuckerberg | BOEM | Comment from Ronnie Zuckerberg |
| 02 - EIS Public Comments | BOEM_0081889 | BOEM_0081889 | BOEM_0081889 | BOEM_0081889 | | | 2020 07 20_Public Comment BOEM-2020-0005-3785_NEPA_SEIS_Russo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Russo | BOEM | Comment from Robert Russo |
| 02 - EIS Public Comments | BOEM_0081890 | BOEM_0081890 | BOEM_0081890 | BOEM_0081890 | | | 2020 07 20_Public Comment BOEM-2020-0005-3788_NEPA_SEIS_Belt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Belt | BOEM | Comment from Annie Belt |
| 02 - EIS Public Comments | BOEM_0081891 | BOEM_0081891 | BOEM_0081891 | BOEM_0081891 | | | 2020 07 20_Public Comment BOEM-2020-0005-3793_NEPA_SEIS_Wallace.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Mike Wallace |
| 02 - EIS Public Comments | BOEM_0081892 | BOEM_0081892 | BOEM_0081892 | BOEM_0081892 | | | 2020 07 20_Public Comment BOEM-2020-0005-3795_NEPA_SEIS_Brockway.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brockway | BOEM | Comment from Barbara Brockway |
| 02 - EIS Public Comments | BOEM_0081893 | BOEM_0081893 | BOEM_0081893 | BOEM_0081893 | | | 2020 07 20_Public Comment BOEM-2020-0005-3797_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Dee Ann Wilson |
| 02 - EIS Public Comments | BOEM_0081894 | BOEM_0081894 | BOEM_0081894 | BOEM_0081894 | | | 2020 07 20_Public Comment BOEM-2020-0005-3800_NEPA_SEIS_Patrick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Patrick | BOEM | Comment from Beverley Patrick |
| 02 - EIS Public Comments | BOEM_0081895 | BOEM_0081895 | BOEM_0081895 | BOEM_0081895 | | | 2020 07 20_Public Comment BOEM-2020-0005-3802_NEPA_SEIS_Montalvan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Montalvan | BOEM | Comment from Davis Montalvan |
| 02 - EIS Public Comments | BOEM_0081896 | BOEM_0081896 | BOEM_0081896 | BOEM_0081896 | | | 2020 07 20_Public Comment BOEM-2020-0005-3803_NEPA_SEIS_Macleod.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Macleod | BOEM | Comment from Pascale Macleod |
| 02 - EIS Public Comments | BOEM_0081897 | BOEM_0081897 | BOEM_0081897 | BOEM_0081897 | | | 2020 07 20_Public Comment BOEM-2020-0005-3804_NEPA_SEIS_Russell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from M. K. Russell |
| 02 - EIS Public Comments | BOEM_0081898 | BOEM_0081898 | BOEM_0081898 | BOEM_0081898 | | | 2020 07 20_Public Comment BOEM-2020-0005-3805_NEPA_SEIS_Nutini.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nutini | BOEM | Comment from Michael Nutini |
| 02 - EIS Public Comments | BOEM_0081899 | BOEM_0081899 | BOEM_0081899 | BOEM_0081899 | | | 2020 07 20_Public Comment BOEM-2020-0005-3806_NEPA_SEIS_Colton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Colton | BOEM | Comment from Cammy Colton |
| 02 - EIS Public Comments | BOEM_0081900 | BOEM_0081900 | BOEM_0081900 | BOEM_0081900 | | | 2020 07 20_Public Comment BOEM-2020-0005-3818_NEPA_SEIS_Nastasi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nastasi | BOEM | Comment from Joanne Nastasi |
| 02 - EIS Public Comments | BOEM_0081901 | BOEM_0081901 | BOEM_0081901 | BOEM_0081901 | | | 2020 07 20_Public Comment BOEM-2020-0005-3819_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Brian Wright |
| 02 - EIS Public Comments | BOEM_0081902 | BOEM_0081902 | BOEM_0081902 | BOEM_0081902 | | | 2020 07 20_Public Comment BOEM-2020-0005-3822_NEPA_SEIS_Strand.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Strand | BOEM | Comment from Doug Strand |
| 02 - EIS Public Comments | BOEM_0081903 | BOEM_0081903 | BOEM_0081903 | BOEM_0081903 | | | 2020 07 20_Public Comment BOEM-2020-0005-3824_NEPA_SEIS_Keoughan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keoughan | BOEM | Comment from Patricia Keoughan |
| 02 - EIS Public Comments | BOEM_0081904 | BOEM_0081904 | BOEM_0081904 | BOEM_0081904 | | | 2020 07 20_Public Comment BOEM-2020-0005-3831_NEPA_SEIS_Carlson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carlson | BOEM | Comment from Kristin Carlson |
| 02 - EIS Public Comments | BOEM_0081905 | BOEM_0081905 | BOEM_0081905 | BOEM_0081905 | | | 2020 07 20_Public Comment BOEM-2020-0005-3832_NEPA_SEIS_Wolf.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Betsy Wolf |
| 02 - EIS Public Comments | BOEM_0081906 | BOEM_0081906 | BOEM_0081906 | BOEM_0081906 | | | 2020 07 20_Public Comment BOEM-2020-0005-3836_NEPA_SEIS_Stebbins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stebbins | BOEM | Comment from Dan Stebbins |
| 02 - EIS Public Comments | BOEM_0081907 | BOEM_0081907 | BOEM_0081907 | BOEM_0081907 | | | 2020 07 20_Public Comment BOEM-2020-0005-3838_NEPA_SEIS_Voitzuk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Voitzuk | BOEM | Comment from Pablo Voitzuk |
| 02 - EIS Public Comments | BOEM_0081908 | BOEM_0081908 | BOEM_0081908 | BOEM_0081908 | | | 2020 07 20_Public Comment BOEM-2020-0005-3845_NEPA_SEIS_Little.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Little | BOEM | Comment from Anne Little |
| 02 - EIS Public Comments | BOEM_0081909 | BOEM_0081909 | BOEM_0081909 | BOEM_0081909 | | | 2020 07 20_Public Comment BOEM-2020-0005-3850_NEPA_SEIS_Boura.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Boura | BOEM | Comment from Theodora Boura |
| 02 - EIS Public Comments | BOEM_0081910 | BOEM_0081910 | BOEM_0081910 | BOEM_0081910 | | | 2020 07 20_Public Comment BOEM-2020-0005-3851_NEPA_SEIS_Fujimoto.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fujimoto | BOEM | Comment from Genevieve Fujimoto |
| 02 - EIS Public Comments | BOEM_0081911 | BOEM_0081911 | BOEM_0081911 | BOEM_0081911 | | | 2020 07 20_Public Comment BOEM-2020-0005-3853_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Kenneth Wright |
| 02 - EIS Public Comments | BOEM_0081912 | BOEM_0081912 | BOEM_0081912 | BOEM_0081912 | | | 2020 07 20_Public Comment BOEM-2020-0005-3854_NEPA_SEIS_Dodd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dodd | BOEM | Comment from Wendy Dodd |
| 02 - EIS Public Comments | BOEM_0081913 | BOEM_0081913 | BOEM_0081913 | BOEM_0081913 | | | 2020 07 20_Public Comment BOEM-2020-0005-3857_NEPA_SEIS_Green.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Jamie Green |
| 02 - EIS Public Comments | BOEM_0081914 | BOEM_0081914 | BOEM_0081914 | BOEM_0081914 | | | 2020 07 20_Public Comment BOEM-2020-0005-3860_NEPA_SEIS_Cumming.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cumming | BOEM | Comment from Pete Cumming |
| 02 - EIS Public Comments | BOEM_0081915 | BOEM_0081915 | BOEM_0081915 | BOEM_0081915 | | | 2020 07 20_Public Comment BOEM-2020-0005-3862_NEPA_SEIS_Kirk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kirk | BOEM | Comment from Christina Kirk |
| 02 - EIS Public Comments | BOEM_0081916 | BOEM_0081916 | BOEM_0081916 | BOEM_0081916 | | | 2020 07 20_Public Comment BOEM-2020-0005-3866_NEPA_SEIS_Garcia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garcia | BOEM | Comment from Selina Garcia |
| 02 - EIS Public Comments | BOEM_0081917 | BOEM_0081917 | BOEM_0081917 | BOEM_0081917 | | | 2020 07 20_Public Comment BOEM-2020-0005-3870_NEPA_SEIS_Schneider.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Dan Schneider |
| 02 - EIS Public Comments | BOEM_0081918 | BOEM_0081918 | BOEM_0081918 | BOEM_0081918 | | | 2020 07 20_Public Comment BOEM-2020-0005-3873_NEPA_SEIS_Simon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simon | BOEM | Comment from Leslie Simon |
| 02 - EIS Public Comments | BOEM_0081919 | BOEM_0081919 | BOEM_0081919 | BOEM_0081919 | | | 2020 07 20_Public Comment BOEM-2020-0005-3875_NEPA_SEIS_H.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | H | BOEM | Comment from Jim H |
| 02 - EIS Public Comments | BOEM_0081920 | BOEM_0081920 | BOEM_0081920 | BOEM_0081920 | | | 2020 07 20_Public Comment BOEM-2020-0005-3878_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Grant Wilson |
| 02 - EIS Public Comments | BOEM_0081921 | BOEM_0081921 | BOEM_0081921 | BOEM_0081921 | | | 2020 07 20_Public Comment BOEM-2020-0005-3881_NEPA_SEIS_Short.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Short | BOEM | Comment from Carol Short |
| 02 - EIS Public Comments | BOEM_0081922 | BOEM_0081922 | BOEM_0081922 | BOEM_0081922 | | | 2020 07 20_Public Comment BOEM-2020-0005-3883_NEPA_SEIS_Andersen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Andersen | BOEM | Comment from Joshua Andersen |
| 02 - EIS Public Comments | BOEM_0081923 | BOEM_0081923 | BOEM_0081923 | BOEM_0081923 | | | 2020 07 20_Public Comment BOEM-2020-0005-3885_NEPA_SEIS_Glorieux.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Glorieux | BOEM | Comment from Lynn Glorieux |
| 02 - EIS Public Comments | BOEM_0081924 | BOEM_0081924 | BOEM_0081924 | BOEM_0081924 | | | 2020 07 20_Public Comment BOEM-2020-0005-3887_NEPA_SEIS_Mangum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mangum | BOEM | Comment from V Mangum |
| 02 - EIS Public Comments | BOEM_0081925 | BOEM_0081925 | BOEM_0081925 | BOEM_0081925 | | | 2020 07 20_Public Comment BOEM-2020-0005-3889_NEPA_SEIS_Sextro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sextro | BOEM | Comment from Ann Sextro |
| 02 - EIS Public Comments | BOEM_0081926 | BOEM_0081926 | BOEM_0081926 | BOEM_0081926 | | | 2020 07 20_Public Comment BOEM-2020-0005-3890_NEPA_SEIS_Lytle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lytle | BOEM | Comment from Christine Lytle |
| 02 - EIS Public Comments | BOEM_0081927 | BOEM_0081927 | BOEM_0081927 | BOEM_0081927 | | | 2020 07 20_Public Comment BOEM-2020-0005-3891_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Susan Harris |
| 02 - EIS Public Comments | BOEM_0081928 | BOEM_0081928 | BOEM_0081928 | BOEM_0081928 | | | 2020 07 20_Public Comment BOEM-2020-0005-3892_NEPA_SEIS_Heffron-Cartwright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heffron-Cartwright | BOEM | Comment from Patricia Heffron-Cartwright |
| 02 - EIS Public Comments | BOEM_0081929 | BOEM_0081929 | BOEM_0081929 | BOEM_0081929 | | | 2020 07 20_Public Comment BOEM-2020-0005-3893_NEPA_SEIS_Skinner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Skinner | BOEM | Comment from Richard Skinner |
| 02 - EIS Public Comments | BOEM_0081930 | BOEM_0081930 | BOEM_0081930 | BOEM_0081930 | | | 2020 07 20_Public Comment BOEM-2020-0005-3895_NEPA_SEIS_Hendrickson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hendrickson | BOEM | Comment from Alana Hendrickson |
| 02 - EIS Public Comments | BOEM_0081931 | BOEM_0081931 | BOEM_0081931 | BOEM_0081931 | | | 2020 07 20_Public Comment BOEM-2020-0005-3899_NEPA_SEIS_Scott-Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scott-Smith | BOEM | Comment from Lynn Scott-Smith |
| 02 - EIS Public Comments | BOEM_0081932 | BOEM_0081932 | BOEM_0081932 | BOEM_0081932 | | | 2020 07 20_Public Comment BOEM-2020-0005-3903_NEPA_SEIS_Santone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Santone | BOEM | Comment from Deborah Santone |
| 02 - EIS Public Comments | BOEM_0081933 | BOEM_0081933 | BOEM_0081933 | BOEM_0081933 | | | 2020 07 20_Public Comment BOEM-2020-0005-3904_NEPA_SEIS_DiFeo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DiFeo | BOEM | Comment from Jenna DiFeo |
| 02 - EIS Public Comments | BOEM_0081934 | BOEM_0081934 | BOEM_0081934 | BOEM_0081934 | | | 2020 07 20_Public Comment BOEM-2020-0005-3906_NEPA_SEIS_Alesandro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Alesandro | BOEM | Comment from Daniel Alesandro |
| 02 - EIS Public Comments | BOEM_0081935 | BOEM_0081935 | BOEM_0081935 | BOEM_0081935 | | | 2020 07 20_Public Comment BOEM-2020-0005-3908_NEPA_SEIS_Thomas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Sanna Randolph Thomas |
| 02 - EIS Public Comments | BOEM_0081936 | BOEM_0081936 | BOEM_0081936 | BOEM_0081936 | | | 2020 07 20_Public Comment BOEM-2020-0005-3910_NEPA_SEIS_Slattengren.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Slattengren | BOEM | Comment from Darryl Slattengren |
| 02 - EIS Public Comments | BOEM_0081937 | BOEM_0081937 | BOEM_0081937 | BOEM_0081937 | | | 2020 07 20_Public Comment BOEM-2020-0005-3912_NEPA_SEIS_Rich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rich | BOEM | Comment from Laura Rich |
| 02 - EIS Public Comments | BOEM_0081938 | BOEM_0081938 | BOEM_0081938 | BOEM_0081938 | | | 2020 07 20_Public Comment BOEM-2020-0005-3914_NEPA_SEIS_Stoupis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stoupis | BOEM | Comment from Dimitri Stoupis |
| 02 - EIS Public Comments | BOEM_0081939 | BOEM_0081939 | BOEM_0081939 | BOEM_0081939 | | | 2020 07 20_Public Comment BOEM-2020-0005-3916_NEPA_SEIS_Thomas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Joan Thomas |
| 02 - EIS Public Comments | BOEM_0081940 | BOEM_0081940 | BOEM_0081940 | BOEM_0081940 | | | 2020 07 20_Public Comment BOEM-2020-0005-3918_NEPA_SEIS_Zales.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zales | BOEM | Comment from Lisa Zales |
| 02 - EIS Public Comments | BOEM_0081941 | BOEM_0081941 | BOEM_0081941 | BOEM_0081941 | | | 2020 07 20_Public Comment BOEM-2020-0005-3920_NEPA_SEIS_Heerdt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heerdt | BOEM | Comment from William Heerdt |
| 02 - EIS Public Comments | BOEM_0081942 | BOEM_0081942 | BOEM_0081942 | BOEM_0081942 | | | 2020 07 20_Public Comment BOEM-2020-0005-3921_NEPA_SEIS_Szilard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Szilard | BOEM | Comment from Paula Szilard |
| 02 - EIS Public Comments | BOEM_0081943 | BOEM_0081943 | BOEM_0081943 | BOEM_0081943 | | | 2020 07 20_Public Comment BOEM-2020-0005-3922_NEPA_SEIS_Rudy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rudy | BOEM | Comment from Karen Rudy |
| 02 - EIS Public Comments | BOEM_0081944 | BOEM_0081944 | BOEM_0081944 | BOEM_0081944 | | | 2020 07 20_Public Comment BOEM-2020-0005-3943_NEPA_SEIS_Corry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Corry | BOEM | Comment from Ronit Corry |
| 02 - EIS Public Comments | BOEM_0081945 | BOEM_0081945 | BOEM_0081945 | BOEM_0081945 | | | 2020 07 20_Public Comment BOEM-2020-0005-3944_NEPA_SEIS_Nelsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelsen | BOEM | Comment from tim Nelsen |
| 02 - EIS Public Comments | BOEM_0081946 | BOEM_0081946 | BOEM_0081946 | BOEM_0081946 | | | 2020 07 20_Public Comment BOEM-2020-0005-3949_NEPA_SEIS_LaVallee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LaVallee | BOEM | Comment from David LaVallee |
| 02 - EIS Public Comments | BOEM_0081947 | BOEM_0081947 | BOEM_0081947 | BOEM_0081947 | | | 2020 07 20_Public Comment BOEM-2020-0005-3950_NEPA_SEIS_Schory.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schory | BOEM | Comment from Ken Schory |
| 02 - EIS Public Comments | BOEM_0081948 | BOEM_0081948 | BOEM_0081948 | BOEM_0081948 | | | 2020 07 20_Public Comment BOEM-2020-0005-3952_NEPA_SEIS_Brooker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooker | BOEM | Comment from Mark Brooker |
| 02 - EIS Public Comments | BOEM_0081949 | BOEM_0081949 | BOEM_0081949 | BOEM_0081949 | | | 2020 07 20_Public Comment BOEM-2020-0005-3954_NEPA_SEIS_Sibson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sibson | BOEM | Comment from Rick Sibson |
| 02 - EIS Public Comments | BOEM_0081950 | BOEM_0081950 | BOEM_0081950 | BOEM_0081950 | | | 2020 07 20_Public Comment BOEM-2020-0005-3957_NEPA_SEIS_Bolling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bolling | BOEM | Comment from Ronnie Bolling |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0081951 | BOEM_0081951 | BOEM_0081951 | BOEM_0081951 | | | 2020 07 20_Public Comment BOEM-2020-0005-3959_NEPA_SEIS_Schwartz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Andre Schwartz |
| 02 - EIS Public Comments | BOEM_0081952 | BOEM_0081952 | BOEM_0081952 | BOEM_0081952 | | | 2020 07 20_Public Comment BOEM-2020-0005-3962_NEPA_SEIS_Wood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Barbara Wood |
| 02 - EIS Public Comments | BOEM_0081953 | BOEM_0081953 | BOEM_0081953 | BOEM_0081953 | | | 2020 07 20_Public Comment BOEM-2020-0005-3965_NEPA_SEIS_Glicksman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Glicksman | BOEM | Comment from Rusty Glicksman |
| 02 - EIS Public Comments | BOEM_0081954 | BOEM_0081954 | BOEM_0081954 | BOEM_0081954 | | | 2020 07 20_Public Comment BOEM-2020-0005-3966_NEPA_SEIS_McCabe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCabe | BOEM | Comment from Ann McCabe |
| 02 - EIS Public Comments | BOEM_0081955 | BOEM_0081955 | BOEM_0081955 | BOEM_0081955 | | | 2020 07 20_Public Comment BOEM-2020-0005-3967_NEPA_SEIS_Hermann-Wu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hermann-Wu | BOEM | Comment from Ailsa Hermann-Wu |
| 02 - EIS Public Comments | BOEM_0081956 | BOEM_0081956 | BOEM_0081956 | BOEM_0081956 | | | 2020 07 20_Public Comment BOEM-2020-0005-3972_NEPA_SEIS_Carnal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carnal | BOEM | Comment from Jim Carnal |
| 02 - EIS Public Comments | BOEM_0081957 | BOEM_0081957 | BOEM_0081957 | BOEM_0081957 | | | 2020 07 20_Public Comment BOEM-2020-0005-3973_NEPA_SEIS_Beato-Lanz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beato-Lanz | BOEM | Comment from Maria Cristina Beato-Lanz |
| 02 - EIS Public Comments | BOEM_0081958 | BOEM_0081958 | BOEM_0081958 | BOEM_0081958 | | | 2020 07 20_Public Comment BOEM-2020-0005-3975_NEPA_SEIS_Everett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Everett | BOEM | Comment from Maria Everett |
| 02 - EIS Public Comments | BOEM_0081959 | BOEM_0081959 | BOEM_0081959 | BOEM_0081959 | | | 2020 07 20_Public Comment BOEM-2020-0005-3977_NEPA_SEIS_O'Connor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Connor | BOEM | Comment from Roy O'Connor |
| 02 - EIS Public Comments | BOEM_0081960 | BOEM_0081960 | BOEM_0081960 | BOEM_0081960 | | | 2020 07 20_Public Comment BOEM-2020-0005-3981_NEPA_SEIS_E.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | E | BOEM | Comment from Sue E |
| 02 - EIS Public Comments | BOEM_0081961 | BOEM_0081961 | BOEM_0081961 | BOEM_0081961 | | | 2020 07 20_Public Comment BOEM-2020-0005-3983_NEPA_SEIS_baldwin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | baldwin | BOEM | Comment from anne baldwin |
| 02 - EIS Public Comments | BOEM_0081962 | BOEM_0081962 | BOEM_0081962 | BOEM_0081962 | | | 2020 07 20_Public Comment BOEM-2020-0005-3989_NEPA_SEIS_Kent.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kent | BOEM | Comment from Gwendolyn Kent |
| 02 - EIS Public Comments | BOEM_0081963 | BOEM_0081963 | BOEM_0081963 | BOEM_0081963 | | | 2020 07 20_Public Comment BOEM-2020-0005-3990_NEPA_SEIS_Woodward.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Woodward | BOEM | Comment from Linda Woodward |
| 02 - EIS Public Comments | BOEM_0081964 | BOEM_0081964 | BOEM_0081964 | BOEM_0081964 | | | 2020 07 20_Public Comment BOEM-2020-0005-3999_NEPA_SEIS_Richardson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from Gail Richardson |
| 02 - EIS Public Comments | BOEM_0081965 | BOEM_0081965 | BOEM_0081965 | BOEM_0081965 | | | 2020 07 20_Public Comment BOEM-2020-0005-4000_NEPA_SEIS_Jolin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jolin | BOEM | Comment from Judy Jolin |
| 02 - EIS Public Comments | BOEM_0081966 | BOEM_0081966 | BOEM_0081966 | BOEM_0081966 | | | 2020 07 20_Public Comment BOEM-2020-0005-4002_NEPA_SEIS_Mo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mo | BOEM | Comment from T Mo |
| 02 - EIS Public Comments | BOEM_0081967 | BOEM_0081967 | BOEM_0081967 | BOEM_0081967 | | | 2020 07 20_Public Comment BOEM-2020-0005-4004_NEPA_SEIS_Barulich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barulich | BOEM | Comment from Maryann Barulich |
| 02 - EIS Public Comments | BOEM_0081968 | BOEM_0081968 | BOEM_0081968 | BOEM_0081968 | | | 2020 07 20_Public Comment BOEM-2020-0005-4006_NEPA_SEIS_Marburger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marburger | BOEM | Comment from Craig Marburger |
| 02 - EIS Public Comments | BOEM_0081969 | BOEM_0081969 | BOEM_0081969 | BOEM_0081969 | | | 2020 07 20_Public Comment BOEM-2020-0005-4008_NEPA_SEIS_Freeman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Jennifer Freeman |
| 02 - EIS Public Comments | BOEM_0081970 | BOEM_0081970 | BOEM_0081970 | BOEM_0081970 | | | 2020 07 20_Public Comment BOEM-2020-0005-4011_NEPA_SEIS_Zidian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zidian | BOEM | Comment from Brian Zidian |
| 02 - EIS Public Comments | BOEM_0081971 | BOEM_0081971 | BOEM_0081971 | BOEM_0081971 | | | 2020 07 20_Public Comment BOEM-2020-0005-4013_NEPA_SEIS_Gordon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Dave Gordon |
| 02 - EIS Public Comments | BOEM_0081972 | BOEM_0081972 | BOEM_0081972 | BOEM_0081972 | | | 2020 07 20_Public Comment BOEM-2020-0005-4014_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Sid Jones |
| 02 - EIS Public Comments | BOEM_0081973 | BOEM_0081973 | BOEM_0081973 | BOEM_0081973 | | | 2020 07 20_Public Comment BOEM-2020-0005-4022_NEPA_SEIS_Brunelli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brunelli | BOEM | Comment from Crystal Brunelli |
| 02 - EIS Public Comments | BOEM_0081974 | BOEM_0081974 | BOEM_0081974 | BOEM_0081974 | | | 2020 07 20_Public Comment BOEM-2020-0005-4023_NEPA_SEIS_Toth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Toth | BOEM | Comment from Fawn Toth |
| 02 - EIS Public Comments | BOEM_0081975 | BOEM_0081975 | BOEM_0081975 | BOEM_0081975 | | | 2020 07 20_Public Comment BOEM-2020-0005-4025_NEPA_SEIS_Easton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Easton | BOEM | Comment from Rick Easton |
| 02 - EIS Public Comments | BOEM_0081976 | BOEM_0081976 | BOEM_0081976 | BOEM_0081976 | | | 2020 07 20_Public Comment BOEM-2020-0005-4027_NEPA_SEIS_Hafer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hafer | BOEM | Comment from Sarah Hafer |
| 02 - EIS Public Comments | BOEM_0081977 | BOEM_0081977 | BOEM_0081977 | BOEM_0081977 | | | 2020 07 20_Public Comment BOEM-2020-0005-4028_NEPA_SEIS_Jandoli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jandoli | BOEM | Comment from Richard Jandoli |
| 02 - EIS Public Comments | BOEM_0081978 | BOEM_0081978 | BOEM_0081978 | BOEM_0081978 | | | 2020 07 20_Public Comment BOEM-2020-0005-4031_NEPA_SEIS_Bobroff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bobroff | BOEM | Comment from Irma Bobroff |
| 02 - EIS Public Comments | BOEM_0081979 | BOEM_0081979 | BOEM_0081979 | BOEM_0081979 | | | 2020 07 20_Public Comment BOEM-2020-0005-4033_NEPA_SEIS_Hernandez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Courtney Hernandez |
| 02 - EIS Public Comments | BOEM_0081980 | BOEM_0081980 | BOEM_0081980 | BOEM_0081980 | | | 2020 07 20_Public Comment BOEM-2020-0005-4035_NEPA_SEIS_Rodar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rodar | BOEM | Comment from Jodi Rodar |
| 02 - EIS Public Comments | BOEM_0081981 | BOEM_0081981 | BOEM_0081981 | BOEM_0081981 | | | 2020 07 20_Public Comment BOEM-2020-0005-4037_NEPA_SEIS_Mooney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mooney | BOEM | Comment from Mike Mooney |
| 02 - EIS Public Comments | BOEM_0081982 | BOEM_0081982 | BOEM_0081982 | BOEM_0081982 | | | 2020 07 20_Public Comment BOEM-2020-0005-4038_NEPA_SEIS_Rubenstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rubenstein | BOEM | Comment from Hia Rubenstein |
| 02 - EIS Public Comments | BOEM_0081983 | BOEM_0081983 | BOEM_0081983 | BOEM_0081983 | | | 2020 07 20_Public Comment BOEM-2020-0005-4039_NEPA_SEIS_Stone Unger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stone Unger | BOEM | Comment from Cynthia Stone Unger |
| 02 - EIS Public Comments | BOEM_0081984 | BOEM_0081984 | BOEM_0081984 | BOEM_0081984 | | | 2020 07 20_Public Comment BOEM-2020-0005-4041_NEPA_SEIS_Scharf.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scharf | BOEM | Comment from Joel Scharf |
| 02 - EIS Public Comments | BOEM_0081985 | BOEM_0081986 | BOEM_0081985 | BOEM_0081986 | | | 2020 07 20_Public Comment BOEM-2020-0005-4043_NEPA_SEIS_Sherer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sherer | BOEM | Comment from Ruth Sherer |
| 02 - EIS Public Comments | BOEM_0081987 | BOEM_0081987 | BOEM_0081987 | BOEM_0081987 | | | 2020 07 20_Public Comment BOEM-2020-0005-4047_NEPA_SEIS_Brakke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brakke | BOEM | Comment from M. Brakke |
| 02 - EIS Public Comments | BOEM_0081988 | BOEM_0081988 | BOEM_0081988 | BOEM_0081988 | | | 2020 07 20_Public Comment BOEM-2020-0005-4049_NEPA_SEIS_Boltz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Boltz | BOEM | Comment from Barbara Boltz |
| 02 - EIS Public Comments | BOEM_0081989 | BOEM_0081989 | BOEM_0081989 | BOEM_0081989 | | | 2020 07 20_Public Comment BOEM-2020-0005-4051_NEPA_SEIS_Schmidman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schmidman | BOEM | Comment from Shirley Schmidman |
| 02 - EIS Public Comments | BOEM_0081990 | BOEM_0081990 | BOEM_0081990 | BOEM_0081990 | | | 2020 07 20_Public Comment BOEM-2020-0005-4053_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Arlene Anderson |
| 02 - EIS Public Comments | BOEM_0081991 | BOEM_0081991 | BOEM_0081991 | BOEM_0081991 | | | 2020 07 20_Public Comment BOEM-2020-0005-4055_NEPA_SEIS_Powell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Gail Powell |
| 02 - EIS Public Comments | BOEM_0081992 | BOEM_0081992 | BOEM_0081992 | BOEM_0081992 | | | 2020 07 20_Public Comment BOEM-2020-0005-4058_NEPA_SEIS_Fisher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Anne Fisher |
| 02 - EIS Public Comments | BOEM_0081993 | BOEM_0081993 | BOEM_0081993 | BOEM_0081993 | | | 2020 07 20_Public Comment BOEM-2020-0005-4060_NEPA_SEIS_McCombs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCombs | BOEM | Comment from Richard McCombs |
| 02 - EIS Public Comments | BOEM_0081994 | BOEM_0081994 | BOEM_0081994 | BOEM_0081994 | | | 2020 07 20_Public Comment BOEM-2020-0005-4061_NEPA_SEIS_Groner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Groner | BOEM | Comment from Paul Groner |
| 02 - EIS Public Comments | BOEM_0081995 | BOEM_0081995 | BOEM_0081995 | BOEM_0081995 | | | 2020 07 20_Public Comment BOEM-2020-0005-4064_NEPA_SEIS_drinkwater.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | drinkwater | BOEM | Comment from edward drinkwater |
| 02 - EIS Public Comments | BOEM_0081996 | BOEM_0081996 | BOEM_0081996 | BOEM_0081996 | | | 2020 07 20_Public Comment BOEM-2020-0005-4066_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Dennis Miller |
| 02 - EIS Public Comments | BOEM_0081997 | BOEM_0081997 | BOEM_0081997 | BOEM_0081997 | | | 2020 07 20_Public Comment BOEM-2020-0005-4069_NEPA_SEIS_Stack.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stack | BOEM | Comment from Richard Stack |
| 02 - EIS Public Comments | BOEM_0081998 | BOEM_0081998 | BOEM_0081998 | BOEM_0081998 | | | 2020 07 20_Public Comment BOEM-2020-0005-4070_NEPA_SEIS_Bennett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Pat Bennett |
| 02 - EIS Public Comments | BOEM_0081999 | BOEM_0081999 | BOEM_0081999 | BOEM_0081999 | | | 2020 07 20_Public Comment BOEM-2020-0005-4071_NEPA_SEIS_Nozora.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nozora | BOEM | Comment from Nancy Nozora |
| 02 - EIS Public Comments | BOEM_0082000 | BOEM_0082000 | BOEM_0082000 | BOEM_0082000 | | | 2020 07 20_Public Comment BOEM-2020-0005-4072_NEPA_SEIS_BERMAN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | BERMAN | BOEM | Comment from HARVEY BERMAN |
| 02 - EIS Public Comments | BOEM_0082001 | BOEM_0082001 | BOEM_0082001 | BOEM_0082001 | | | 2020 07 20_Public Comment BOEM-2020-0005-4073_NEPA_SEIS_Franchi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Franchi | BOEM | Comment from Joanne Franchi |
| 02 - EIS Public Comments | BOEM_0082002 | BOEM_0082002 | BOEM_0082002 | BOEM_0082002 | | | 2020 07 20_Public Comment BOEM-2020-0005-4078_NEPA_SEIS_Driscoll.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Driscoll | BOEM | Comment from Frank Driscoll |
| 02 - EIS Public Comments | BOEM_0082003 | BOEM_0082003 | BOEM_0082003 | BOEM_0082003 | | | 2020 07 20_Public Comment BOEM-2020-0005-4079_NEPA_SEIS_Anduskey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anduskey | BOEM | Comment from Susan Anduskey |
| 02 - EIS Public Comments | BOEM_0082004 | BOEM_0082004 | BOEM_0082004 | BOEM_0082004 | | | 2020 07 20_Public Comment BOEM-2020-0005-4082_NEPA_SEIS_Mireault.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mireault | BOEM | Comment from Kathleen Mireault |
| 02 - EIS Public Comments | BOEM_0082005 | BOEM_0082005 | BOEM_0082005 | BOEM_0082005 | | | 2020 07 20_Public Comment BOEM-2020-0005-4083_NEPA_SEIS_Stockdale-Homick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stockdale-Homick | BOEM | Comment from Renee Stockdale-Homick |
| 02 - EIS Public Comments | BOEM_0082006 | BOEM_0082006 | BOEM_0082006 | BOEM_0082006 | | | 2020 07 20_Public Comment BOEM-2020-0005-4085_NEPA_SEIS_Scarim.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scarim | BOEM | Comment from Nick Scarim |
| 02 - EIS Public Comments | BOEM_0082007 | BOEM_0082007 | BOEM_0082007 | BOEM_0082007 | | | 2020 07 20_Public Comment BOEM-2020-0005-4086_NEPA_SEIS_Cisna.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cisna | BOEM | Comment from Todd Cisna |
| 02 - EIS Public Comments | BOEM_0082008 | BOEM_0082008 | BOEM_0082008 | BOEM_0082008 | | | 2020 07 20_Public Comment BOEM-2020-0005-4094_NEPA_SEIS_Davidson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Pamela Davidson |
| 02 - EIS Public Comments | BOEM_0082009 | BOEM_0082009 | BOEM_0082009 | BOEM_0082009 | | | 2020 07 20_Public Comment BOEM-2020-0005-4097_NEPA_SEIS_hirayama.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | hirayama | BOEM | Comment from bruce hirayama |
| 02 - EIS Public Comments | BOEM_0082010 | BOEM_0082010 | BOEM_0082010 | BOEM_0082010 | | | 2020 07 20_Public Comment BOEM-2020-0005-4099_NEPA_SEIS_Knutzen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Knutzen | BOEM | Comment from Steve Knutzen |
| 02 - EIS Public Comments | BOEM_0082011 | BOEM_0082011 | BOEM_0082011 | BOEM_0082011 | | | 2020 07 20_Public Comment BOEM-2020-0005-4101_NEPA_SEIS_Parks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parks | BOEM | Comment from James Parks |
| 02 - EIS Public Comments | BOEM_0082012 | BOEM_0082012 | BOEM_0082012 | BOEM_0082012 | | | 2020 07 20_Public Comment BOEM-2020-0005-4103_NEPA_SEIS_Burn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burn | BOEM | Comment from D Burn |
| 02 - EIS Public Comments | BOEM_0082013 | BOEM_0082013 | BOEM_0082013 | BOEM_0082013 | | | 2020 07 20_Public Comment BOEM-2020-0005-4106_NEPA_SEIS_Simmons.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Deanna Simmons |
| 02 - EIS Public Comments | BOEM_0082014 | BOEM_0082014 | BOEM_0082014 | BOEM_0082014 | | | 2020 07 20_Public Comment BOEM-2020-0005-4108_NEPA_SEIS_charney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | charney | BOEM | Comment from danielle charney |
| 02 - EIS Public Comments | BOEM_0082015 | BOEM_0082015 | BOEM_0082015 | BOEM_0082015 | | | 2020 07 20_Public Comment BOEM-2020-0005-4109_NEPA_SEIS_Kurtz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kurtz | BOEM | Comment from Maya Kurtz |
| 02 - EIS Public Comments | BOEM_0082016 | BOEM_0082016 | BOEM_0082016 | BOEM_0082016 | | | 2020 07 20_Public Comment BOEM-2020-0005-4119_NEPA_SEIS_Dolson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dolson | BOEM | Comment from Kathleen Dolson |
| 02 - EIS Public Comments | BOEM_0082017 | BOEM_0082017 | BOEM_0082017 | BOEM_0082017 | | | 2020 07 20_Public Comment BOEM-2020-0005-4120_NEPA_SEIS_Lambert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from Sue Lambert |
| 02 - EIS Public Comments | BOEM_0082018 | BOEM_0082018 | BOEM_0082018 | BOEM_0082018 | | | 2020 07 20_Public Comment BOEM-2020-0005-4122_NEPA_SEIS_Turner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Traci Turner |
| 02 - EIS Public Comments | BOEM_0082019 | BOEM_0082019 | BOEM_0082019 | BOEM_0082019 | | | 2020 07 20_Public Comment BOEM-2020-0005-4125_NEPA_SEIS_Burca.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burca | BOEM | Comment from Georgeta Burca |
| 02 - EIS Public Comments | BOEM_0082020 | BOEM_0082020 | BOEM_0082020 | BOEM_0082020 | | | 2020 07 20_Public Comment BOEM-2020-0005-4129_NEPA_SEIS_ReBow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ReBow | BOEM | Comment from Verona ReBow |
| 02 - EIS Public Comments | BOEM_0082021 | BOEM_0082021 | BOEM_0082021 | BOEM_0082021 | | | 2020 07 20_Public Comment BOEM-2020-0005-4132_NEPA_SEIS_Maguire.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Maguire | BOEM | Comment from James Maguire |
| 02 - EIS Public Comments | BOEM_0082022 | BOEM_0082022 | BOEM_0082022 | BOEM_0082022 | | | 2020 07 20_Public Comment BOEM-2020-0005-4133_NEPA_SEIS_Frost.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Frost | BOEM | Comment from Pat Frost |
| 02 - EIS Public Comments | BOEM_0082023 | BOEM_0082023 | BOEM_0082023 | BOEM_0082023 | | | 2020 07 20_Public Comment BOEM-2020-0005-4135_NEPA_SEIS_Dowling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dowling | BOEM | Comment from Janice Dowling |
| 02 - EIS Public Comments | BOEM_0082024 | BOEM_0082024 | BOEM_0082024 | BOEM_0082024 | | | 2020 07 20_Public Comment BOEM-2020-0005-4137_NEPA_SEIS_Muller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Muller | BOEM | Comment from Susan Muller |
| 02 - EIS Public Comments | BOEM_0082025 | BOEM_0082025 | BOEM_0082025 | BOEM_0082025 | | | 2020 07 20_Public Comment BOEM-2020-0005-4139_NEPA_SEIS_Castle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Castle | BOEM | Comment from David Castle |
| 02 - EIS Public Comments | BOEM_0082026 | BOEM_0082026 | BOEM_0082026 | BOEM_0082026 | | | 2020 07 20_Public Comment BOEM-2020-0005-4144_NEPA_SEIS_Hodge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hodge | BOEM | Comment from Robert Hodge |
| 02 - EIS Public Comments | BOEM_0082027 | BOEM_0082027 | BOEM_0082027 | BOEM_0082027 | | | 2020 07 20_Public Comment BOEM-2020-0005-4149_NEPA_SEIS_garcia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | garcia | BOEM | Comment from sandra garcia |
| 02 - EIS Public Comments | BOEM_0082028 | BOEM_0082028 | BOEM_0082028 | BOEM_0082028 | | | 2020 07 20_Public Comment BOEM-2020-0005-4151_NEPA_SEIS_Fazio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fazio | BOEM | Comment from Giovannina Fazio |
| 02 - EIS Public Comments | BOEM_0082029 | BOEM_0082029 | BOEM_0082029 | BOEM_0082029 | | | 2020 07 20_Public Comment BOEM-2020-0005-4153_NEPA_SEIS_Squire.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Squire | BOEM | Comment from Julie Squire |
| 02 - EIS Public Comments | BOEM_0082030 | BOEM_0082030 | BOEM_0082030 | BOEM_0082030 | | | 2020 07 20_Public Comment BOEM-2020-0005-4155_NEPA_SEIS_Weiss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weiss | BOEM | Comment from Stuart Weiss |
| 02 - EIS Public Comments | BOEM_0082031 | BOEM_0082031 | BOEM_0082031 | BOEM_0082031 | | | 2020 07 20_Public Comment BOEM-2020-0005-4156_NEPA_SEIS_Phillips.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Andrew Phillips |
| 02 - EIS Public Comments | BOEM_0082032 | BOEM_0082032 | BOEM_0082032 | BOEM_0082032 | | | 2020 07 20_Public Comment BOEM-2020-0005-4157_NEPA_SEIS_Loyd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Loyd | BOEM | Comment from Tracey Loyd |
| 02 - EIS Public Comments | BOEM_0082033 | BOEM_0082033 | BOEM_0082033 | BOEM_0082033 | | | 2020 07 20_Public Comment BOEM-2020-0005-4158_NEPA_SEIS_Schramm.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schramm | BOEM | Comment from E Schramm |
| 02 - EIS Public Comments | BOEM_0082034 | BOEM_0082034 | BOEM_0082034 | BOEM_0082034 | | | 2020 07 20_Public Comment BOEM-2020-0005-4159_NEPA_SEIS_Kenton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kenton | BOEM | Comment from John Kenton |
| 02 - EIS Public Comments | BOEM_0082035 | BOEM_0082035 | BOEM_0082035 | BOEM_0082035 | | | 2020 07 20_Public Comment BOEM-2020-0005-4160_NEPA_SEIS_Lake.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lake | BOEM | Comment from J. Spencer Lake |
| 02 - EIS Public Comments | BOEM_0082036 | BOEM_0082036 | BOEM_0082036 | BOEM_0082036 | | | 2020 07 20_Public Comment BOEM-2020-0005-4170_NEPA_SEIS_Lee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Daniel Lee |
| 02 - EIS Public Comments | BOEM_0082037 | BOEM_0082037 | BOEM_0082037 | BOEM_0082037 | | | 2020 07 20_Public Comment BOEM-2020-0005-4172_NEPA_SEIS_Mitchell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Beverly Mitchell |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082038 | BOEM_0082038 | BOEM_0082038 | BOEM_0082038 | | | 2020 07 20_Public Comment BOEM-2020-0005-4174_NEPA_SEIS_Punneo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Punneo | BOEM | Comment from Sheryll Punneo |
| 02 - EIS Public Comments | BOEM_0082039 | BOEM_0082039 | BOEM_0082039 | BOEM_0082039 | | | 2020 07 20_Public Comment BOEM-2020-0005-4176_NEPA_SEIS_Campisi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Campisi | BOEM | Comment from Vincent Campisi |
| 02 - EIS Public Comments | BOEM_0082040 | BOEM_0082040 | BOEM_0082040 | BOEM_0082040 | | | 2020 07 20_Public Comment BOEM-2020-0005-4178_NEPA_SEIS_Latham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Latham | BOEM | Comment from Jenny Latham |
| 02 - EIS Public Comments | BOEM_0082041 | BOEM_0082041 | BOEM_0082041 | BOEM_0082041 | | | 2020 07 20_Public Comment BOEM-2020-0005-4180_NEPA_SEIS_Crevie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crevie | BOEM | Comment from Don Crevie |
| 02 - EIS Public Comments | BOEM_0082042 | BOEM_0082042 | BOEM_0082042 | BOEM_0082042 | | | 2020 07 20_Public Comment BOEM-2020-0005-4181_NEPA_SEIS_Hecht.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hecht | BOEM | Comment from Martin Hecht |
| 02 - EIS Public Comments | BOEM_0082043 | BOEM_0082043 | BOEM_0082043 | BOEM_0082043 | | | 2020 07 20_Public Comment BOEM-2020-0005-4183_NEPA_SEIS_Penhart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Penhart | BOEM | Comment from Maree Penhart |
| 02 - EIS Public Comments | BOEM_0082044 | BOEM_0082044 | BOEM_0082044 | BOEM_0082044 | | | 2020 07 20_Public Comment BOEM-2020-0005-4185_NEPA_SEIS_Green.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Jeffery Green |
| 02 - EIS Public Comments | BOEM_0082045 | BOEM_0082045 | BOEM_0082045 | BOEM_0082045 | | | 2020 07 20_Public Comment BOEM-2020-0005-4187_NEPA_SEIS_Hager.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hager | BOEM | Comment from Jon Hager |
| 02 - EIS Public Comments | BOEM_0082046 | BOEM_0082046 | BOEM_0082046 | BOEM_0082046 | | | 2020 07 20_Public Comment BOEM-2020-0005-4189_NEPA_SEIS_Rieder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rieder | BOEM | Comment from Sylvia Rieder |
| 02 - EIS Public Comments | BOEM_0082047 | BOEM_0082047 | BOEM_0082047 | BOEM_0082047 | | | 2020 07 20_Public Comment BOEM-2020-0005-4192_NEPA_SEIS_Nichols.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nichols | BOEM | Comment from Catherine Nichols |
| 02 - EIS Public Comments | BOEM_0082048 | BOEM_0082048 | BOEM_0082048 | BOEM_0082048 | | | 2020 07 20_Public Comment BOEM-2020-0005-4195_NEPA_SEIS_Aabey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aabey | BOEM | Comment from Audrey J Aabey |
| 02 - EIS Public Comments | BOEM_0082049 | BOEM_0082049 | BOEM_0082049 | BOEM_0082049 | | | 2020 07 20_Public Comment BOEM-2020-0005-4199_NEPA_SEIS_INSURRIAGA.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | INSURRIAGA | BOEM | Comment from AURORA INSURRIAGA |
| 02 - EIS Public Comments | BOEM_0082050 | BOEM_0082050 | BOEM_0082050 | BOEM_0082050 | | | 2020 07 20_Public Comment BOEM-2020-0005-4201_NEPA_SEIS_Heil.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heil | BOEM | Comment from Roselyn Heil |
| 02 - EIS Public Comments | BOEM_0082051 | BOEM_0082051 | BOEM_0082051 | BOEM_0082051 | | | 2020 07 20_Public Comment BOEM-2020-0005-4203_NEPA_SEIS_Babore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Babore | BOEM | Comment from Patti Babore |
| 02 - EIS Public Comments | BOEM_0082052 | BOEM_0082052 | BOEM_0082052 | BOEM_0082052 | | | 2020 07 20_Public Comment BOEM-2020-0005-4204_NEPA_SEIS_DeVries.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DeVries | BOEM | Comment from Cliff DeVries |
| 02 - EIS Public Comments | BOEM_0082053 | BOEM_0082053 | BOEM_0082053 | BOEM_0082053 | | | 2020 07 20_Public Comment BOEM-2020-0005-4206_NEPA_SEIS_Lemoine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lemoine | BOEM | Comment from Kathryn Lemoine |
| 02 - EIS Public Comments | BOEM_0082054 | BOEM_0082054 | BOEM_0082054 | BOEM_0082054 | | | 2020 07 20_Public Comment BOEM-2020-0005-4209_NEPA_SEIS_Dander.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dander | BOEM | Comment from Katherine Dander |
| 02 - EIS Public Comments | BOEM_0082055 | BOEM_0082055 | BOEM_0082055 | BOEM_0082055 | | | 2020 07 20_Public Comment BOEM-2020-0005-4216_NEPA_SEIS_Gardner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gardner | BOEM | Comment from David Gardner |
| 02 - EIS Public Comments | BOEM_0082056 | BOEM_0082056 | BOEM_0082056 | BOEM_0082056 | | | 2020 07 20_Public Comment BOEM-2020-0005-4218_NEPA_SEIS_Siegfried.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Siegfried | BOEM | Comment from fran Siegfried |
| 02 - EIS Public Comments | BOEM_0082057 | BOEM_0082057 | BOEM_0082057 | BOEM_0082057 | | | 2020 07 20_Public Comment BOEM-2020-0005-4221_NEPA_SEIS_Nieves.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nieves | BOEM | Comment from Carmen Nieves |
| 02 - EIS Public Comments | BOEM_0082058 | BOEM_0082058 | BOEM_0082058 | BOEM_0082058 | | | 2020 07 20_Public Comment BOEM-2020-0005-4224_NEPA_SEIS_Franz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Franz | BOEM | Comment from Sandra Franz |
| 02 - EIS Public Comments | BOEM_0082059 | BOEM_0082059 | BOEM_0082059 | BOEM_0082059 | | | 2020 07 20_Public Comment BOEM-2020-0005-4226_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Michael Nelson |
| 02 - EIS Public Comments | BOEM_0082060 | BOEM_0082060 | BOEM_0082060 | BOEM_0082060 | | | 2020 07 20_Public Comment BOEM-2020-0005-4227_NEPA_SEIS_V.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | V | BOEM | Comment from L V |
| 02 - EIS Public Comments | BOEM_0082061 | BOEM_0082061 | BOEM_0082061 | BOEM_0082061 | | | 2020 07 20_Public Comment BOEM-2020-0005-4229_NEPA_SEIS_Noel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Noel | BOEM | Comment from Letitia Noel |
| 02 - EIS Public Comments | BOEM_0082062 | BOEM_0082062 | BOEM_0082062 | BOEM_0082062 | | | 2020 07 20_Public Comment BOEM-2020-0005-4230_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Richard Davis |
| 02 - EIS Public Comments | BOEM_0082063 | BOEM_0082063 | BOEM_0082063 | BOEM_0082063 | | | 2020 07 20_Public Comment BOEM-2020-0005-4232_NEPA_SEIS_Romo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Romo | BOEM | Comment from Jacqueline Romo |
| 02 - EIS Public Comments | BOEM_0082064 | BOEM_0082064 | BOEM_0082064 | BOEM_0082064 | | | 2020 07 20_Public Comment BOEM-2020-0005-4234_NEPA_SEIS_Glover.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Glover | BOEM | Comment from Kevin Glover |
| 02 - EIS Public Comments | BOEM_0082065 | BOEM_0082065 | BOEM_0082065 | BOEM_0082065 | | | 2020 07 20_Public Comment BOEM-2020-0005-4236_NEPA_SEIS_Shea.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shea | BOEM | Comment from Bonita Shea |
| 02 - EIS Public Comments | BOEM_0082066 | BOEM_0082066 | BOEM_0082066 | BOEM_0082066 | | | 2020 07 20_Public Comment BOEM-2020-0005-4238_NEPA_SEIS_Walsh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Ken Walsh |
| 02 - EIS Public Comments | BOEM_0082067 | BOEM_0082067 | BOEM_0082067 | BOEM_0082067 | | | 2020 07 20_Public Comment BOEM-2020-0005-4239_NEPA_SEIS_Wallace.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Elizabeth Wallace |
| 02 - EIS Public Comments | BOEM_0082068 | BOEM_0082068 | BOEM_0082068 | BOEM_0082068 | | | 2020 07 20_Public Comment BOEM-2020-0005-4242_NEPA_SEIS_Centers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Centers | BOEM | Comment from Jane Centers |
| 02 - EIS Public Comments | BOEM_0082069 | BOEM_0082069 | BOEM_0082069 | BOEM_0082069 | | | 2020 07 20_Public Comment BOEM-2020-0005-4248_NEPA_SEIS_Christensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christensen | BOEM | Comment from Patricia Christensen |
| 02 - EIS Public Comments | BOEM_0082070 | BOEM_0082070 | BOEM_0082070 | BOEM_0082070 | | | 2020 07 20_Public Comment BOEM-2020-0005-4250_NEPA_SEIS_Schuhrke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schuhrke | BOEM | Comment from Nancy Schuhrke |
| 02 - EIS Public Comments | BOEM_0082071 | BOEM_0082071 | BOEM_0082071 | BOEM_0082071 | | | 2020 07 20_Public Comment BOEM-2020-0005-4251_NEPA_SEIS_Greenrod.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greenrod | BOEM | Comment from Sharon Greenrod |
| 02 - EIS Public Comments | BOEM_0082072 | BOEM_0082072 | BOEM_0082072 | BOEM_0082072 | | | 2020 07 20_Public Comment BOEM-2020-0005-4252_NEPA_SEIS_Biggs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Biggs | BOEM | Comment from Amy Biggs |
| 02 - EIS Public Comments | BOEM_0082073 | BOEM_0082073 | BOEM_0082073 | BOEM_0082073 | | | 2020 07 20_Public Comment BOEM-2020-0005-4254_NEPA_SEIS_Maynard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Maynard | BOEM | Comment from William Maynard |
| 02 - EIS Public Comments | BOEM_0082074 | BOEM_0082074 | BOEM_0082074 | BOEM_0082074 | | | 2020 07 20_Public Comment BOEM-2020-0005-4256_NEPA_SEIS_Watson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Jeffrey Watson |
| 02 - EIS Public Comments | BOEM_0082075 | BOEM_0082075 | BOEM_0082075 | BOEM_0082075 | | | 2020 07 20_Public Comment BOEM-2020-0005-4258_NEPA_SEIS_Ierulli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ierulli | BOEM | Comment from Barbara Ierulli |
| 02 - EIS Public Comments | BOEM_0082076 | BOEM_0082076 | BOEM_0082076 | BOEM_0082076 | | | 2020 07 20_Public Comment BOEM-2020-0005-4260_NEPA_SEIS_Dobereiner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dobereiner | BOEM | Comment from Trish Dobereiner |
| 02 - EIS Public Comments | BOEM_0082077 | BOEM_0082077 | BOEM_0082077 | BOEM_0082077 | | | 2020 07 20_Public Comment BOEM-2020-0005-4262_NEPA_SEIS_Curia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Curia | BOEM | Comment from Peter Curia |
| 02 - EIS Public Comments | BOEM_0082078 | BOEM_0082078 | BOEM_0082078 | BOEM_0082078 | | | 2020 07 20_Public Comment BOEM-2020-0005-4265_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Jennifer Harris |
| 02 - EIS Public Comments | BOEM_0082079 | BOEM_0082079 | BOEM_0082079 | BOEM_0082079 | | | 2020 07 20_Public Comment BOEM-2020-0005-4267_NEPA_SEIS_Bernat.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bernat | BOEM | Comment from Susan Bernat |
| 02 - EIS Public Comments | BOEM_0082080 | BOEM_0082080 | BOEM_0082080 | BOEM_0082080 | | | 2020 07 20_Public Comment BOEM-2020-0005-4269_NEPA_SEIS_Leeds.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leeds | BOEM | Comment from Regina Leeds |
| 02 - EIS Public Comments | BOEM_0082081 | BOEM_0082081 | BOEM_0082081 | BOEM_0082081 | | | 2020 07 20_Public Comment BOEM-2020-0005-4271_NEPA_SEIS_Lang.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lang | BOEM | Comment from Liana Lang |
| 02 - EIS Public Comments | BOEM_0082082 | BOEM_0082082 | BOEM_0082082 | BOEM_0082082 | | | 2020 07 20_Public Comment BOEM-2020-0005-4273_NEPA_SEIS_Stewart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from David Stewart |
| 02 - EIS Public Comments | BOEM_0082083 | BOEM_0082083 | BOEM_0082083 | BOEM_0082083 | | | 2020 07 20_Public Comment BOEM-2020-0005-4274_NEPA_SEIS_Phelan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phelan | BOEM | Comment from John Phelan |
| 02 - EIS Public Comments | BOEM_0082084 | BOEM_0082084 | BOEM_0082084 | BOEM_0082084 | | | 2020 07 20_Public Comment BOEM-2020-0005-4275_NEPA_SEIS_Jenkins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jenkins | BOEM | Comment from Shirley Jenkins |
| 02 - EIS Public Comments | BOEM_0082085 | BOEM_0082085 | BOEM_0082085 | BOEM_0082085 | | | 2020 07 20_Public Comment BOEM-2020-0005-4279_NEPA_SEIS_Shaffer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shaffer | BOEM | Comment from Coral Shaffer |
| 02 - EIS Public Comments | BOEM_0082086 | BOEM_0082086 | BOEM_0082086 | BOEM_0082086 | | | 2020 07 20_Public Comment BOEM-2020-0005-4280_NEPA_SEIS_Pielaszczyk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pielaszczyk | BOEM | Comment from Donna Pielaszczyk |
| 02 - EIS Public Comments | BOEM_0082087 | BOEM_0082087 | BOEM_0082087 | BOEM_0082087 | | | 2020 07 20_Public Comment BOEM-2020-0005-4282_NEPA_SEIS_Mitchell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Robert Mitchell |
| 02 - EIS Public Comments | BOEM_0082088 | BOEM_0082088 | BOEM_0082088 | BOEM_0082088 | | | 2020 07 20_Public Comment BOEM-2020-0005-4284_NEPA_SEIS_Rogers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from John Rogers |
| 02 - EIS Public Comments | BOEM_0082089 | BOEM_0082089 | BOEM_0082089 | BOEM_0082089 | | | 2020 07 20_Public Comment BOEM-2020-0005-4287_NEPA_SEIS_Hensgen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hensgen | BOEM | Comment from Eric Hensgen |
| 02 - EIS Public Comments | BOEM_0082090 | BOEM_0082090 | BOEM_0082090 | BOEM_0082090 | | | 2020 07 20_Public Comment BOEM-2020-0005-4289_NEPA_SEIS_Barber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barber | BOEM | Comment from Bill Barber |
| 02 - EIS Public Comments | BOEM_0082091 | BOEM_0082091 | BOEM_0082091 | BOEM_0082091 | | | 2020 07 20_Public Comment BOEM-2020-0005-4291_NEPA_SEIS_Malloy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Malloy | BOEM | Comment from Michael Malloy |
| 02 - EIS Public Comments | BOEM_0082092 | BOEM_0082092 | BOEM_0082092 | BOEM_0082092 | | | 2020 07 20_Public Comment BOEM-2020-0005-4293_NEPA_SEIS_Childers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Childers | BOEM | Comment from Robert Childers |
| 02 - EIS Public Comments | BOEM_0082093 | BOEM_0082093 | BOEM_0082093 | BOEM_0082093 | | | 2020 07 20_Public Comment BOEM-2020-0005-4295_NEPA_SEIS_Audette.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Audette | BOEM | Comment from Ahren Audette |
| 02 - EIS Public Comments | BOEM_0082094 | BOEM_0082094 | BOEM_0082094 | BOEM_0082094 | | | 2020 07 20_Public Comment BOEM-2020-0005-4297_NEPA_SEIS_Gorrin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gorrin | BOEM | Comment from Eugene Gorrin |
| 02 - EIS Public Comments | BOEM_0082095 | BOEM_0082095 | BOEM_0082095 | BOEM_0082095 | | | 2020 07 20_Public Comment BOEM-2020-0005-4298_NEPA_SEIS_Seegott.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seegott | BOEM | Comment from Mary Seegott |
| 02 - EIS Public Comments | BOEM_0082096 | BOEM_0082096 | BOEM_0082096 | BOEM_0082096 | | | 2020 07 20_Public Comment BOEM-2020-0005-4300_NEPA_SEIS_Qayum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Qayum | BOEM | Comment from Seemin Qayum |
| 02 - EIS Public Comments | BOEM_0082097 | BOEM_0082097 | BOEM_0082097 | BOEM_0082097 | | | 2020 07 20_Public Comment BOEM-2020-0005-4302_NEPA_SEIS_Zinter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zinter | BOEM | Comment from Yvonne Zinter |
| 02 - EIS Public Comments | BOEM_0082098 | BOEM_0082098 | BOEM_0082098 | BOEM_0082098 | | | 2020 07 20_Public Comment BOEM-2020-0005-4304_NEPA_SEIS_Cresseveur.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cresseveur | BOEM | Comment from Jessica Cresseveur |
| 02 - EIS Public Comments | BOEM_0082099 | BOEM_0082099 | BOEM_0082099 | BOEM_0082099 | | | 2020 07 20_Public Comment BOEM-2020-0005-4306_NEPA_SEIS_Shook.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shook | BOEM | Comment from Philip Shook |
| 02 - EIS Public Comments | BOEM_0082100 | BOEM_0082100 | BOEM_0082100 | BOEM_0082100 | | | 2020 07 20_Public Comment BOEM-2020-0005-4311_NEPA_SEIS_Myers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Allen Myers |
| 02 - EIS Public Comments | BOEM_0082101 | BOEM_0082101 | BOEM_0082101 | BOEM_0082101 | | | 2020 07 20_Public Comment BOEM-2020-0005-4313_NEPA_SEIS_Steponaitis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steponaitis | BOEM | Comment from John Steponaitis |
| 02 - EIS Public Comments | BOEM_0082102 | BOEM_0082102 | BOEM_0082102 | BOEM_0082102 | | | 2020 07 20_Public Comment BOEM-2020-0005-4314_NEPA_SEIS_Watson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Benvineto Watson |
| 02 - EIS Public Comments | BOEM_0082103 | BOEM_0082103 | BOEM_0082103 | BOEM_0082103 | | | 2020 07 20_Public Comment BOEM-2020-0005-4317_NEPA_SEIS_Kehl.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kehl | BOEM | Comment from Mark Kehl |
| 02 - EIS Public Comments | BOEM_0082104 | BOEM_0082104 | BOEM_0082104 | BOEM_0082104 | | | 2020 07 20_Public Comment BOEM-2020-0005-4319_NEPA_SEIS_Black.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Diane Black |
| 02 - EIS Public Comments | BOEM_0082105 | BOEM_0082105 | BOEM_0082105 | BOEM_0082105 | | | 2020 07 20_Public Comment BOEM-2020-0005-4320_NEPA_SEIS_McLaughlin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McLaughlin | BOEM | Comment from Timothy McLaughlin |
| 02 - EIS Public Comments | BOEM_0082106 | BOEM_0082106 | BOEM_0082106 | BOEM_0082106 | | | 2020 07 20_Public Comment BOEM-2020-0005-4322_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Kellie Miller |
| 02 - EIS Public Comments | BOEM_0082107 | BOEM_0082107 | BOEM_0082107 | BOEM_0082107 | | | 2020 07 20_Public Comment BOEM-2020-0005-4323_NEPA_SEIS_Hancock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hancock | BOEM | Comment from David Hancock |
| 02 - EIS Public Comments | BOEM_0082108 | BOEM_0082108 | BOEM_0082108 | BOEM_0082108 | | | 2020 07 20_Public Comment BOEM-2020-0005-4324_NEPA_SEIS_Fox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Robert Fox |
| 02 - EIS Public Comments | BOEM_0082109 | BOEM_0082109 | BOEM_0082109 | BOEM_0082109 | | | 2020 07 20_Public Comment BOEM-2020-0005-4325_NEPA_SEIS_Souder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Souder | BOEM | Comment from Ruth Kay Souder |
| 02 - EIS Public Comments | BOEM_0082110 | BOEM_0082110 | BOEM_0082110 | BOEM_0082110 | | | 2020 07 20_Public Comment BOEM-2020-0005-4326_NEPA_SEIS_Calvert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Calvert | BOEM | Comment from Jason Calvert |
| 02 - EIS Public Comments | BOEM_0082111 | BOEM_0082111 | BOEM_0082111 | BOEM_0082111 | | | 2020 07 20_Public Comment BOEM-2020-0005-4328_NEPA_SEIS_Baggs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baggs | BOEM | Comment from Bo Baggs |
| 02 - EIS Public Comments | BOEM_0082112 | BOEM_0082112 | BOEM_0082112 | BOEM_0082112 | | | 2020 07 20_Public Comment BOEM-2020-0005-4330_NEPA_SEIS_Harvey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harvey | BOEM | Comment from Pete Harvey |
| 02 - EIS Public Comments | BOEM_0082113 | BOEM_0082113 | BOEM_0082113 | BOEM_0082113 | | | 2020 07 20_Public Comment BOEM-2020-0005-4332_NEPA_SEIS_Lamont.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lamont | BOEM | Comment from Diane Lamont |
| 02 - EIS Public Comments | BOEM_0082114 | BOEM_0082114 | BOEM_0082114 | BOEM_0082114 | | | 2020 07 20_Public Comment BOEM-2020-0005-4336_NEPA_SEIS_Garrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Jeremy Garrett |
| 02 - EIS Public Comments | BOEM_0082115 | BOEM_0082115 | BOEM_0082115 | BOEM_0082115 | | | 2020 07 20_Public Comment BOEM-2020-0005-4338_NEPA_SEIS_Marcus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marcus | BOEM | Comment from Heather Marcus |
| 02 - EIS Public Comments | BOEM_0082116 | BOEM_0082116 | BOEM_0082116 | BOEM_0082116 | | | 2020 07 20_Public Comment BOEM-2020-0005-4339_NEPA_SEIS_Wurtz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wurtz | BOEM | Comment from William Wurtz |
| 02 - EIS Public Comments | BOEM_0082117 | BOEM_0082117 | BOEM_0082117 | BOEM_0082117 | | | 2020 07 20_Public Comment BOEM-2020-0005-4341_NEPA_SEIS_Porter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from Lisa Porter |
| 02 - EIS Public Comments | BOEM_0082118 | BOEM_0082118 | BOEM_0082118 | BOEM_0082118 | | | 2020 07 20_Public Comment BOEM-2020-0005-4343_NEPA_SEIS_Bancroft.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bancroft | BOEM | Comment from Deborah Bancroft |
| 02 - EIS Public Comments | BOEM_0082119 | BOEM_0082119 | BOEM_0082119 | BOEM_0082119 | | | 2020 07 20_Public Comment BOEM-2020-0005-4345_NEPA_SEIS_Hirsch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hirsch | BOEM | Comment from Robert Hirsch |
| 02 - EIS Public Comments | BOEM_0082120 | BOEM_0082120 | BOEM_0082120 | BOEM_0082120 | | | 2020 07 20_Public Comment BOEM-2020-0005-4347_NEPA_SEIS_Faller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Faller | BOEM | Comment from Gael Faller |
| 02 - EIS Public Comments | BOEM_0082121 | BOEM_0082121 | BOEM_0082121 | BOEM_0082121 | | | 2020 07 20_Public Comment BOEM-2020-0005-4349_NEPA_SEIS_Little.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Little | BOEM | Comment from Anne Little |
| 02 - EIS Public Comments | BOEM_0082122 | BOEM_0082122 | BOEM_0082122 | BOEM_0082122 | | | 2020 07 20_Public Comment BOEM-2020-0005-4350_NEPA_SEIS_Schwartz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Barry Schwartz |
| 02 - EIS Public Comments | BOEM_0082123 | BOEM_0082123 | BOEM_0082123 | BOEM_0082123 | | | 2020 07 20_Public Comment BOEM-2020-0005-4352_NEPA_SEIS_Swanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Roberta Swanson |
| 02 - EIS Public Comments | BOEM_0082124 | BOEM_0082124 | BOEM_0082124 | BOEM_0082124 | | | 2020 07 20_Public Comment BOEM-2020-0005-4353_NEPA_SEIS_Sanders.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sanders | BOEM | Comment from James Sanders |
| 02 - EIS Public Comments | BOEM_0082125 | BOEM_0082125 | BOEM_0082125 | BOEM_0082125 | | | 2020 07 20_Public Comment BOEM-2020-0005-4355_NEPA_SEIS_Wieder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wieder | BOEM | Comment from Jonathan Wieder |
| 02 - EIS Public Comments | BOEM_0082126 | BOEM_0082126 | BOEM_0082126 | BOEM_0082126 | | | 2020 07 20_Public Comment BOEM-2020-0005-4357_NEPA_SEIS_Vu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vu | BOEM | Comment from Hoang Vu |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082127 | BOEM_0082127 | BOEM_0082127 | BOEM_0082127 | | | 2020 07 20_Public Comment BOEM-2020-0005-4358_NEPA_SEIS_Percopo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Percopo | BOEM | Comment from Dominic Percopo |
| 02 - EIS Public Comments | BOEM_0082128 | BOEM_0082128 | BOEM_0082128 | BOEM_0082128 | | | 2020 07 20_Public Comment BOEM-2020-0005-4361_NEPA_SEIS_Morgan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Alexa Morgan |
| 02 - EIS Public Comments | BOEM_0082129 | BOEM_0082129 | BOEM_0082129 | BOEM_0082129 | | | 2020 07 20_Public Comment BOEM-2020-0005-4365_NEPA_SEIS_Kaplan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaplan | BOEM | Comment from Joanne Kaplan |
| 02 - EIS Public Comments | BOEM_0082130 | BOEM_0082130 | BOEM_0082130 | BOEM_0082130 | | | 2020 07 20_Public Comment BOEM-2020-0005-4367_NEPA_SEIS_Flynn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Flynn | BOEM | Comment from Christopher Flynn |
| 02 - EIS Public Comments | BOEM_0082131 | BOEM_0082131 | BOEM_0082131 | BOEM_0082131 | | | 2020 07 20_Public Comment BOEM-2020-0005-4369_NEPA_SEIS_Dorner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dorner | BOEM | Comment from Diane Dorner |
| 02 - EIS Public Comments | BOEM_0082132 | BOEM_0082132 | BOEM_0082132 | BOEM_0082132 | | | 2020 07 20_Public Comment BOEM-2020-0005-4372_NEPA_SEIS_Poor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Poor | BOEM | Comment from Bancroft Poor |
| 02 - EIS Public Comments | BOEM_0082133 | BOEM_0082133 | BOEM_0082133 | BOEM_0082133 | | | 2020 07 20_Public Comment BOEM-2020-0005-4374_NEPA_SEIS_Brody.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brody | BOEM | Comment from Laura Brody |
| 02 - EIS Public Comments | BOEM_0082134 | BOEM_0082134 | BOEM_0082134 | BOEM_0082134 | | | 2020 07 20_Public Comment BOEM-2020-0005-4375_NEPA_SEIS_WOODARD.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | WOODARD | BOEM | Comment from BENNIE WOODARD |
| 02 - EIS Public Comments | BOEM_0082135 | BOEM_0082135 | BOEM_0082135 | BOEM_0082135 | | | 2020 07 20_Public Comment BOEM-2020-0005-4376_NEPA_SEIS_Cambron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cambron | BOEM | Comment from Lisa Cambron |
| 02 - EIS Public Comments | BOEM_0082136 | BOEM_0082136 | BOEM_0082136 | BOEM_0082136 | | | 2020 07 20_Public Comment BOEM-2020-0005-4378_NEPA_SEIS_Regan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Regan | BOEM | Comment from Laura Regan |
| 02 - EIS Public Comments | BOEM_0082137 | BOEM_0082137 | BOEM_0082137 | BOEM_0082137 | | | 2020 07 20_Public Comment BOEM-2020-0005-8301_NEPA_SEIS_Moran.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moran | BOEM | Comment from Tim Moran |
| 02 - EIS Public Comments | BOEM_0082138 | BOEM_0082138 | BOEM_0082138 | BOEM_0082138 | | | 2020 07 20_Public Comment BOEM-2020-0005-8302_NEPA_SEIS_Polesky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Polesky | BOEM | Comment from Alice Polesky |
| 02 - EIS Public Comments | BOEM_0082139 | BOEM_0082139 | BOEM_0082139 | BOEM_0082139 | | | 2020 07 20_Public Comment BOEM-2020-0005-8303_NEPA_SEIS_Jakusz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jakusz | BOEM | Comment from Darlene Jakusz |
| 02 - EIS Public Comments | BOEM_0082140 | BOEM_0082140 | BOEM_0082140 | BOEM_0082140 | | | 2020 07 20_Public Comment BOEM-2020-0005-8305_NEPA_SEIS_Ellison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ellison | BOEM | Comment from Martha Ellison |
| 02 - EIS Public Comments | BOEM_0082141 | BOEM_0082141 | BOEM_0082141 | BOEM_0082141 | | | 2020 07 20_Public Comment BOEM-2020-0005-8308_NEPA_SEIS_Burton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burton | BOEM | Comment from Patricia Burton |
| 02 - EIS Public Comments | BOEM_0082142 | BOEM_0082142 | BOEM_0082142 | BOEM_0082142 | | | 2020 07 20_Public Comment BOEM-2020-0005-8312_NEPA_SEIS_Mellon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mellon | BOEM | Comment from Mary Ellen Mellon |
| 02 - EIS Public Comments | BOEM_0082143 | BOEM_0082143 | BOEM_0082143 | BOEM_0082143 | | | 2020 07 20_Public Comment BOEM-2020-0005-8313_NEPA_SEIS_Richards.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richards | BOEM | Comment from bill Richards |
| 02 - EIS Public Comments | BOEM_0082144 | BOEM_0082144 | BOEM_0082144 | BOEM_0082144 | | | 2020 07 20_Public Comment BOEM-2020-0005-8314_NEPA_SEIS_Hyde.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hyde | BOEM | Comment from Pat Hyde |
| 02 - EIS Public Comments | BOEM_0082145 | BOEM_0082145 | BOEM_0082145 | BOEM_0082145 | | | 2020 07 20_Public Comment BOEM-2020-0005-8315_NEPA_SEIS_Musgrove.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Musgrove | BOEM | Comment from Jeanne Musgrove |
| 02 - EIS Public Comments | BOEM_0082146 | BOEM_0082146 | BOEM_0082146 | BOEM_0082146 | | | 2020 07 20_Public Comment BOEM-2020-0005-8316_NEPA_SEIS_Magnotto.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Magnotto | BOEM | Comment from Luke Magnotto |
| 02 - EIS Public Comments | BOEM_0082147 | BOEM_0082147 | BOEM_0082147 | BOEM_0082147 | | | 2020 07 20_Public Comment BOEM-2020-0005-8321_NEPA_SEIS_Crocker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crocker | BOEM | Comment from Howard Crocker |
| 02 - EIS Public Comments | BOEM_0082148 | BOEM_0082148 | BOEM_0082148 | BOEM_0082148 | | | 2020 07 20_Public Comment BOEM-2020-0005-8322_NEPA_SEIS_Jansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jansen | BOEM | Comment from Dana Jansen |
| 02 - EIS Public Comments | BOEM_0082149 | BOEM_0082149 | BOEM_0082149 | BOEM_0082149 | | | 2020 07 20_Public Comment BOEM-2020-0005-8323_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Edward Smith |
| 02 - EIS Public Comments | BOEM_0082150 | BOEM_0082150 | BOEM_0082150 | BOEM_0082150 | | | 2020 07 20_Public Comment BOEM-2020-0005-8324_NEPA_SEIS_Wheland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wheland | BOEM | Comment from Richard Wheland |
| 02 - EIS Public Comments | BOEM_0082151 | BOEM_0082151 | BOEM_0082151 | BOEM_0082151 | | | 2020 07 20_Public Comment BOEM-2020-0005-8325_NEPA_SEIS_Garvey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garvey | BOEM | Comment from Lydia Garvey |
| 02 - EIS Public Comments | BOEM_0082152 | BOEM_0082152 | BOEM_0082152 | BOEM_0082152 | | | 2020 07 20_Public Comment BOEM-2020-0005-8326_NEPA_SEIS_Cotterell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cotterell | BOEM | Comment from Karen Cotterell |
| 02 - EIS Public Comments | BOEM_0082153 | BOEM_0082153 | BOEM_0082153 | BOEM_0082153 | | | 2020 07 20_Public Comment BOEM-2020-0005-8330_NEPA_SEIS_Low.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Low | BOEM | Comment from Sammy Low |
| 02 - EIS Public Comments | BOEM_0082154 | BOEM_0082154 | BOEM_0082154 | BOEM_0082154 | | | 2020 07 20_Public Comment BOEM-2020-0005-8332_NEPA_SEIS_Turer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Turer | BOEM | Comment from Harvey Turer |
| 02 - EIS Public Comments | BOEM_0082155 | BOEM_0082155 | BOEM_0082155 | BOEM_0082155 | | | 2020 07 20_Public Comment BOEM-2020-0005-8334_NEPA_SEIS_Grant.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Ann Grant |
| 02 - EIS Public Comments | BOEM_0082156 | BOEM_0082156 | BOEM_0082156 | BOEM_0082156 | | | 2020 07 20_Public Comment BOEM-2020-0005-8335_NEPA_SEIS_Levine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Levine | BOEM | Comment from Harriet Levine |
| 02 - EIS Public Comments | BOEM_0082157 | BOEM_0082157 | BOEM_0082157 | BOEM_0082157 | | | 2020 07 20_Public Comment BOEM-2020-0005-8336_NEPA_SEIS_Schwitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwitz | BOEM | Comment from Hayley Schwitz |
| 02 - EIS Public Comments | BOEM_0082158 | BOEM_0082158 | BOEM_0082158 | BOEM_0082158 | | | 2020 07 20_Public Comment BOEM-2020-0005-8343_NEPA_SEIS_King.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Carol King |
| 02 - EIS Public Comments | BOEM_0082159 | BOEM_0082159 | BOEM_0082159 | BOEM_0082159 | | | 2020 07 20_Public Comment BOEM-2020-0005-8344_NEPA_SEIS_Oborn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oborn | BOEM | Comment from Roger Oborn |
| 02 - EIS Public Comments | BOEM_0082160 | BOEM_0082160 | BOEM_0082160 | BOEM_0082160 | | | 2020 07 20_Public Comment BOEM-2020-0005-8345_NEPA_SEIS_Lees.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lees | BOEM | Comment from Richard Lees |
| 02 - EIS Public Comments | BOEM_0082161 | BOEM_0082161 | BOEM_0082161 | BOEM_0082161 | | | 2020 07 20_Public Comment BOEM-2020-0005-8347_NEPA_SEIS_Cline.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cline | BOEM | Comment from William Cline |
| 02 - EIS Public Comments | BOEM_0082162 | BOEM_0082162 | BOEM_0082162 | BOEM_0082162 | | | 2020 07 20_Public Comment BOEM-2020-0005-8349_NEPA_SEIS_Chavez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chavez | BOEM | Comment from Lauren Chavez |
| 02 - EIS Public Comments | BOEM_0082163 | BOEM_0082163 | BOEM_0082163 | BOEM_0082163 | | | 2020 07 20_Public Comment BOEM-2020-0005-8350_NEPA_SEIS_SAUCI.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | SAUCI | BOEM | Comment from GREG SAUCI |
| 02 - EIS Public Comments | BOEM_0082164 | BOEM_0082164 | BOEM_0082164 | BOEM_0082164 | | | 2020 07 20_Public Comment BOEM-2020-0005-8351_NEPA_SEIS_Burt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burt | BOEM | Comment from Linda Burt |
| 02 - EIS Public Comments | BOEM_0082165 | BOEM_0082165 | BOEM_0082165 | BOEM_0082165 | | | 2020 07 20_Public Comment BOEM-2020-0005-8353_NEPA_SEIS_Hutchinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hutchinson | BOEM | Comment from Melissa Hutchinson |
| 02 - EIS Public Comments | BOEM_0082166 | BOEM_0082166 | BOEM_0082166 | BOEM_0082166 | | | 2020 07 20_Public Comment BOEM-2020-0005-8358_NEPA_SEIS_anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | anderson | BOEM | Comment from john anderson |
| 02 - EIS Public Comments | BOEM_0082167 | BOEM_0082167 | BOEM_0082167 | BOEM_0082167 | | | 2020 07 20_Public Comment BOEM-2020-0005-8360_NEPA_SEIS_Infield.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Infield | BOEM | Comment from Maryan Infield |
| 02 - EIS Public Comments | BOEM_0082168 | BOEM_0082168 | BOEM_0082168 | BOEM_0082168 | | | 2020 07 20_Public Comment BOEM-2020-0005-8361_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Thomas Smith |
| 02 - EIS Public Comments | BOEM_0082169 | BOEM_0082169 | BOEM_0082169 | BOEM_0082169 | | | 2020 07 20_Public Comment BOEM-2020-0005-8362_NEPA_SEIS_Aquino.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aquino | BOEM | Comment from Enrico Aquino |
| 02 - EIS Public Comments | BOEM_0082170 | BOEM_0082170 | BOEM_0082170 | BOEM_0082170 | | | 2020 07 20_Public Comment BOEM-2020-0005-8363_NEPA_SEIS_McMahon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McMahon | BOEM | Comment from Annie McMahon |
| 02 - EIS Public Comments | BOEM_0082171 | BOEM_0082171 | BOEM_0082171 | BOEM_0082171 | | | 2020 07 20_Public Comment BOEM-2020-0005-8364_NEPA_SEIS_Lasahn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lasahn | BOEM | Comment from J Lasahn |
| 02 - EIS Public Comments | BOEM_0082172 | BOEM_0082172 | BOEM_0082172 | BOEM_0082172 | | | 2020 07 20_Public Comment BOEM-2020-0005-8369_NEPA_SEIS_Von Dohlen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Von Dohlen | BOEM | Comment from Lindy Von Dohlen |
| 02 - EIS Public Comments | BOEM_0082173 | BOEM_0082173 | BOEM_0082173 | BOEM_0082173 | | | 2020 07 20_Public Comment BOEM-2020-0005-8370_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Milton and Shirley Nelson |
| 02 - EIS Public Comments | BOEM_0082174 | BOEM_0082174 | BOEM_0082174 | BOEM_0082174 | | | 2020 07 20_Public Comment BOEM-2020-0005-8371_NEPA_SEIS_Farrow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Farrow | BOEM | Comment from Rik Farrow |
| 02 - EIS Public Comments | BOEM_0082175 | BOEM_0082175 | BOEM_0082175 | BOEM_0082175 | | | 2020 07 20_Public Comment BOEM-2020-0005-8377_NEPA_SEIS_Schlam.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schlam | BOEM | Comment from Steven Schlam |
| 02 - EIS Public Comments | BOEM_0082176 | BOEM_0082176 | BOEM_0082176 | BOEM_0082176 | | | 2020 07 20_Public Comment BOEM-2020-0005-8378_NEPA_SEIS_Glenn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Glenn | BOEM | Comment from John Glenn |
| 02 - EIS Public Comments | BOEM_0082177 | BOEM_0082177 | BOEM_0082177 | BOEM_0082177 | | | 2020 07 20_Public Comment BOEM-2020-0005-8379_NEPA_SEIS_Kaiser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaiser | BOEM | Comment from Brian Kaiser |
| 02 - EIS Public Comments | BOEM_0082178 | BOEM_0082178 | BOEM_0082178 | BOEM_0082178 | | | 2020 07 20_Public Comment BOEM-2020-0005-8380_NEPA_SEIS_Freeman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Karen Freeman |
| 02 - EIS Public Comments | BOEM_0082179 | BOEM_0082179 | BOEM_0082179 | BOEM_0082179 | | | 2020 07 20_Public Comment BOEM-2020-0005-8381_NEPA_SEIS_Durnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Durnell | BOEM | Comment from Tim Durnell |
| 02 - EIS Public Comments | BOEM_0082180 | BOEM_0082180 | BOEM_0082180 | BOEM_0082180 | | | 2020 07 20_Public Comment BOEM-2020-0005-8382_NEPA_SEIS_Adams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Glory Adams |
| 02 - EIS Public Comments | BOEM_0082181 | BOEM_0082181 | BOEM_0082181 | BOEM_0082181 | | | 2020 07 20_Public Comment BOEM-2020-0005-8383_NEPA_SEIS_Emmert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Emmert | BOEM | Comment from Patricia Emmert |
| 02 - EIS Public Comments | BOEM_0082182 | BOEM_0082182 | BOEM_0082182 | BOEM_0082182 | | | 2020 07 20_Public Comment BOEM-2020-0005-8387_NEPA_SEIS_Gillum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gillum | BOEM | Comment from Eliot Gillum |
| 02 - EIS Public Comments | BOEM_0082183 | BOEM_0082183 | BOEM_0082183 | BOEM_0082183 | | | 2020 07 20_Public Comment BOEM-2020-0005-8389_NEPA_SEIS_Merle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Merle | BOEM | Comment from Lynn Merle |
| 02 - EIS Public Comments | BOEM_0082184 | BOEM_0082184 | BOEM_0082184 | BOEM_0082184 | | | 2020 07 20_Public Comment BOEM-2020-0005-8391_NEPA_SEIS_Kagan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kagan | BOEM | Comment from Lynne Kagan |
| 02 - EIS Public Comments | BOEM_0082185 | BOEM_0082185 | BOEM_0082185 | BOEM_0082185 | | | 2020 07 20_Public Comment BOEM-2020-0005-8393_NEPA_SEIS_Shorr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shorr | BOEM | Comment from Victoria Shorr |
| 02 - EIS Public Comments | BOEM_0082186 | BOEM_0082186 | BOEM_0082186 | BOEM_0082186 | | | 2020 07 20_Public Comment BOEM-2020-0005-8395_NEPA_SEIS_O'Neal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Neal | BOEM | Comment from Maureen O'Neal |
| 02 - EIS Public Comments | BOEM_0082187 | BOEM_0082187 | BOEM_0082187 | BOEM_0082187 | | | 2020 07 20_Public Comment BOEM-2020-0005-8397_NEPA_SEIS_Larned.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Larned | BOEM | Comment from Tamara Larned |
| 02 - EIS Public Comments | BOEM_0082188 | BOEM_0082188 | BOEM_0082188 | BOEM_0082188 | | | 2020 07 20_Public Comment BOEM-2020-0005-8399_NEPA_SEIS_Bailey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Joe Bailey |
| 02 - EIS Public Comments | BOEM_0082189 | BOEM_0082189 | BOEM_0082189 | BOEM_0082189 | | | 2020 07 20_Public Comment BOEM-2020-0005-8401_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Kenneth W Johnson |
| 02 - EIS Public Comments | BOEM_0082190 | BOEM_0082190 | BOEM_0082190 | BOEM_0082190 | | | 2020 07 20_Public Comment BOEM-2020-0005-8403_NEPA_SEIS_Powers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Powers | BOEM | Comment from Don Powers |
| 02 - EIS Public Comments | BOEM_0082191 | BOEM_0082191 | BOEM_0082191 | BOEM_0082191 | | | 2020 07 20_Public Comment BOEM-2020-0005-8409_NEPA_SEIS_Loomba.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Loomba | BOEM | Comment from Mary Loomba |
| 02 - EIS Public Comments | BOEM_0082192 | BOEM_0082192 | BOEM_0082192 | BOEM_0082192 | | | 2020 07 20_Public Comment BOEM-2020-0005-8410_NEPA_SEIS_Mazzotti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mazzotti | BOEM | Comment from Gary Mazzotti |
| 02 - EIS Public Comments | BOEM_0082193 | BOEM_0082193 | BOEM_0082193 | BOEM_0082193 | | | 2020 07 20_Public Comment BOEM-2020-0005-8411_NEPA_SEIS_Martin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Matthew Martin |
| 02 - EIS Public Comments | BOEM_0082194 | BOEM_0082194 | BOEM_0082194 | BOEM_0082194 | | | 2020 07 20_Public Comment BOEM-2020-0005-8412_NEPA_SEIS_Stevens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Martha Stevens |
| 02 - EIS Public Comments | BOEM_0082195 | BOEM_0082195 | BOEM_0082195 | BOEM_0082195 | | | 2020 07 20_Public Comment BOEM-2020-0005-8413_NEPA_SEIS_Gamauf.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gamauf | BOEM | Comment from Kenneth Gamauf |
| 02 - EIS Public Comments | BOEM_0082196 | BOEM_0082196 | BOEM_0082196 | BOEM_0082196 | | | 2020 07 20_Public Comment BOEM-2020-0005-8414_NEPA_SEIS_Baruch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baruch | BOEM | Comment from Duncan Baruch |
| 02 - EIS Public Comments | BOEM_0082197 | BOEM_0082197 | BOEM_0082197 | BOEM_0082197 | | | 2020 07 20_Public Comment BOEM-2020-0005-8417_NEPA_SEIS_Hill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Eloise Hill |
| 02 - EIS Public Comments | BOEM_0082198 | BOEM_0082198 | BOEM_0082198 | BOEM_0082198 | | | 2020 07 20_Public Comment BOEM-2020-0005-8418_NEPA_SEIS_Vanellis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vanellis | BOEM | Comment from John Vanellis |
| 02 - EIS Public Comments | BOEM_0082199 | BOEM_0082199 | BOEM_0082199 | BOEM_0082199 | | | 2020 07 20_Public Comment BOEM-2020-0005-8419_NEPA_SEIS_McCann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCann | BOEM | Comment from Ellen McCann |
| 02 - EIS Public Comments | BOEM_0082200 | BOEM_0082200 | BOEM_0082200 | BOEM_0082200 | | | 2020 07 20_Public Comment BOEM-2020-0005-8422_NEPA_SEIS_Barone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barone | BOEM | Comment from Linda Barone |
| 02 - EIS Public Comments | BOEM_0082201 | BOEM_0082201 | BOEM_0082201 | BOEM_0082201 | | | 2020 07 20_Public Comment BOEM-2020-0005-8424_NEPA_SEIS_Kaplan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaplan | BOEM | Comment from Joan Kaplan |
| 02 - EIS Public Comments | BOEM_0082202 | BOEM_0082202 | BOEM_0082202 | BOEM_0082202 | | | 2020 07 20_Public Comment BOEM-2020-0005-8425_NEPA_SEIS_Harrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Randy Harrison |
| 02 - EIS Public Comments | BOEM_0082203 | BOEM_0082203 | BOEM_0082203 | BOEM_0082203 | | | 2020 07 20_Public Comment BOEM-2020-0005-8426_NEPA_SEIS_Jaegers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jaegers | BOEM | Comment from Martha Jaegers |
| 02 - EIS Public Comments | BOEM_0082204 | BOEM_0082204 | BOEM_0082204 | BOEM_0082204 | | | 2020 07 20_Public Comment BOEM-2020-0005-8427_NEPA_SEIS_Winkle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Winkle | BOEM | Comment from Annetta Winkle |
| 02 - EIS Public Comments | BOEM_0082205 | BOEM_0082205 | BOEM_0082205 | BOEM_0082205 | | | 2020 07 20_Public Comment BOEM-2020-0005-8428_NEPA_SEIS_Dembowski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dembowski | BOEM | Comment from Susan Dembowski |
| 02 - EIS Public Comments | BOEM_0082206 | BOEM_0082206 | BOEM_0082206 | BOEM_0082206 | | | 2020 07 20_Public Comment BOEM-2020-0005-8430_NEPA_SEIS_Swanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Robin Swanson |
| 02 - EIS Public Comments | BOEM_0082207 | BOEM_0082207 | BOEM_0082207 | BOEM_0082207 | | | 2020 07 20_Public Comment BOEM-2020-0005-8431_NEPA_SEIS_capestany.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | capestany | BOEM | Comment from ana capestany |
| 02 - EIS Public Comments | BOEM_0082208 | BOEM_0082208 | BOEM_0082208 | BOEM_0082208 | | | 2020 07 20_Public Comment BOEM-2020-0005-8434_NEPA_SEIS_Irr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Irr | BOEM | Comment from Patricia Irr |
| 02 - EIS Public Comments | BOEM_0082209 | BOEM_0082209 | BOEM_0082209 | BOEM_0082209 | | | 2020 07 20_Public Comment BOEM-2020-0005-8436_NEPA_SEIS_Newberry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Newberry | BOEM | Comment from Jonathan Newberry |
| 02 - EIS Public Comments | BOEM_0082210 | BOEM_0082210 | BOEM_0082210 | BOEM_0082210 | | | 2020 07 20_Public Comment BOEM-2020-0005-8437_NEPA_SEIS_Weiden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weiden | BOEM | Comment from Cheryl Weiden |
| 02 - EIS Public Comments | BOEM_0082211 | BOEM_0082211 | BOEM_0082211 | BOEM_0082211 | | | 2020 07 20_Public Comment BOEM-2020-0005-8438_NEPA_SEIS_Moldoveanu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moldoveanu | BOEM | Comment from Carol Moldoveanu |
| 02 - EIS Public Comments | BOEM_0082212 | BOEM_0082212 | BOEM_0082212 | BOEM_0082212 | | | 2020 07 20_Public Comment BOEM-2020-0005-8439_NEPA_SEIS_Mor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mor | BOEM | Comment from Mon Mor |
| 02 - EIS Public Comments | BOEM_0082213 | BOEM_0082213 | BOEM_0082213 | BOEM_0082213 | | | 2020 07 20_Public Comment BOEM-2020-0005-8440_NEPA_SEIS_Fuller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fuller | BOEM | Comment from Victoria Fuller |
| 02 - EIS Public Comments | BOEM_0082214 | BOEM_0082214 | BOEM_0082214 | BOEM_0082214 | | | 2020 07 20_Public Comment BOEM-2020-0005-8442_NEPA_SEIS_Garrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Megan Garrett |
| 02 - EIS Public Comments | BOEM_0082215 | BOEM_0082215 | BOEM_0082215 | BOEM_0082215 | | | 2020 07 20_Public Comment BOEM-2020-0005-8443_NEPA_SEIS_Farney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Farney | BOEM | Comment from Keitha Farney |
| 02 - EIS Public Comments | BOEM_0082216 | BOEM_0082216 | BOEM_0082216 | BOEM_0082216 | | | 2020 07 20_Public Comment BOEM-2020-0005-8444_NEPA_SEIS_Richardson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from WJ Richardson |
| 02 - EIS Public Comments | BOEM_0082217 | BOEM_0082217 | BOEM_0082217 | BOEM_0082217 | | | 2020 07 20_Public Comment BOEM-2020-0005-8448_NEPA_SEIS_Gelfer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gelfer | BOEM | Comment from Michael Gelfer |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082218 | BOEM_0082218 | BOEM_0082218 | BOEM_0082218 | | | 2020 07 20_Public Comment BOEM-2020-0005-8449_NEPA_SEIS_Andersen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Andersen | BOEM | Comment from Larry Andersen |
| 02 - EIS Public Comments | BOEM_0082219 | BOEM_0082219 | BOEM_0082219 | BOEM_0082219 | | | 2020 07 20_Public Comment BOEM-2020-0005-8450_NEPA_SEIS_Segel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Segel | BOEM | Comment from Lenny Segel |
| 02 - EIS Public Comments | BOEM_0082220 | BOEM_0082220 | BOEM_0082220 | BOEM_0082220 | | | 2020 07 20_Public Comment BOEM-2020-0005-8452_NEPA_SEIS_Krichevsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Krichevsky | BOEM | Comment from Evan Krichevsky |
| 02 - EIS Public Comments | BOEM_0082221 | BOEM_0082221 | BOEM_0082221 | BOEM_0082221 | | | 2020 07 20_Public Comment BOEM-2020-0005-8454_NEPA_SEIS_Stagg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stagg | BOEM | Comment from Musia Stagg |
| 02 - EIS Public Comments | BOEM_0082222 | BOEM_0082222 | BOEM_0082222 | BOEM_0082222 | | | 2020 07 20_Public Comment BOEM-2020-0005-8455_NEPA_SEIS_Lammers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lammers | BOEM | Comment from Martha Lammers |
| 02 - EIS Public Comments | BOEM_0082223 | BOEM_0082223 | BOEM_0082223 | BOEM_0082223 | | | 2020 07 20_Public Comment BOEM-2020-0005-8457_NEPA_SEIS_Carr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carr | BOEM | Comment from Anina Carr |
| 02 - EIS Public Comments | BOEM_0082224 | BOEM_0082224 | BOEM_0082224 | BOEM_0082224 | | | 2020 07 20_Public Comment BOEM-2020-0005-8458_NEPA_SEIS_Renfro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Renfro | BOEM | Comment from Dona Renfro |
| 02 - EIS Public Comments | BOEM_0082225 | BOEM_0082225 | BOEM_0082225 | BOEM_0082225 | | | 2020 07 20_Public Comment BOEM-2020-0005-8459_NEPA_SEIS_Geear.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Geear | BOEM | Comment from Jim Geear |
| 02 - EIS Public Comments | BOEM_0082226 | BOEM_0082226 | BOEM_0082226 | BOEM_0082226 | | | 2020 07 20_Public Comment BOEM-2020-0005-8463_NEPA_SEIS_Swartz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swartz | BOEM | Comment from Marsha Swartz |
| 02 - EIS Public Comments | BOEM_0082227 | BOEM_0082227 | BOEM_0082227 | BOEM_0082227 | | | 2020 07 20_Public Comment BOEM-2020-0005-8464_NEPA_SEIS_Zettel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zettel | BOEM | Comment from Stephen Zettel |
| 02 - EIS Public Comments | BOEM_0082228 | BOEM_0082228 | BOEM_0082228 | BOEM_0082228 | | | 2020 07 20_Public Comment BOEM-2020-0005-8466_NEPA_SEIS_Hood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hood | BOEM | Comment from Shelby L. Hood |
| 02 - EIS Public Comments | BOEM_0082229 | BOEM_0082229 | BOEM_0082229 | BOEM_0082229 | | | 2020 07 20_Public Comment BOEM-2020-0005-8468_NEPA_SEIS_FELDMAN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | FELDMAN | BOEM | Comment from garry FELDMAN |
| 02 - EIS Public Comments | BOEM_0082230 | BOEM_0082230 | BOEM_0082230 | BOEM_0082230 | | | 2020 07 20_Public Comment BOEM-2020-0005-8469_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Victoria Miller |
| 02 - EIS Public Comments | BOEM_0082231 | BOEM_0082231 | BOEM_0082231 | BOEM_0082231 | | | 2020 07 20_Public Comment BOEM-2020-0005-8471_NEPA_SEIS_Hansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Sandra Hansen |
| 02 - EIS Public Comments | BOEM_0082232 | BOEM_0082232 | BOEM_0082232 | BOEM_0082232 | | | 2020 07 20_Public Comment BOEM-2020-0005-8477_NEPA_SEIS_Dodd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dodd | BOEM | Comment from Belinda Dodd |
| 02 - EIS Public Comments | BOEM_0082233 | BOEM_0082233 | BOEM_0082233 | BOEM_0082233 | | | 2020 07 20_Public Comment BOEM-2020-0005-8478_NEPA_SEIS_Goodsell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goodsell | BOEM | Comment from Josepn Goodsell |
| 02 - EIS Public Comments | BOEM_0082234 | BOEM_0082234 | BOEM_0082234 | BOEM_0082234 | | | 2020 07 20_Public Comment BOEM-2020-0005-8479_NEPA_SEIS_Hall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Mr. Hall |
| 02 - EIS Public Comments | BOEM_0082235 | BOEM_0082235 | BOEM_0082235 | BOEM_0082235 | | | 2020 07 20_Public Comment BOEM-2020-0005-8480_NEPA_SEIS_Mathew.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mathew | BOEM | Comment from Tomi Mathew |
| 02 - EIS Public Comments | BOEM_0082236 | BOEM_0082236 | BOEM_0082236 | BOEM_0082236 | | | 2020 07 20_Public Comment BOEM-2020-0005-8482_NEPA_SEIS_Fulkerson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fulkerson | BOEM | Comment from Karen Fulkerson |
| 02 - EIS Public Comments | BOEM_0082237 | BOEM_0082237 | BOEM_0082237 | BOEM_0082237 | | | 2020 07 20_Public Comment BOEM-2020-0005-8483_NEPA_SEIS_Berkowitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berkowitz | BOEM | Comment from Henry Berkowitz |
| 02 - EIS Public Comments | BOEM_0082238 | BOEM_0082238 | BOEM_0082238 | BOEM_0082238 | | | 2020 07 20_Public Comment BOEM-2020-0005-8486_NEPA_SEIS_Getz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Getz | BOEM | Comment from Christie Getz |
| 02 - EIS Public Comments | BOEM_0082239 | BOEM_0082239 | BOEM_0082239 | BOEM_0082239 | | | 2020 07 20_Public Comment BOEM-2020-0005-8487_NEPA_SEIS_Derrickson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Derrickson | BOEM | Comment from Ray Derrickson |
| 02 - EIS Public Comments | BOEM_0082240 | BOEM_0082240 | BOEM_0082240 | BOEM_0082240 | | | 2020 07 20_Public Comment BOEM-2020-0005-8490_NEPA_SEIS_Bentley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bentley | BOEM | Comment from Drew Bentley |
| 02 - EIS Public Comments | BOEM_0082241 | BOEM_0082241 | BOEM_0082241 | BOEM_0082241 | | | 2020 07 20_Public Comment BOEM-2020-0005-8492_NEPA_SEIS_Sherman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sherman | BOEM | Comment from Benna Sherman |
| 02 - EIS Public Comments | BOEM_0082242 | BOEM_0082242 | BOEM_0082242 | BOEM_0082242 | | | 2020 07 20_Public Comment BOEM-2020-0005-8493_NEPA_SEIS_Howell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Howell | BOEM | Comment from Trudi Howell |
| 02 - EIS Public Comments | BOEM_0082243 | BOEM_0082243 | BOEM_0082243 | BOEM_0082243 | | | 2020 07 20_Public Comment BOEM-2020-0005-8495_NEPA_SEIS_Merkel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Merkel | BOEM | Comment from Karynn Merkel |
| 02 - EIS Public Comments | BOEM_0082244 | BOEM_0082244 | BOEM_0082244 | BOEM_0082244 | | | 2020 07 20_Public Comment BOEM-2020-0005-8496_NEPA_SEIS_Grady.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grady | BOEM | Comment from Carrol Grady |
| 02 - EIS Public Comments | BOEM_0082245 | BOEM_0082245 | BOEM_0082245 | BOEM_0082245 | | | 2020 07 20_Public Comment BOEM-2020-0005-8497_NEPA_SEIS_Cadman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cadman | BOEM | Comment from Elaine Cadman |
| 02 - EIS Public Comments | BOEM_0082246 | BOEM_0082246 | BOEM_0082246 | BOEM_0082246 | | | 2020 07 20_Public Comment BOEM-2020-0005-8498_NEPA_SEIS_Woodruff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Woodruff | BOEM | Comment from Joanne Woodruff |
| 02 - EIS Public Comments | BOEM_0082247 | BOEM_0082247 | BOEM_0082247 | BOEM_0082247 | | | 2020 07 20_Public Comment BOEM-2020-0005-8499_NEPA_SEIS_D.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | D | BOEM | Comment from W. D |
| 02 - EIS Public Comments | BOEM_0082248 | BOEM_0082248 | BOEM_0082248 | BOEM_0082248 | | | 2020 07 20_Public Comment BOEM-2020-0005-8503_NEPA_SEIS_Hoover.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from William Hoover |
| 02 - EIS Public Comments | BOEM_0082249 | BOEM_0082249 | BOEM_0082249 | BOEM_0082249 | | | 2020 07 20_Public Comment BOEM-2020-0005-8504_NEPA_SEIS_Small.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Small | BOEM | Comment from Sally Small |
| 02 - EIS Public Comments | BOEM_0082250 | BOEM_0082250 | BOEM_0082250 | BOEM_0082250 | | | 2020 07 20_Public Comment BOEM-2020-0005-8505_NEPA_SEIS_Fitzgerald.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fitzgerald | BOEM | Comment from Marya Fitzgerald |
| 02 - EIS Public Comments | BOEM_0082251 | BOEM_0082251 | BOEM_0082251 | BOEM_0082251 | | | 2020 07 20_Public Comment BOEM-2020-0005-8506_NEPA_SEIS_Hansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Jeff Hansen |
| 02 - EIS Public Comments | BOEM_0082252 | BOEM_0082252 | BOEM_0082252 | BOEM_0082252 | | | 2020 07 20_Public Comment BOEM-2020-0005-8507_NEPA_SEIS_Spencer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spencer | BOEM | Comment from Lynn Spencer |
| 02 - EIS Public Comments | BOEM_0082253 | BOEM_0082253 | BOEM_0082253 | BOEM_0082253 | | | 2020 07 20_Public Comment BOEM-2020-0005-8508_NEPA_SEIS_Carroll.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Kathryn Carroll |
| 02 - EIS Public Comments | BOEM_0082254 | BOEM_0082254 | BOEM_0082254 | BOEM_0082254 | | | 2020 07 20_Public Comment BOEM-2020-0005-8509_NEPA_SEIS_Doyka.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Doyka | BOEM | Comment from Christine Doyka |
| 02 - EIS Public Comments | BOEM_0082255 | BOEM_0082255 | BOEM_0082255 | BOEM_0082255 | | | 2020 07 20_Public Comment BOEM-2020-0005-8510_NEPA_SEIS_ARADIO.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ARADIO | BOEM | Comment from VIRGINIA ARADIO |
| 02 - EIS Public Comments | BOEM_0082256 | BOEM_0082256 | BOEM_0082256 | BOEM_0082256 | | | 2020 07 20_Public Comment BOEM-2020-0005-8513_NEPA_SEIS_Santi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Santi | BOEM | Comment from Harry Santi |
| 02 - EIS Public Comments | BOEM_0082257 | BOEM_0082257 | BOEM_0082257 | BOEM_0082257 | | | 2020 07 20_Public Comment BOEM-2020-0005-8514_NEPA_SEIS_Friedman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Friedman | BOEM | Comment from Michele Friedman |
| 02 - EIS Public Comments | BOEM_0082258 | BOEM_0082258 | BOEM_0082258 | BOEM_0082258 | | | 2020 07 20_Public Comment BOEM-2020-0005-8515_NEPA_SEIS_Collier.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Collier | BOEM | Comment from Ralph Collier |
| 02 - EIS Public Comments | BOEM_0082259 | BOEM_0082259 | BOEM_0082259 | BOEM_0082259 | | | 2020 07 20_Public Comment BOEM-2020-0005-8518_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Kenneth Miller |
| 02 - EIS Public Comments | BOEM_0082260 | BOEM_0082260 | BOEM_0082260 | BOEM_0082260 | | | 2020 07 20_Public Comment BOEM-2020-0005-8520_NEPA_SEIS_Fryers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fryers | BOEM | Comment from Lana Fryers |
| 02 - EIS Public Comments | BOEM_0082261 | BOEM_0082261 | BOEM_0082261 | BOEM_0082261 | | | 2020 07 20_Public Comment BOEM-2020-0005-8522_NEPA_SEIS_G.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | G | BOEM | Comment from Shaun G |
| 02 - EIS Public Comments | BOEM_0082262 | BOEM_0082262 | BOEM_0082262 | BOEM_0082262 | | | 2020 07 20_Public Comment BOEM-2020-0005-8524_NEPA_SEIS_Nieman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nieman | BOEM | Comment from Virgil Nieman |
| 02 - EIS Public Comments | BOEM_0082263 | BOEM_0082263 | BOEM_0082263 | BOEM_0082263 | | | 2020 07 20_Public Comment BOEM-2020-0005-8526_NEPA_SEIS_Mann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mann | BOEM | Comment from Doreen Mann |
| 02 - EIS Public Comments | BOEM_0082264 | BOEM_0082264 | BOEM_0082264 | BOEM_0082264 | | | 2020 07 20_Public Comment BOEM-2020-0005-8528_NEPA_SEIS_Phillips.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Teresa Phillips |
| 02 - EIS Public Comments | BOEM_0082265 | BOEM_0082265 | BOEM_0082265 | BOEM_0082265 | | | 2020 07 20_Public Comment BOEM-2020-0005-8532_NEPA_SEIS_Trapnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Trapnell | BOEM | Comment from William Trapnell |
| 02 - EIS Public Comments | BOEM_0082266 | BOEM_0082266 | BOEM_0082266 | BOEM_0082266 | | | 2020 07 20_Public Comment BOEM-2020-0005-8538_NEPA_SEIS_Coffin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coffin | BOEM | Comment from Christine Coffin |
| 02 - EIS Public Comments | BOEM_0082267 | BOEM_0082267 | BOEM_0082267 | BOEM_0082267 | | | 2020 07 20_Public Comment BOEM-2020-0005-8539_NEPA_SEIS_Tilley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tilley | BOEM | Comment from Merritt Tilley |
| 02 - EIS Public Comments | BOEM_0082268 | BOEM_0082268 | BOEM_0082268 | BOEM_0082268 | | | 2020 07 20_Public Comment BOEM-2020-0005-8540_NEPA_SEIS_Guttridge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guttridge | BOEM | Comment from Laura Guttridge |
| 02 - EIS Public Comments | BOEM_0082269 | BOEM_0082269 | BOEM_0082269 | BOEM_0082269 | | | 2020 07 20_Public Comment BOEM-2020-0005-8541_NEPA_SEIS_Hicks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hicks | BOEM | Comment from Cynthia Hicks |
| 02 - EIS Public Comments | BOEM_0082270 | BOEM_0082270 | BOEM_0082270 | BOEM_0082270 | | | 2020 07 20_Public Comment BOEM-2020-0005-8542_NEPA_SEIS_gawinowicz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | gawinowicz | BOEM | Comment from glenn gawinowicz |
| 02 - EIS Public Comments | BOEM_0082271 | BOEM_0082271 | BOEM_0082271 | BOEM_0082271 | | | 2020 07 20_Public Comment BOEM-2020-0005-8543_NEPA_SEIS_Hadley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hadley | BOEM | Comment from Shela Hadley |
| 02 - EIS Public Comments | BOEM_0082272 | BOEM_0082272 | BOEM_0082272 | BOEM_0082272 | | | 2020 07 20_Public Comment BOEM-2020-0005-8544_NEPA_SEIS_Densmore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Densmore | BOEM | Comment from Paul Densmore |
| 02 - EIS Public Comments | BOEM_0082273 | BOEM_0082273 | BOEM_0082273 | BOEM_0082273 | | | 2020 07 20_Public Comment BOEM-2020-0005-8547_NEPA_SEIS_Stevens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Berton Stevens |
| 02 - EIS Public Comments | BOEM_0082274 | BOEM_0082274 | BOEM_0082274 | BOEM_0082274 | | | 2020 07 20_Public Comment BOEM-2020-0005-8549_NEPA_SEIS_Rosskam.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosskam | BOEM | Comment from Roberta Rosskam |
| 02 - EIS Public Comments | BOEM_0082275 | BOEM_0082275 | BOEM_0082275 | BOEM_0082275 | | | 2020 07 20_Public Comment BOEM-2020-0005-8554_NEPA_SEIS_Rea.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rea | BOEM | Comment from Rachelle Rea |
| 02 - EIS Public Comments | BOEM_0082276 | BOEM_0082276 | BOEM_0082276 | BOEM_0082276 | | | 2020 07 20_Public Comment BOEM-2020-0005-8555_NEPA_SEIS_Dickinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dickinson | BOEM | Comment from Jacob Dickinson |
| 02 - EIS Public Comments | BOEM_0082277 | BOEM_0082277 | BOEM_0082277 | BOEM_0082277 | | | 2020 07 20_Public Comment BOEM-2020-0005-8556_NEPA_SEIS_N.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | N | BOEM | Comment from G N |
| 02 - EIS Public Comments | BOEM_0082278 | BOEM_0082278 | BOEM_0082278 | BOEM_0082278 | | | 2020 07 20_Public Comment BOEM-2020-0005-8558_NEPA_SEIS_Gilbert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Katherine Gilbert |
| 02 - EIS Public Comments | BOEM_0082279 | BOEM_0082279 | BOEM_0082279 | BOEM_0082279 | | | 2020 07 20_Public Comment BOEM-2020-0005-8559_NEPA_SEIS_Britton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Keith Britton |
| 02 - EIS Public Comments | BOEM_0082280 | BOEM_0082280 | BOEM_0082280 | BOEM_0082280 | | | 2020 07 20_Public Comment BOEM-2020-0005-8560_NEPA_SEIS_Gendvil.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gendvil | BOEM | Comment from Derek Gendvil |
| 02 - EIS Public Comments | BOEM_0082281 | BOEM_0082281 | BOEM_0082281 | BOEM_0082281 | | | 2020 07 20_Public Comment BOEM-2020-0005-8561_NEPA_SEIS_Wyse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wyse | BOEM | Comment from Frank Wyse |
| 02 - EIS Public Comments | BOEM_0082282 | BOEM_0082282 | BOEM_0082282 | BOEM_0082282 | | | 2020 07 20_Public Comment BOEM-2020-0005-8562_NEPA_SEIS_McKillip.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKillip | BOEM | Comment from Linda McKillip |
| 02 - EIS Public Comments | BOEM_0082283 | BOEM_0082283 | BOEM_0082283 | BOEM_0082283 | | | 2020 07 20_Public Comment BOEM-2020-0005-8563_NEPA_SEIS_Fredsall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fredsall | BOEM | Comment from Bobbie Fredsall |
| 02 - EIS Public Comments | BOEM_0082284 | BOEM_0082284 | BOEM_0082284 | BOEM_0082284 | | | 2020 07 20_Public Comment BOEM-2020-0005-8565_NEPA_SEIS_Raymond.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Raymond | BOEM | Comment from Timothy Raymond |
| 02 - EIS Public Comments | BOEM_0082285 | BOEM_0082285 | BOEM_0082285 | BOEM_0082285 | | | 2020 07 20_Public Comment BOEM-2020-0005-8568_NEPA_SEIS_Baker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Barbara Baker |
| 02 - EIS Public Comments | BOEM_0082286 | BOEM_0082286 | BOEM_0082286 | BOEM_0082286 | | | 2020 07 20_Public Comment BOEM-2020-0005-8570_NEPA_SEIS_Dick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dick | BOEM | Comment from Daniel Dick |
| 02 - EIS Public Comments | BOEM_0082287 | BOEM_0082287 | BOEM_0082287 | BOEM_0082287 | | | 2020 07 20_Public Comment BOEM-2020-0005-8572_NEPA_SEIS_Bowley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bowley | BOEM | Comment from Timothy Bowley |
| 02 - EIS Public Comments | BOEM_0082288 | BOEM_0082288 | BOEM_0082288 | BOEM_0082288 | | | 2020 07 20_Public Comment BOEM-2020-0005-8574_NEPA_SEIS_Jonaitis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jonaitis | BOEM | Comment from Charles Jonaitis |
| 02 - EIS Public Comments | BOEM_0082289 | BOEM_0082289 | BOEM_0082289 | BOEM_0082289 | | | 2020 07 20_Public Comment BOEM-2020-0005-8575_NEPA_SEIS_Espinosa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Espinosa | BOEM | Comment from Tony Espinosa |
| 02 - EIS Public Comments | BOEM_0082290 | BOEM_0082290 | BOEM_0082290 | BOEM_0082290 | | | 2020 07 20_Public Comment BOEM-2020-0005-8578_NEPA_SEIS_Christensen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christensen | BOEM | Comment from Freya Christensen |
| 02 - EIS Public Comments | BOEM_0082291 | BOEM_0082291 | BOEM_0082291 | BOEM_0082291 | | | 2020 07 20_Public Comment BOEM-2020-0005-8579_NEPA_SEIS_Giehl.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Giehl | BOEM | Comment from Kevin Giehl |
| 02 - EIS Public Comments | BOEM_0082292 | BOEM_0082292 | BOEM_0082292 | BOEM_0082292 | | | 2020 07 20_Public Comment BOEM-2020-0005-8580_NEPA_SEIS_Ku.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ku | BOEM | Comment from Michelle Ku |
| 02 - EIS Public Comments | BOEM_0082293 | BOEM_0082293 | BOEM_0082293 | BOEM_0082293 | | | 2020 07 20_Public Comment BOEM-2020-0005-8581_NEPA_SEIS_Jennings.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jennings | BOEM | Comment from Mr.Christopher Jennings |
| 02 - EIS Public Comments | BOEM_0082294 | BOEM_0082294 | BOEM_0082294 | BOEM_0082294 | | | 2020 07 20_Public Comment BOEM-2020-0005-8582_NEPA_SEIS_Nadel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nadel | BOEM | Comment from Robin Nadel |
| 02 - EIS Public Comments | BOEM_0082295 | BOEM_0082295 | BOEM_0082295 | BOEM_0082295 | | | 2020 07 20_Public Comment BOEM-2020-0005-8583_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Renie Harris |
| 02 - EIS Public Comments | BOEM_0082296 | BOEM_0082296 | BOEM_0082296 | BOEM_0082296 | | | 2020 07 20_Public Comment BOEM-2020-0005-8584_NEPA_SEIS_Torpey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Torpey | BOEM | Comment from Marcia Torpey |
| 02 - EIS Public Comments | BOEM_0082297 | BOEM_0082297 | BOEM_0082297 | BOEM_0082297 | | | 2020 07 20_Public Comment BOEM-2020-0005-8585_NEPA_SEIS_Stallone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stallone | BOEM | Comment from Craig Stallone |
| 02 - EIS Public Comments | BOEM_0082298 | BOEM_0082298 | BOEM_0082298 | BOEM_0082298 | | | 2020 07 20_Public Comment BOEM-2020-0005-8591_NEPA_SEIS_Henning.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Henning | BOEM | Comment from Linda Henning |
| 02 - EIS Public Comments | BOEM_0082299 | BOEM_0082299 | BOEM_0082299 | BOEM_0082299 | | | 2020 07 20_Public Comment BOEM-2020-0005-8593_NEPA_SEIS_O'Brien.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Brien | BOEM | Comment from Kevin O'Brien |
| 02 - EIS Public Comments | BOEM_0082300 | BOEM_0082300 | BOEM_0082300 | BOEM_0082300 | | | 2020 07 20_Public Comment BOEM-2020-0005-8598_NEPA_SEIS_Oehlberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oehlberg | BOEM | Comment from Mark Oehlberg |
| 02 - EIS Public Comments | BOEM_0082301 | BOEM_0082301 | BOEM_0082301 | BOEM_0082301 | | | 2020 07 20_Public Comment BOEM-2020-0005-8599_NEPA_SEIS_Murdock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murdock | BOEM | Comment from Katherine Murdock |
| 02 - EIS Public Comments | BOEM_0082302 | BOEM_0082302 | BOEM_0082302 | BOEM_0082302 | | | 2020 07 20_Public Comment BOEM-2020-0005-8601_NEPA_SEIS_Cowan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cowan | BOEM | Comment from Edward Cowan |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082303 | BOEM_0082303 | BOEM_0082303 | BOEM_0082303 | | | 2020 07 20_Public Comment BOEM-2020-0005-8603_NEPA_SEIS_Sherlock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sherlock | BOEM | Comment from Donna Sherlock |
| 02 - EIS Public Comments | BOEM_0082304 | BOEM_0082304 | BOEM_0082304 | BOEM_0082304 | | | 2020 07 20_Public Comment BOEM-2020-0005-8607_NEPA_SEIS_Martin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Linda Martin |
| 02 - EIS Public Comments | BOEM_0082305 | BOEM_0082305 | BOEM_0082305 | BOEM_0082305 | | | 2020 07 20_Public Comment BOEM-2020-0005-8609_NEPA_SEIS_Ayers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ayers | BOEM | Comment from Robert Ayers |
| 02 - EIS Public Comments | BOEM_0082306 | BOEM_0082306 | BOEM_0082306 | BOEM_0082306 | | | 2020 07 20_Public Comment BOEM-2020-0005-8611_NEPA_SEIS_Carlson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carlson | BOEM | Comment from Eric Carlson |
| 02 - EIS Public Comments | BOEM_0082307 | BOEM_0082307 | BOEM_0082307 | BOEM_0082307 | | | 2020 07 20_Public Comment BOEM-2020-0005-8612_NEPA_SEIS_Skolte.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Skolte | BOEM | Comment from Joyce Skolte |
| 02 - EIS Public Comments | BOEM_0082308 | BOEM_0082308 | BOEM_0082308 | BOEM_0082308 | | | 2020 07 20_Public Comment BOEM-2020-0005-8613_NEPA_SEIS_Southworth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Southworth | BOEM | Comment from Todd Southworth |
| 02 - EIS Public Comments | BOEM_0082309 | BOEM_0082309 | BOEM_0082309 | BOEM_0082309 | | | 2020 07 20_Public Comment BOEM-2020-0005-8615_NEPA_SEIS_Murphy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Melanie Murphy |
| 02 - EIS Public Comments | BOEM_0082310 | BOEM_0082310 | BOEM_0082310 | BOEM_0082310 | | | 2020 07 20_Public Comment BOEM-2020-0005-8617_NEPA_SEIS_Steeley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steeley | BOEM | Comment from Howard Steeley |
| 02 - EIS Public Comments | BOEM_0082311 | BOEM_0082311 | BOEM_0082311 | BOEM_0082311 | | | 2020 07 20_Public Comment BOEM-2020-0005-8620_NEPA_SEIS_Nilssen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nilssen | BOEM | Comment from Nancy Nilssen |
| 02 - EIS Public Comments | BOEM_0082312 | BOEM_0082312 | BOEM_0082312 | BOEM_0082312 | | | 2020 07 20_Public Comment BOEM-2020-0005-8624_NEPA_SEIS_Tatton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tatton | BOEM | Comment from Jessica Tatton |
| 02 - EIS Public Comments | BOEM_0082313 | BOEM_0082313 | BOEM_0082313 | BOEM_0082313 | | | 2020 07 20_Public Comment BOEM-2020-0005-8625_NEPA_SEIS_Gunderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gunderson | BOEM | Comment from Brent Gunderson |
| 02 - EIS Public Comments | BOEM_0082314 | BOEM_0082314 | BOEM_0082314 | BOEM_0082314 | | | 2020 07 20_Public Comment BOEM-2020-0005-8626_NEPA_SEIS_Giorgio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Giorgio | BOEM | Comment from Nicola Giorgio |
| 02 - EIS Public Comments | BOEM_0082315 | BOEM_0082315 | BOEM_0082315 | BOEM_0082315 | | | 2020 07 20_Public Comment BOEM-2020-0005-8627_NEPA_SEIS_Moore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from James Moore |
| 02 - EIS Public Comments | BOEM_0082316 | BOEM_0082316 | BOEM_0082316 | BOEM_0082316 | | | 2020 07 20_Public Comment BOEM-2020-0005-8630_NEPA_SEIS_Burciaga.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burciaga | BOEM | Comment from Julie Burciaga |
| 02 - EIS Public Comments | BOEM_0082317 | BOEM_0082317 | BOEM_0082317 | BOEM_0082317 | | | 2020 07 20_Public Comment BOEM-2020-0005-8632_NEPA_SEIS_Hamlin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hamlin | BOEM | Comment from Della Hamlin |
| 02 - EIS Public Comments | BOEM_0082318 | BOEM_0082318 | BOEM_0082318 | BOEM_0082318 | | | 2020 07 20_Public Comment BOEM-2020-0005-8634_NEPA_SEIS_Coiner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coiner | BOEM | Comment from Diane Coiner |
| 02 - EIS Public Comments | BOEM_0082319 | BOEM_0082319 | BOEM_0082319 | BOEM_0082319 | | | 2020 07 20_Public Comment BOEM-2020-0005-8635_NEPA_SEIS_Friis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Friis | BOEM | Comment from Rolf Friis |
| 02 - EIS Public Comments | BOEM_0082320 | BOEM_0082320 | BOEM_0082320 | BOEM_0082320 | | | 2020 07 20_Public Comment BOEM-2020-0005-8636_NEPA_SEIS_Lee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from C. Lee |
| 02 - EIS Public Comments | BOEM_0082321 | BOEM_0082321 | BOEM_0082321 | BOEM_0082321 | | | 2020 07 20_Public Comment BOEM-2020-0005-8638_NEPA_SEIS_Lyon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lyon | BOEM | Comment from Jane Lyon |
| 02 - EIS Public Comments | BOEM_0082322 | BOEM_0082322 | BOEM_0082322 | BOEM_0082322 | | | 2020 07 20_Public Comment BOEM-2020-0005-8639_NEPA_SEIS_Balakoff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Balakoff | BOEM | Comment from Max Balakoff |
| 02 - EIS Public Comments | BOEM_0082323 | BOEM_0082323 | BOEM_0082323 | BOEM_0082323 | | | 2020 07 20_Public Comment BOEM-2020-0005-8640_NEPA_SEIS_Stansbury.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stansbury | BOEM | Comment from Liliana Stansbury |
| 02 - EIS Public Comments | BOEM_0082324 | BOEM_0082324 | BOEM_0082324 | BOEM_0082324 | | | 2020 07 20_Public Comment BOEM-2020-0005-8642_NEPA_SEIS_Solano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Solano | BOEM | Comment from Janine Solano |
| 02 - EIS Public Comments | BOEM_0082325 | BOEM_0082325 | BOEM_0082325 | BOEM_0082325 | | | 2020 07 20_Public Comment BOEM-2020-0005-8644_NEPA_SEIS_Balabanian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Balabanian | BOEM | Comment from Jerry Balabanian |
| 02 - EIS Public Comments | BOEM_0082326 | BOEM_0082326 | BOEM_0082326 | BOEM_0082326 | | | 2020 07 20_Public Comment BOEM-2020-0005-8645_NEPA_SEIS_Ringland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ringland | BOEM | Comment from Lezlie Ringland |
| 02 - EIS Public Comments | BOEM_0082327 | BOEM_0082327 | BOEM_0082327 | BOEM_0082327 | | | 2020 07 20_Public Comment BOEM-2020-0005-8646_NEPA_SEIS_Heck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heck | BOEM | Comment from Nancy Heck |
| 02 - EIS Public Comments | BOEM_0082328 | BOEM_0082328 | BOEM_0082328 | BOEM_0082328 | | | 2020 07 20_Public Comment BOEM-2020-0005-8647_NEPA_SEIS_price.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | price | BOEM | Comment from henry price |
| 02 - EIS Public Comments | BOEM_0082329 | BOEM_0082329 | BOEM_0082329 | BOEM_0082329 | | | 2020 07 20_Public Comment BOEM-2020-0005-8648_NEPA_SEIS_Wojtalik.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wojtalik | BOEM | Comment from Alan Wojtalik |
| 02 - EIS Public Comments | BOEM_0082330 | BOEM_0082330 | BOEM_0082330 | BOEM_0082330 | | | 2020 07 20_Public Comment BOEM-2020-0005-8649_NEPA_SEIS_Bauzo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bauzo | BOEM | Comment from Ruth Bauzo |
| 02 - EIS Public Comments | BOEM_0082331 | BOEM_0082331 | BOEM_0082331 | BOEM_0082331 | | | 2020 07 20_Public Comment BOEM-2020-0005-8655_NEPA_SEIS_Gonzalez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Marisa Gonzalez |
| 02 - EIS Public Comments | BOEM_0082332 | BOEM_0082332 | BOEM_0082332 | BOEM_0082332 | | | 2020 07 20_Public Comment BOEM-2020-0005-8656_NEPA_SEIS_Swanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Silas Swanson |
| 02 - EIS Public Comments | BOEM_0082333 | BOEM_0082333 | BOEM_0082333 | BOEM_0082333 | | | 2020 07 20_Public Comment BOEM-2020-0005-8657_NEPA_SEIS_Mannheim.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mannheim | BOEM | Comment from Carlotta Mannheim |
| 02 - EIS Public Comments | BOEM_0082334 | BOEM_0082334 | BOEM_0082334 | BOEM_0082334 | | | 2020 07 20_Public Comment BOEM-2020-0005-8658_NEPA_SEIS_Lipka.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lipka | BOEM | Comment from Francine Lipka |
| 02 - EIS Public Comments | BOEM_0082335 | BOEM_0082335 | BOEM_0082335 | BOEM_0082335 | | | 2020 07 20_Public Comment BOEM-2020-0005-8659_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Clark Nelson |
| 02 - EIS Public Comments | BOEM_0082336 | BOEM_0082336 | BOEM_0082336 | BOEM_0082336 | | | 2020 07 20_Public Comment BOEM-2020-0005-8660_NEPA_SEIS_Schwendeman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwendeman | BOEM | Comment from Erik Schwendeman |
| 02 - EIS Public Comments | BOEM_0082337 | BOEM_0082337 | BOEM_0082337 | BOEM_0082337 | | | 2020 07 20_Public Comment BOEM-2020-0005-8661_NEPA_SEIS_Robinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Kate Robinson |
| 02 - EIS Public Comments | BOEM_0082338 | BOEM_0082338 | BOEM_0082338 | BOEM_0082338 | | | 2020 07 20_Public Comment BOEM-2020-0005-8662_NEPA_SEIS_Cummin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cummin | BOEM | Comment from Knox Cummin |
| 02 - EIS Public Comments | BOEM_0082339 | BOEM_0082339 | BOEM_0082339 | BOEM_0082339 | | | 2020 07 20_Public Comment BOEM-2020-0005-8664_NEPA_SEIS_Chase.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chase | BOEM | Comment from Derek Chase |
| 02 - EIS Public Comments | BOEM_0082340 | BOEM_0082340 | BOEM_0082340 | BOEM_0082340 | | | 2020 07 20_Public Comment BOEM-2020-0005-8665_NEPA_SEIS_Perry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Malcolm Perry |
| 02 - EIS Public Comments | BOEM_0082341 | BOEM_0082341 | BOEM_0082341 | BOEM_0082341 | | | 2020 07 20_Public Comment BOEM-2020-0005-8670_NEPA_SEIS_Sadler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sadler | BOEM | Comment from J Sadler |
| 02 - EIS Public Comments | BOEM_0082342 | BOEM_0082342 | BOEM_0082342 | BOEM_0082342 | | | 2020 07 20_Public Comment BOEM-2020-0005-8671_NEPA_SEIS_Leland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leland | BOEM | Comment from Laurie Leland |
| 02 - EIS Public Comments | BOEM_0082343 | BOEM_0082343 | BOEM_0082343 | BOEM_0082343 | | | 2020 07 20_Public Comment BOEM-2020-0005-8672_NEPA_SEIS_Lippmann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lippmann | BOEM | Comment from Rebecca Lippmann |
| 02 - EIS Public Comments | BOEM_0082344 | BOEM_0082344 | BOEM_0082344 | BOEM_0082344 | | | 2020 07 20_Public Comment BOEM-2020-0005-8673_NEPA_SEIS_Stein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Jim Stein |
| 02 - EIS Public Comments | BOEM_0082345 | BOEM_0082345 | BOEM_0082345 | BOEM_0082345 | | | 2020 07 20_Public Comment BOEM-2020-0005-8676_NEPA_SEIS_Backus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Backus | BOEM | Comment from Lee Backus |
| 02 - EIS Public Comments | BOEM_0082346 | BOEM_0082346 | BOEM_0082346 | BOEM_0082346 | | | 2020 07 20_Public Comment BOEM-2020-0005-8678_NEPA_SEIS_Humphries.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Humphries | BOEM | Comment from Peter Humphries |
| 02 - EIS Public Comments | BOEM_0082347 | BOEM_0082347 | BOEM_0082347 | BOEM_0082347 | | | 2020 07 20_Public Comment BOEM-2020-0005-8679_NEPA_SEIS_Howard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Howard | BOEM | Comment from Heather Howard |
| 02 - EIS Public Comments | BOEM_0082348 | BOEM_0082348 | BOEM_0082348 | BOEM_0082348 | | | 2020 07 20_Public Comment BOEM-2020-0005-8680_NEPA_SEIS_Kent.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kent | BOEM | Comment from Anthony Kent |
| 02 - EIS Public Comments | BOEM_0082349 | BOEM_0082349 | BOEM_0082349 | BOEM_0082349 | | | 2020 07 20_Public Comment BOEM-2020-0005-8681_NEPA_SEIS_Cleaver.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cleaver | BOEM | Comment from Melissa Cleaver |
| 02 - EIS Public Comments | BOEM_0082350 | BOEM_0082350 | BOEM_0082350 | BOEM_0082350 | | | 2020 07 20_Public Comment BOEM-2020-0005-8682_NEPA_SEIS_Willeman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Willeman | BOEM | Comment from Conrad Willeman |
| 02 - EIS Public Comments | BOEM_0082351 | BOEM_0082351 | BOEM_0082351 | BOEM_0082351 | | | 2020 07 20_Public Comment BOEM-2020-0005-8683_NEPA_SEIS_Ausschnitt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ausschnitt | BOEM | Comment from Nicolette Ausschnitt |
| 02 - EIS Public Comments | BOEM_0082352 | BOEM_0082352 | BOEM_0082352 | BOEM_0082352 | | | 2020 07 20_Public Comment BOEM-2020-0005-8684_NEPA_SEIS_F.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | F | BOEM | Comment from S F |
| 02 - EIS Public Comments | BOEM_0082353 | BOEM_0082353 | BOEM_0082353 | BOEM_0082353 | | | 2020 07 20_Public Comment BOEM-2020-0005-8685_NEPA_SEIS_McNamara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McNamara | BOEM | Comment from Arianna McNamara |
| 02 - EIS Public Comments | BOEM_0082354 | BOEM_0082354 | BOEM_0082354 | BOEM_0082354 | | | 2020 07 20_Public Comment BOEM-2020-0005-8686_NEPA_SEIS_Teitcher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Teitcher | BOEM | Comment from Ed Teitcher |
| 02 - EIS Public Comments | BOEM_0082355 | BOEM_0082355 | BOEM_0082355 | BOEM_0082355 | | | 2020 07 20_Public Comment BOEM-2020-0005-8688_NEPA_SEIS_Altman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Altman | BOEM | Comment from Penny Altman |
| 02 - EIS Public Comments | BOEM_0082356 | BOEM_0082356 | BOEM_0082356 | BOEM_0082356 | | | 2020 07 20_Public Comment BOEM-2020-0005-8689_NEPA_SEIS_Tornabene.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tornabene | BOEM | Comment from Michele Tornabene |
| 02 - EIS Public Comments | BOEM_0082357 | BOEM_0082357 | BOEM_0082357 | BOEM_0082357 | | | 2020 07 20_Public Comment BOEM-2020-0005-8690_NEPA_SEIS_Joyner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Joyner | BOEM | Comment from Joe Joyner |
| 02 - EIS Public Comments | BOEM_0082358 | BOEM_0082358 | BOEM_0082358 | BOEM_0082358 | | | 2020 07 20_Public Comment BOEM-2020-0005-8691_NEPA_SEIS_Buchanan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Buchanan | BOEM | Comment from Bradley Buchanan |
| 02 - EIS Public Comments | BOEM_0082359 | BOEM_0082359 | BOEM_0082359 | BOEM_0082359 | | | 2020 07 20_Public Comment BOEM-2020-0005-8692_NEPA_SEIS_Greenberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greenberg | BOEM | Comment from Ralph and Rita Greenberg |
| 02 - EIS Public Comments | BOEM_0082360 | BOEM_0082360 | BOEM_0082360 | BOEM_0082360 | | | 2020 07 20_Public Comment BOEM-2020-0005-8693_NEPA_SEIS_Honeycutt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Honeycutt | BOEM | Comment from Richard Honeycutt |
| 02 - EIS Public Comments | BOEM_0082361 | BOEM_0082361 | BOEM_0082361 | BOEM_0082361 | | | 2020 07 20_Public Comment BOEM-2020-0005-8694_NEPA_SEIS_Michael.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Michael | BOEM | Comment from Wendy Michael |
| 02 - EIS Public Comments | BOEM_0082362 | BOEM_0082362 | BOEM_0082362 | BOEM_0082362 | | | 2020 07 20_Public Comment BOEM-2020-0005-8695_NEPA_SEIS_Bialek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bialek | BOEM | Comment from Sydney Bialek |
| 02 - EIS Public Comments | BOEM_0082363 | BOEM_0082363 | BOEM_0082363 | BOEM_0082363 | | | 2020 07 20_Public Comment BOEM-2020-0005-8699_NEPA_SEIS_Velapoldi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Velapoldi | BOEM | Comment from William Velapoldi |
| 02 - EIS Public Comments | BOEM_0082364 | BOEM_0082364 | BOEM_0082364 | BOEM_0082364 | | | 2020 07 20_Public Comment BOEM-2020-0005-8700_NEPA_SEIS_Colson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Colson | BOEM | Comment from Rosemary Colson |
| 02 - EIS Public Comments | BOEM_0082365 | BOEM_0082365 | BOEM_0082365 | BOEM_0082365 | | | 2020 07 20_Public Comment BOEM-2020-0005-8701_NEPA_SEIS_Milam.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Milam | BOEM | Comment from Scott Milam |
| 02 - EIS Public Comments | BOEM_0082366 | BOEM_0082366 | BOEM_0082366 | BOEM_0082366 | | | 2020 07 20_Public Comment BOEM-2020-0005-8702_NEPA_SEIS_Garrard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrard | BOEM | Comment from William Garrard |
| 02 - EIS Public Comments | BOEM_0082367 | BOEM_0082367 | BOEM_0082367 | BOEM_0082367 | | | 2020 07 20_Public Comment BOEM-2020-0005-8703_NEPA_SEIS_Altrath.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Altrath | BOEM | Comment from Denise Altrath |
| 02 - EIS Public Comments | BOEM_0082368 | BOEM_0082368 | BOEM_0082368 | BOEM_0082368 | | | 2020 07 20_Public Comment BOEM-2020-0005-8704_NEPA_SEIS_Kinnison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kinnison | BOEM | Comment from Paul Kinnison |
| 02 - EIS Public Comments | BOEM_0082369 | BOEM_0082369 | BOEM_0082369 | BOEM_0082369 | | | 2020 07 20_Public Comment BOEM-2020-0005-8706_NEPA_SEIS_Breakstone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Breakstone | BOEM | Comment from Enid Breakstone |
| 02 - EIS Public Comments | BOEM_0082370 | BOEM_0082370 | BOEM_0082370 | BOEM_0082370 | | | 2020 07 20_Public Comment BOEM-2020-0005-8707_NEPA_SEIS_Olsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Donna Olsen |
| 02 - EIS Public Comments | BOEM_0082371 | BOEM_0082371 | BOEM_0082371 | BOEM_0082371 | | | 2020 07 20_Public Comment BOEM-2020-0005-8708_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from George Williams |
| 02 - EIS Public Comments | BOEM_0082372 | BOEM_0082372 | BOEM_0082372 | BOEM_0082372 | | | 2020 07 20_Public Comment BOEM-2020-0005-8709_NEPA_SEIS_Dorsey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dorsey | BOEM | Comment from Thomas Dorsey |
| 02 - EIS Public Comments | BOEM_0082373 | BOEM_0082373 | BOEM_0082373 | BOEM_0082373 | | | 2020 07 20_Public Comment BOEM-2020-0005-8710_NEPA_SEIS_Burmester.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burmester | BOEM | Comment from Michael Burmester |
| 02 - EIS Public Comments | BOEM_0082374 | BOEM_0082374 | BOEM_0082374 | BOEM_0082374 | | | 2020 07 20_Public Comment BOEM-2020-0005-8712_NEPA_SEIS_Costello.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Costello | BOEM | Comment from Judith A Costello |
| 02 - EIS Public Comments | BOEM_0082375 | BOEM_0082375 | BOEM_0082375 | BOEM_0082375 | | | 2020 07 20_Public Comment BOEM-2020-0005-8713_NEPA_SEIS_Cihak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cihak | BOEM | Comment from Kathryn Cihak |
| 02 - EIS Public Comments | BOEM_0082376 | BOEM_0082376 | BOEM_0082376 | BOEM_0082376 | | | 2020 07 20_Public Comment BOEM-2020-0005-8714_NEPA_SEIS_Park.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Park | BOEM | Comment from Benjamin Park |
| 02 - EIS Public Comments | BOEM_0082377 | BOEM_0082377 | BOEM_0082377 | BOEM_0082377 | | | 2020 07 20_Public Comment BOEM-2020-0005-8715_NEPA_SEIS_Walsh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from David Walsh |
| 02 - EIS Public Comments | BOEM_0082378 | BOEM_0082378 | BOEM_0082378 | BOEM_0082378 | | | 2020 07 20_Public Comment BOEM-2020-0005-8716_NEPA_SEIS_Craven.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Craven | BOEM | Comment from Janis Craven |
| 02 - EIS Public Comments | BOEM_0082379 | BOEM_0082379 | BOEM_0082379 | BOEM_0082379 | | | 2020 07 20_Public Comment BOEM-2020-0005-8718_NEPA_SEIS_Christiansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christiansen | BOEM | Comment from Sue Christiansen |
| 02 - EIS Public Comments | BOEM_0082380 | BOEM_0082380 | BOEM_0082380 | BOEM_0082380 | | | 2020 07 20_Public Comment BOEM-2020-0005-8719_NEPA_SEIS_Hawes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hawes | BOEM | Comment from Beth Hawes |
| 02 - EIS Public Comments | BOEM_0082381 | BOEM_0082381 | BOEM_0082381 | BOEM_0082381 | | | 2020 07 20_Public Comment BOEM-2020-0005-8720_NEPA_SEIS_Leland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leland | BOEM | Comment from Laurie Leland |
| 02 - EIS Public Comments | BOEM_0082382 | BOEM_0082382 | BOEM_0082382 | BOEM_0082382 | | | 2020 07 20_Public Comment BOEM-2020-0005-8721_NEPA_SEIS_Howes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Howes | BOEM | Comment from Abigail Howes |
| 02 - EIS Public Comments | BOEM_0082383 | BOEM_0082383 | BOEM_0082383 | BOEM_0082383 | | | 2020 07 20_Public Comment BOEM-2020-0005-8722_NEPA_SEIS_Manns.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Manns | BOEM | Comment from Christine Manns |
| 02 - EIS Public Comments | BOEM_0082384 | BOEM_0082384 | BOEM_0082384 | BOEM_0082384 | | | 2020 07 20_Public Comment BOEM-2020-0005-8723_NEPA_SEIS_Wolf.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Mera Wolf |
| 02 - EIS Public Comments | BOEM_0082385 | BOEM_0082385 | BOEM_0082385 | BOEM_0082385 | | | 2020 07 20_Public Comment BOEM-2020-0005-8724_NEPA_SEIS_Mangold.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mangold | BOEM | Comment from Paul Mangold |
| 02 - EIS Public Comments | BOEM_0082386 | BOEM_0082386 | BOEM_0082386 | BOEM_0082386 | | | 2020 07 20_Public Comment BOEM-2020-0005-8726_NEPA_SEIS_bushey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | bushey | BOEM | Comment from gary bushey |
| 02 - EIS Public Comments | BOEM_0082387 | BOEM_0082387 | BOEM_0082387 | BOEM_0082387 | | | 2020 07 20_Public Comment BOEM-2020-0005-8727_NEPA_SEIS_Martin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Michael Martin |
| 02 - EIS Public Comments | BOEM_0082388 | BOEM_0082388 | BOEM_0082388 | BOEM_0082388 | | | 2020 07 20_Public Comment BOEM-2020-0005-8728_NEPA_SEIS_Patty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Patty | BOEM | Comment from Shannon Patty |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082389 | BOEM_0082389 | BOEM_0082389 | BOEM_0082389 | | | 2020 07 20_Public Comment BOEM-2020-0005-8730_NEPA_SEIS_Shattuck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shattuck | BOEM | Comment from William Shattuck |
| 02 - EIS Public Comments | BOEM_0082390 | BOEM_0082390 | BOEM_0082390 | BOEM_0082390 | | | 2020 07 20_Public Comment BOEM-2020-0005-8731_NEPA_SEIS_Knight.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Knight | BOEM | Comment from Bobbie Knight |
| 02 - EIS Public Comments | BOEM_0082391 | BOEM_0082391 | BOEM_0082391 | BOEM_0082391 | | | 2020 07 20_Public Comment BOEM-2020-0005-8732_NEPA_SEIS_Klukas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Klukas | BOEM | Comment from Carol and Arnold Klukas |
| 02 - EIS Public Comments | BOEM_0082392 | BOEM_0082392 | BOEM_0082392 | BOEM_0082392 | | | 2020 07 20_Public Comment BOEM-2020-0005-8733_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from William W Smith |
| 02 - EIS Public Comments | BOEM_0082393 | BOEM_0082393 | BOEM_0082393 | BOEM_0082393 | | | 2020 07 20_Public Comment BOEM-2020-0005-8734_NEPA_SEIS_Huffman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huffman | BOEM | Comment from Melodie Huffman |
| 02 - EIS Public Comments | BOEM_0082394 | BOEM_0082394 | BOEM_0082394 | BOEM_0082394 | | | 2020 07 20_Public Comment BOEM-2020-0005-8735_NEPA_SEIS_Cosentino.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cosentino | BOEM | Comment from Deborah Cosentino |
| 02 - EIS Public Comments | BOEM_0082395 | BOEM_0082395 | BOEM_0082395 | BOEM_0082395 | | | 2020 07 20_Public Comment BOEM-2020-0005-8736_NEPA_SEIS_Hanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hanson | BOEM | Comment from Rob Hanson |
| 02 - EIS Public Comments | BOEM_0082396 | BOEM_0082396 | BOEM_0082396 | BOEM_0082396 | | | 2020 07 20_Public Comment BOEM-2020-0005-8737_NEPA_SEIS_Watson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Virginia Watson |
| 02 - EIS Public Comments | BOEM_0082397 | BOEM_0082397 | BOEM_0082397 | BOEM_0082397 | | | 2020 07 20_Public Comment BOEM-2020-0005-8739_NEPA_SEIS_Myers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Sandra Myers |
| 02 - EIS Public Comments | BOEM_0082398 | BOEM_0082398 | BOEM_0082398 | BOEM_0082398 | | | 2020 07 20_Public Comment BOEM-2020-0005-8740_NEPA_SEIS_Skerlec.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Skerlec | BOEM | Comment from Ernetta Skerlec |
| 02 - EIS Public Comments | BOEM_0082399 | BOEM_0082399 | BOEM_0082399 | BOEM_0082399 | | | 2020 07 20_Public Comment BOEM-2020-0005-8741_NEPA_SEIS_Wightman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wightman | BOEM | Comment from James Wightman |
| 02 - EIS Public Comments | BOEM_0082400 | BOEM_0082400 | BOEM_0082400 | BOEM_0082400 | | | 2020 07 20_Public Comment BOEM-2020-0005-8742_NEPA_SEIS_Porcher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Porcher | BOEM | Comment from Janeene Porcher |
| 02 - EIS Public Comments | BOEM_0082401 | BOEM_0082401 | BOEM_0082401 | BOEM_0082401 | | | 2020 07 20_Public Comment BOEM-2020-0005-8743_NEPA_SEIS_Witney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Witney | BOEM | Comment from Barbara Witney |
| 02 - EIS Public Comments | BOEM_0082402 | BOEM_0082402 | BOEM_0082402 | BOEM_0082402 | | | 2020 07 20_Public Comment BOEM-2020-0005-8744_NEPA_SEIS_Swanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Scott Swanson |
| 02 - EIS Public Comments | BOEM_0082403 | BOEM_0082403 | BOEM_0082403 | BOEM_0082403 | | | 2020 07 20_Public Comment BOEM-2020-0005-8745_NEPA_SEIS_Endean.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Endean | BOEM | Comment from Pamela Endean |
| 02 - EIS Public Comments | BOEM_0082404 | BOEM_0082404 | BOEM_0082404 | BOEM_0082404 | | | 2020 07 20_Public Comment BOEM-2020-0005-8746_NEPA_SEIS_Macartney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Macartney | BOEM | Comment from Bill Macartney |
| 02 - EIS Public Comments | BOEM_0082405 | BOEM_0082405 | BOEM_0082405 | BOEM_0082405 | | | 2020 07 20_Public Comment BOEM-2020-0005-8747_NEPA_SEIS_Wersal-LaVelle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wersal-LaVelle | BOEM | Comment from Jeff Wersal-LaVelle |
| 02 - EIS Public Comments | BOEM_0082406 | BOEM_0082406 | BOEM_0082406 | BOEM_0082406 | | | 2020 07 20_Public Comment BOEM-2020-0005-8748_NEPA_SEIS_Alley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Alley | BOEM | Comment from Lee Alley |
| 02 - EIS Public Comments | BOEM_0082407 | BOEM_0082407 | BOEM_0082407 | BOEM_0082407 | | | 2020 07 20_Public Comment BOEM-2020-0005-8749_NEPA_SEIS_Goodall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goodall | BOEM | Comment from Bettina Goodall |
| 02 - EIS Public Comments | BOEM_0082408 | BOEM_0082408 | BOEM_0082408 | BOEM_0082408 | | | 2020 07 20_Public Comment BOEM-2020-0005-8750_NEPA_SEIS_Mahaffey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mahaffey | BOEM | Comment from Bradley Mahaffey |
| 02 - EIS Public Comments | BOEM_0082409 | BOEM_0082409 | BOEM_0082409 | BOEM_0082409 | | | 2020 07 20_Public Comment BOEM-2020-0005-8751_NEPA_SEIS_Nafziger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nafziger | BOEM | Comment from Nikki Nafziger |
| 02 - EIS Public Comments | BOEM_0082410 | BOEM_0082410 | BOEM_0082410 | BOEM_0082410 | | | 2020 07 20_Public Comment BOEM-2020-0005-8752_NEPA_SEIS_Brin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brin | BOEM | Comment from Jan Brin |
| 02 - EIS Public Comments | BOEM_0082411 | BOEM_0082411 | BOEM_0082411 | BOEM_0082411 | | | 2020 07 20_Public Comment BOEM-2020-0005-8753_NEPA_SEIS_Newhouser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Newhouser | BOEM | Comment from Taffi Newhouser |
| 02 - EIS Public Comments | BOEM_0082412 | BOEM_0082412 | BOEM_0082412 | BOEM_0082412 | | | 2020 07 20_Public Comment BOEM-2020-0005-8754_NEPA_SEIS_zech.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | zech | BOEM | Comment from Gisela zech |
| 02 - EIS Public Comments | BOEM_0082413 | BOEM_0082413 | BOEM_0082413 | BOEM_0082413 | | | 2020 07 20_Public Comment BOEM-2020-0005-8755_NEPA_SEIS_Longacre.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Longacre | BOEM | Comment from David Longacre |
| 02 - EIS Public Comments | BOEM_0082414 | BOEM_0082414 | BOEM_0082414 | BOEM_0082414 | | | 2020 07 20_Public Comment BOEM-2020-0005-8756_NEPA_SEIS_Wills.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wills | BOEM | Comment from Rosemary Wills |
| 02 - EIS Public Comments | BOEM_0082415 | BOEM_0082415 | BOEM_0082415 | BOEM_0082415 | | | 2020 07 20_Public Comment BOEM-2020-0005-8758_NEPA_SEIS_Carpenter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carpenter | BOEM | Comment from Beth Carpenter |
| 02 - EIS Public Comments | BOEM_0082416 | BOEM_0082416 | BOEM_0082416 | BOEM_0082416 | | | 2020 07 20_Public Comment BOEM-2020-0005-8759_NEPA_SEIS_Lachapelle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lachapelle | BOEM | Comment from Megan Lachapelle |
| 02 - EIS Public Comments | BOEM_0082417 | BOEM_0082417 | BOEM_0082417 | BOEM_0082417 | | | 2020 07 20_Public Comment BOEM-2020-0005-8760_NEPA_SEIS_VandeGrift.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | VandeGrift | BOEM | Comment from Julia VandeGrift |
| 02 - EIS Public Comments | BOEM_0082418 | BOEM_0082418 | BOEM_0082418 | BOEM_0082418 | | | 2020 07 20_Public Comment BOEM-2020-0005-8761_NEPA_SEIS_Nielsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nielsen | BOEM | Comment from Steven Nielsen |
| 02 - EIS Public Comments | BOEM_0082419 | BOEM_0082419 | BOEM_0082419 | BOEM_0082419 | | | 2020 07 20_Public Comment BOEM-2020-0005-8762_NEPA_SEIS_Rausch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rausch | BOEM | Comment from James Rausch |
| 02 - EIS Public Comments | BOEM_0082420 | BOEM_0082420 | BOEM_0082420 | BOEM_0082420 | | | 2020 07 20_Public Comment BOEM-2020-0005-8763_NEPA_SEIS_Scriptunas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scriptunas | BOEM | Comment from Judy Scriptunas |
| 02 - EIS Public Comments | BOEM_0082421 | BOEM_0082421 | BOEM_0082421 | BOEM_0082421 | | | 2020 07 20_Public Comment BOEM-2020-0005-8765_NEPA_SEIS_Russell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Sean Russell |
| 02 - EIS Public Comments | BOEM_0082422 | BOEM_0082422 | BOEM_0082422 | BOEM_0082422 | | | 2020 07 20_Public Comment BOEM-2020-0005-8766_NEPA_SEIS_WILDMAN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | WILDMAN | BOEM | Comment from BEN WILDMAN |
| 02 - EIS Public Comments | BOEM_0082423 | BOEM_0082423 | BOEM_0082423 | BOEM_0082423 | | | 2020 07 20_Public Comment BOEM-2020-0005-8767_NEPA_SEIS_Lyons.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lyons | BOEM | Comment from Laura Lyons Lyons |
| 02 - EIS Public Comments | BOEM_0082424 | BOEM_0082424 | BOEM_0082424 | BOEM_0082424 | | | 2020 07 20_Public Comment BOEM-2020-0005-8768_NEPA_SEIS_Stachowicz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stachowicz | BOEM | Comment from Mitchell Stachowicz |
| 02 - EIS Public Comments | BOEM_0082425 | BOEM_0082425 | BOEM_0082425 | BOEM_0082425 | | | 2020 07 20_Public Comment BOEM-2020-0005-8769_NEPA_SEIS_Gerber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gerber | BOEM | Comment from Leni Gerber |
| 02 - EIS Public Comments | BOEM_0082426 | BOEM_0082426 | BOEM_0082426 | BOEM_0082426 | | | 2020 07 20_Public Comment BOEM-2020-0005-8770_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Richard Johnson |
| 02 - EIS Public Comments | BOEM_0082427 | BOEM_0082427 | BOEM_0082427 | BOEM_0082427 | | | 2020 07 20_Public Comment BOEM-2020-0005-8771_NEPA_SEIS_Fechner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fechner | BOEM | Comment from Joann Fechner |
| 02 - EIS Public Comments | BOEM_0082428 | BOEM_0082428 | BOEM_0082428 | BOEM_0082428 | | | 2020 07 20_Public Comment BOEM-2020-0005-8772_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from David White |
| 02 - EIS Public Comments | BOEM_0082429 | BOEM_0082429 | BOEM_0082429 | BOEM_0082429 | | | 2020 07 20_Public Comment BOEM-2020-0005-8773_NEPA_SEIS_Gahan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gahan | BOEM | Comment from Jerry Gahan |
| 02 - EIS Public Comments | BOEM_0082430 | BOEM_0082430 | BOEM_0082430 | BOEM_0082430 | | | 2020 07 20_Public Comment BOEM-2020-0005-8774_NEPA_SEIS_Pappas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pappas | BOEM | Comment from Robin Pappas |
| 02 - EIS Public Comments | BOEM_0082431 | BOEM_0082431 | BOEM_0082431 | BOEM_0082431 | | | 2020 07 20_Public Comment BOEM-2020-0005-8775_NEPA_SEIS_Melka.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Melka | BOEM | Comment from Peter Melka |
| 02 - EIS Public Comments | BOEM_0082432 | BOEM_0082432 | BOEM_0082432 | BOEM_0082432 | | | 2020 07 20_Public Comment BOEM-2020-0005-8778_NEPA_SEIS_Bernstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bernstein | BOEM | Comment from Julie Bernstein |
| 02 - EIS Public Comments | BOEM_0082433 | BOEM_0082433 | BOEM_0082433 | BOEM_0082433 | | | 2020 07 20_Public Comment BOEM-2020-0005-8780_NEPA_SEIS_Husby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Husby | BOEM | Comment from jason Husby |
| 02 - EIS Public Comments | BOEM_0082434 | BOEM_0082434 | BOEM_0082434 | BOEM_0082434 | | | 2020 07 20_Public Comment BOEM-2020-0005-8781_NEPA_SEIS_Marine.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marine | BOEM | Comment from Roberta Marine |
| 02 - EIS Public Comments | BOEM_0082435 | BOEM_0082435 | BOEM_0082435 | BOEM_0082435 | | | 2020 07 20_Public Comment BOEM-2020-0005-8782_NEPA_SEIS_McClain.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McClain | BOEM | Comment from J McClain |
| 02 - EIS Public Comments | BOEM_0082436 | BOEM_0082436 | BOEM_0082436 | BOEM_0082436 | | | 2020 07 20_Public Comment BOEM-2020-0005-8783_NEPA_SEIS_Sadowsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sadowsky | BOEM | Comment from Nancy Sadowsky |
| 02 - EIS Public Comments | BOEM_0082437 | BOEM_0082437 | BOEM_0082437 | BOEM_0082437 | | | 2020 07 20_Public Comment BOEM-2020-0005-8784_NEPA_SEIS_Curtis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Curtis | BOEM | Comment from Kevin Curtis |
| 02 - EIS Public Comments | BOEM_0082438 | BOEM_0082438 | BOEM_0082438 | BOEM_0082438 | | | 2020 07 20_Public Comment BOEM-2020-0005-8785_NEPA_SEIS_Payne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Payne | BOEM | Comment from Chester Payne |
| 02 - EIS Public Comments | BOEM_0082439 | BOEM_0082439 | BOEM_0082439 | BOEM_0082439 | | | 2020 07 20_Public Comment BOEM-2020-0005-8788_NEPA_SEIS_Dewey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dewey | BOEM | Comment from Joanna Dewey |
| 02 - EIS Public Comments | BOEM_0082440 | BOEM_0082440 | BOEM_0082440 | BOEM_0082440 | | | 2020 07 20_Public Comment BOEM-2020-0005-8789_NEPA_SEIS_Carlton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carlton | BOEM | Comment from Cynthia Carlton |
| 02 - EIS Public Comments | BOEM_0082441 | BOEM_0082441 | BOEM_0082441 | BOEM_0082441 | | | 2020 07 20_Public Comment BOEM-2020-0005-8790_NEPA_SEIS_Lindstrom.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lindstrom | BOEM | Comment from Bonnie Lindstrom |
| 02 - EIS Public Comments | BOEM_0082442 | BOEM_0082442 | BOEM_0082442 | BOEM_0082442 | | | 2020 07 20_Public Comment BOEM-2020-0005-8791_NEPA_SEIS_Embler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Embler | BOEM | Comment from Kyle Embler |
| 02 - EIS Public Comments | BOEM_0082443 | BOEM_0082443 | BOEM_0082443 | BOEM_0082443 | | | 2020 07 20_Public Comment BOEM-2020-0005-8792_NEPA_SEIS_Allen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Ann Allen |
| 02 - EIS Public Comments | BOEM_0082444 | BOEM_0082444 | BOEM_0082444 | BOEM_0082444 | | | 2020 07 20_Public Comment BOEM-2020-0005-8794_NEPA_SEIS_Carter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Ashley Carter |
| 02 - EIS Public Comments | BOEM_0082445 | BOEM_0082445 | BOEM_0082445 | BOEM_0082445 | | | 2020 07 20_Public Comment BOEM-2020-0005-8795_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Georgette Miller |
| 02 - EIS Public Comments | BOEM_0082446 | BOEM_0082446 | BOEM_0082446 | BOEM_0082446 | | | 2020 07 20_Public Comment BOEM-2020-0005-8796_NEPA_SEIS_Brannian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brannian | BOEM | Comment from Riley Brannian |
| 02 - EIS Public Comments | BOEM_0082447 | BOEM_0082447 | BOEM_0082447 | BOEM_0082447 | | | 2020 07 20_Public Comment BOEM-2020-0005-8797_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Diana Williams |
| 02 - EIS Public Comments | BOEM_0082448 | BOEM_0082448 | BOEM_0082448 | BOEM_0082448 | | | 2020 07 20_Public Comment BOEM-2020-0005-8799_NEPA_SEIS_Luce.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Luce | BOEM | Comment from Lila Luce |
| 02 - EIS Public Comments | BOEM_0082449 | BOEM_0082449 | BOEM_0082449 | BOEM_0082449 | | | 2020 07 20_Public Comment BOEM-2020-0005-8801_NEPA_SEIS_Cavallo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cavallo | BOEM | Comment from David Cavallo |
| 02 - EIS Public Comments | BOEM_0082450 | BOEM_0082450 | BOEM_0082450 | BOEM_0082450 | | | 2020 07 20_Public Comment BOEM-2020-0005-8802_NEPA_SEIS_Franklin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Franklin | BOEM | Comment from Erica Franklin |
| 02 - EIS Public Comments | BOEM_0082451 | BOEM_0082451 | BOEM_0082451 | BOEM_0082451 | | | 2020 07 20_Public Comment BOEM-2020-0005-8803_NEPA_SEIS_Cutshall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cutshall | BOEM | Comment from Bob Cutshall |
| 02 - EIS Public Comments | BOEM_0082452 | BOEM_0082452 | BOEM_0082452 | BOEM_0082452 | | | 2020 07 20_Public Comment BOEM-2020-0005-8804_NEPA_SEIS_Sincher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sincher | BOEM | Comment from Joyce Sincher |
| 02 - EIS Public Comments | BOEM_0082453 | BOEM_0082453 | BOEM_0082453 | BOEM_0082453 | | | 2020 07 20_Public Comment BOEM-2020-0005-8805_NEPA_SEIS_Bardell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bardell | BOEM | Comment from Tim Bardell |
| 02 - EIS Public Comments | BOEM_0082454 | BOEM_0082454 | BOEM_0082454 | BOEM_0082454 | | | 2020 07 20_Public Comment BOEM-2020-0005-8806_NEPA_SEIS_Hamilton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Lynn Hamilton |
| 02 - EIS Public Comments | BOEM_0082455 | BOEM_0082455 | BOEM_0082455 | BOEM_0082455 | | | 2020 07 20_Public Comment BOEM-2020-0005-8807_NEPA_SEIS_Denio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Denio | BOEM | Comment from Larry Denio |
| 02 - EIS Public Comments | BOEM_0082456 | BOEM_0082456 | BOEM_0082456 | BOEM_0082456 | | | 2020 07 20_Public Comment BOEM-2020-0005-8808_NEPA_SEIS_Sachar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sachar | BOEM | Comment from Lili Sachar |
| 02 - EIS Public Comments | BOEM_0082457 | BOEM_0082457 | BOEM_0082457 | BOEM_0082457 | | | 2020 07 20_Public Comment BOEM-2020-0005-8809_NEPA_SEIS_Wolter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolter | BOEM | Comment from Mary Wolter |
| 02 - EIS Public Comments | BOEM_0082458 | BOEM_0082458 | BOEM_0082458 | BOEM_0082458 | | | 2020 07 20_Public Comment BOEM-2020-0005-8810_NEPA_SEIS_Dineen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dineen | BOEM | Comment from Jane Dineen |
| 02 - EIS Public Comments | BOEM_0082459 | BOEM_0082459 | BOEM_0082459 | BOEM_0082459 | | | 2020 07 20_Public Comment BOEM-2020-0005-8811_NEPA_SEIS_Songalia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Songalia | BOEM | Comment from Elizabeth Songalia |
| 02 - EIS Public Comments | BOEM_0082460 | BOEM_0082460 | BOEM_0082460 | BOEM_0082460 | | | 2020 07 20_Public Comment BOEM-2020-0005-8812_NEPA_SEIS_Milton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Milton | BOEM | Comment from Jack Milton |
| 02 - EIS Public Comments | BOEM_0082461 | BOEM_0082461 | BOEM_0082461 | BOEM_0082461 | | | 2020 07 20_Public Comment BOEM-2020-0005-8814_NEPA_SEIS_Mueller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mueller | BOEM | Comment from Amy Mueller |
| 02 - EIS Public Comments | BOEM_0082462 | BOEM_0082462 | BOEM_0082462 | BOEM_0082462 | | | 2020 07 20_Public Comment BOEM-2020-0005-8815_NEPA_SEIS_Ziegler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ziegler | BOEM | Comment from Richard Ziegler |
| 02 - EIS Public Comments | BOEM_0082463 | BOEM_0082463 | BOEM_0082463 | BOEM_0082463 | | | 2020 07 20_Public Comment BOEM-2020-0005-8817_NEPA_SEIS_LaRocca.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LaRocca | BOEM | Comment from Anthony LaRocca |
| 02 - EIS Public Comments | BOEM_0082464 | BOEM_0082464 | BOEM_0082464 | BOEM_0082464 | | | 2020 07 20_Public Comment BOEM-2020-0005-8818_NEPA_SEIS_Thacker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thacker | BOEM | Comment from David Thacker |
| 02 - EIS Public Comments | BOEM_0082465 | BOEM_0082465 | BOEM_0082465 | BOEM_0082465 | | | 2020 07 20_Public Comment BOEM-2020-0005-8819_NEPA_SEIS_Sutaria.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sutaria | BOEM | Comment from Shreeraj Sutaria |
| 02 - EIS Public Comments | BOEM_0082466 | BOEM_0082466 | BOEM_0082466 | BOEM_0082466 | | | 2020 07 20_Public Comment BOEM-2020-0005-8820_NEPA_SEIS_Grove.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grove | BOEM | Comment from Jane Grove |
| 02 - EIS Public Comments | BOEM_0082467 | BOEM_0082467 | BOEM_0082467 | BOEM_0082467 | | | 2020 07 20_Public Comment BOEM-2020-0005-8821_NEPA_SEIS_David.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | David | BOEM | Comment from Betty David |
| 02 - EIS Public Comments | BOEM_0082468 | BOEM_0082468 | BOEM_0082468 | BOEM_0082468 | | | 2020 07 20_Public Comment BOEM-2020-0005-8822_NEPA_SEIS_Wig.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wig | BOEM | Comment from Jeffrey Wig |
| 02 - EIS Public Comments | BOEM_0082469 | BOEM_0082469 | BOEM_0082469 | BOEM_0082469 | | | 2020 07 20_Public Comment BOEM-2020-0005-8823_NEPA_SEIS_Fogel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fogel | BOEM | Comment from Byron Fogel |
| 02 - EIS Public Comments | BOEM_0082470 | BOEM_0082470 | BOEM_0082470 | BOEM_0082470 | | | 2020 07 20_Public Comment BOEM-2020-0005-8826_NEPA_SEIS_Milner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Milner | BOEM | Comment from Todd Milner |
| 02 - EIS Public Comments | BOEM_0082471 | BOEM_0082471 | BOEM_0082471 | BOEM_0082471 | | | 2020 07 20_Public Comment BOEM-2020-0005-8827_NEPA_SEIS_Beardi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beardi | BOEM | Comment from Linda Beardi |
| 02 - EIS Public Comments | BOEM_0082472 | BOEM_0082472 | BOEM_0082472 | BOEM_0082472 | | | 2020 07 20_Public Comment BOEM-2020-0005-8828_NEPA_SEIS_McGrain.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McGrain | BOEM | Comment from Maurene McGrain |
| 02 - EIS Public Comments | BOEM_0082473 | BOEM_0082473 | BOEM_0082473 | BOEM_0082473 | | | 2020 07 20_Public Comment BOEM-2020-0005-8829_NEPA_SEIS_Malkin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Malkin | BOEM | Comment from Myra Malkin |
| 02 - EIS Public Comments | BOEM_0082474 | BOEM_0082474 | BOEM_0082474 | BOEM_0082474 | | | 2020 07 20_Public Comment BOEM-2020-0005-8830_NEPA_SEIS_LeTourneau.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LeTourneau | BOEM | Comment from Alice LeTourneau |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082475 | BOEM_0082475 | BOEM_0082475 | BOEM_0082475 | | | 2020 07 20_Public Comment BOEM-2020-0005-8832_NEPA_SEIS_Fleming.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fleming | BOEM | Comment from Karen Fleming |
| 02 - EIS Public Comments | BOEM_0082476 | BOEM_0082476 | BOEM_0082476 | BOEM_0082476 | | | 2020 07 20_Public Comment BOEM-2020-0005-8833_NEPA_SEIS_Dwyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dwyer | BOEM | Comment from Virginia Dwyer |
| 02 - EIS Public Comments | BOEM_0082477 | BOEM_0082477 | BOEM_0082477 | BOEM_0082477 | | | 2020 07 20_Public Comment BOEM-2020-0005-8834_NEPA_SEIS_Bible.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bible | BOEM | Comment from Robert Bible |
| 02 - EIS Public Comments | BOEM_0082478 | BOEM_0082478 | BOEM_0082478 | BOEM_0082478 | | | 2020 07 20_Public Comment BOEM-2020-0005-8835_NEPA_SEIS_Wiesner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wiesner | BOEM | Comment from Leesa Wiesner |
| 02 - EIS Public Comments | BOEM_0082479 | BOEM_0082479 | BOEM_0082479 | BOEM_0082479 | | | 2020 07 20_Public Comment BOEM-2020-0005-8836_NEPA_SEIS_Kissilove.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kissilove | BOEM | Comment from Betty Kissilove |
| 02 - EIS Public Comments | BOEM_0082480 | BOEM_0082480 | BOEM_0082480 | BOEM_0082480 | | | 2020 07 20_Public Comment BOEM-2020-0005-8837_NEPA_SEIS_Frangione.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Frangione | BOEM | Comment from Joey Frangione |
| 02 - EIS Public Comments | BOEM_0082481 | BOEM_0082481 | BOEM_0082481 | BOEM_0082481 | | | 2020 07 20_Public Comment BOEM-2020-0005-8838_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Sarah Wright |
| 02 - EIS Public Comments | BOEM_0082482 | BOEM_0082482 | BOEM_0082482 | BOEM_0082482 | | | 2020 07 20_Public Comment BOEM-2020-0005-8839_NEPA_SEIS_L.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | L | BOEM | Comment from R L |
| 02 - EIS Public Comments | BOEM_0082483 | BOEM_0082483 | BOEM_0082483 | BOEM_0082483 | | | 2020 07 20_Public Comment BOEM-2020-0005-8840_NEPA_SEIS_De La Garza Und Senkel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | De La Garza Und Senkel | BOEM | Comment from Patrick De La Garza Und Senkel |
| 02 - EIS Public Comments | BOEM_0082484 | BOEM_0082484 | BOEM_0082484 | BOEM_0082484 | | | 2020 07 20_Public Comment BOEM-2020-0005-8841_NEPA_SEIS_Richter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richter | BOEM | Comment from Pat Richter |
| 02 - EIS Public Comments | BOEM_0082485 | BOEM_0082485 | BOEM_0082485 | BOEM_0082485 | | | 2020 07 20_Public Comment BOEM-2020-0005-8842_NEPA_SEIS_Dean.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dean | BOEM | Comment from Jeffrey Dean |
| 02 - EIS Public Comments | BOEM_0082486 | BOEM_0082486 | BOEM_0082486 | BOEM_0082486 | | | 2020 07 20_Public Comment BOEM-2020-0005-8843_NEPA_SEIS_Gaucher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gaucher | BOEM | Comment from Greg Gaucher |
| 02 - EIS Public Comments | BOEM_0082487 | BOEM_0082487 | BOEM_0082487 | BOEM_0082487 | | | 2020 07 20_Public Comment BOEM-2020-0005-8844_NEPA_SEIS_Novak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Novak | BOEM | Comment from Trina Novak |
| 02 - EIS Public Comments | BOEM_0082488 | BOEM_0082488 | BOEM_0082488 | BOEM_0082488 | | | 2020 07 20_Public Comment BOEM-2020-0005-8845_NEPA_SEIS_Varlese.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Varlese | BOEM | Comment from Susanne Varlese |
| 02 - EIS Public Comments | BOEM_0082489 | BOEM_0082489 | BOEM_0082489 | BOEM_0082489 | | | 2020 07 20_Public Comment BOEM-2020-0005-8846_NEPA_SEIS_Saude.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Saude | BOEM | Comment from Debra Saude |
| 02 - EIS Public Comments | BOEM_0082490 | BOEM_0082490 | BOEM_0082490 | BOEM_0082490 | | | 2020 07 20_Public Comment BOEM-2020-0005-8848_NEPA_SEIS_Scorso.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scorso | BOEM | Comment from Susan Scorso |
| 02 - EIS Public Comments | BOEM_0082491 | BOEM_0082491 | BOEM_0082491 | BOEM_0082491 | | | 2020 07 20_Public Comment BOEM-2020-0005-8850_NEPA_SEIS_Lundborg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lundborg | BOEM | Comment from John Lundborg |
| 02 - EIS Public Comments | BOEM_0082492 | BOEM_0082492 | BOEM_0082492 | BOEM_0082492 | | | 2020 07 20_Public Comment BOEM-2020-0005-8852_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Bret Johnson |
| 02 - EIS Public Comments | BOEM_0082493 | BOEM_0082493 | BOEM_0082493 | BOEM_0082493 | | | 2020 07 20_Public Comment BOEM-2020-0005-8853_NEPA_SEIS_Fennema.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fennema | BOEM | Comment from William Fennema |
| 02 - EIS Public Comments | BOEM_0082494 | BOEM_0082494 | BOEM_0082494 | BOEM_0082494 | | | 2020 07 20_Public Comment BOEM-2020-0005-8855_NEPA_SEIS_King.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Bill King |
| 02 - EIS Public Comments | BOEM_0082495 | BOEM_0082495 | BOEM_0082495 | BOEM_0082495 | | | 2020 07 20_Public Comment BOEM-2020-0005-8857_NEPA_SEIS_Stevens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Bart Stevens |
| 02 - EIS Public Comments | BOEM_0082496 | BOEM_0082496 | BOEM_0082496 | BOEM_0082496 | | | 2020 07 20_Public Comment BOEM-2020-0005-8858_NEPA_SEIS_Steinborn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steinborn | BOEM | Comment from Mary Steinborn |
| 02 - EIS Public Comments | BOEM_0082497 | BOEM_0082497 | BOEM_0082497 | BOEM_0082497 | | | 2020 07 20_Public Comment BOEM-2020-0005-8859_NEPA_SEIS_Krumm.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Krumm | BOEM | Comment from Paul Krumm |
| 02 - EIS Public Comments | BOEM_0082498 | BOEM_0082498 | BOEM_0082498 | BOEM_0082498 | | | 2020 07 20_Public Comment BOEM-2020-0005-8860_NEPA_SEIS_Aguilar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aguilar | BOEM | Comment from Michael Aguilar |
| 02 - EIS Public Comments | BOEM_0082499 | BOEM_0082499 | BOEM_0082499 | BOEM_0082499 | | | 2020 07 20_Public Comment BOEM-2020-0005-8861_NEPA_SEIS_Cavanaugh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cavanaugh | BOEM | Comment from Sandra Cavanaugh |
| 02 - EIS Public Comments | BOEM_0082500 | BOEM_0082500 | BOEM_0082500 | BOEM_0082500 | | | 2020 07 20_Public Comment BOEM-2020-0005-8862_NEPA_SEIS_Cuthbert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cuthbert | BOEM | Comment from Angela Cuthbert |
| 02 - EIS Public Comments | BOEM_0082501 | BOEM_0082501 | BOEM_0082501 | BOEM_0082501 | | | 2020 07 20_Public Comment BOEM-2020-0005-8863_NEPA_SEIS_Carpenter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carpenter | BOEM | Comment from Patricia Carpenter |
| 02 - EIS Public Comments | BOEM_0082502 | BOEM_0082502 | BOEM_0082502 | BOEM_0082502 | | | 2020 07 20_Public Comment BOEM-2020-0005-8864_NEPA_SEIS_Baker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Ed Baker |
| 02 - EIS Public Comments | BOEM_0082503 | BOEM_0082503 | BOEM_0082503 | BOEM_0082503 | | | 2020 07 20_Public Comment BOEM-2020-0005-8865_NEPA_SEIS_Gruninger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gruninger | BOEM | Comment from John Gruninger |
| 02 - EIS Public Comments | BOEM_0082504 | BOEM_0082505 | BOEM_0082504 | BOEM_0082505 | | | 2020 07 20_Public Comment BOEM-2020-0005-8866_NEPA_SEIS_Randall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Randall | BOEM | Comment from Kay Randall |
| 02 - EIS Public Comments | BOEM_0082506 | BOEM_0082506 | BOEM_0082506 | BOEM_0082506 | | | 2020 07 20_Public Comment BOEM-2020-0005-8867_NEPA_SEIS_Healingline.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Healingline | BOEM | Comment from Helgaleena Healingline |
| 02 - EIS Public Comments | BOEM_0082507 | BOEM_0082507 | BOEM_0082507 | BOEM_0082507 | | | 2020 07 20_Public Comment BOEM-2020-0005-8868_NEPA_SEIS_Ney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ney | BOEM | Comment from Christine Ney |
| 02 - EIS Public Comments | BOEM_0082508 | BOEM_0082508 | BOEM_0082508 | BOEM_0082508 | | | 2020 07 20_Public Comment BOEM-2020-0005-8869_NEPA_SEIS_Parkinen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parkinen | BOEM | Comment from Mitch Parkinen |
| 02 - EIS Public Comments | BOEM_0082509 | BOEM_0082509 | BOEM_0082509 | BOEM_0082509 | | | 2020 07 20_Public Comment BOEM-2020-0005-8870_NEPA_SEIS_Guerrero.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guerrero | BOEM | Comment from Peter Guerrero |
| 02 - EIS Public Comments | BOEM_0082510 | BOEM_0082510 | BOEM_0082510 | BOEM_0082510 | | | 2020 07 20_Public Comment BOEM-2020-0005-8871_NEPA_SEIS_Wilsker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilsker | BOEM | Comment from Roy Wilsker |
| 02 - EIS Public Comments | BOEM_0082511 | BOEM_0082511 | BOEM_0082511 | BOEM_0082511 | | | 2020 07 20_Public Comment BOEM-2020-0005-8872_NEPA_SEIS_Auman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Auman | BOEM | Comment from Barry Auman |
| 02 - EIS Public Comments | BOEM_0082512 | BOEM_0082512 | BOEM_0082512 | BOEM_0082512 | | | 2020 07 20_Public Comment BOEM-2020-0005-8873_NEPA_SEIS_S.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from Laurie S |
| 02 - EIS Public Comments | BOEM_0082513 | BOEM_0082513 | BOEM_0082513 | BOEM_0082513 | | | 2020 07 20_Public Comment BOEM-2020-0005-8874_NEPA_SEIS_Shuben.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shuben | BOEM | Comment from Jeffrey Shuben |
| 02 - EIS Public Comments | BOEM_0082514 | BOEM_0082514 | BOEM_0082514 | BOEM_0082514 | | | 2020 07 20_Public Comment BOEM-2020-0005-8875_NEPA_SEIS_Aranita.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aranita | BOEM | Comment from Rose R Aranita |
| 02 - EIS Public Comments | BOEM_0082515 | BOEM_0082515 | BOEM_0082515 | BOEM_0082515 | | | 2020 07 20_Public Comment BOEM-2020-0005-8876_NEPA_SEIS_Person.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Person | BOEM | Comment from Lynn Person |
| 02 - EIS Public Comments | BOEM_0082516 | BOEM_0082516 | BOEM_0082516 | BOEM_0082516 | | | 2020 07 20_Public Comment BOEM-2020-0005-8877_NEPA_SEIS_Oehler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oehler | BOEM | Comment from Lauren Oehler |
| 02 - EIS Public Comments | BOEM_0082517 | BOEM_0082517 | BOEM_0082517 | BOEM_0082517 | | | 2020 07 20_Public Comment BOEM-2020-0005-8878_NEPA_SEIS_Fair.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fair | BOEM | Comment from Pat Fair |
| 02 - EIS Public Comments | BOEM_0082518 | BOEM_0082518 | BOEM_0082518 | BOEM_0082518 | | | 2020 07 20_Public Comment BOEM-2020-0005-8879_NEPA_SEIS_Jakoby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jakoby | BOEM | Comment from John Jakoby |
| 02 - EIS Public Comments | BOEM_0082519 | BOEM_0082519 | BOEM_0082519 | BOEM_0082519 | | | 2020 07 20_Public Comment BOEM-2020-0005-8880_NEPA_SEIS_Harkov.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harkov | BOEM | Comment from Ronald Harkov |
| 02 - EIS Public Comments | BOEM_0082520 | BOEM_0082520 | BOEM_0082520 | BOEM_0082520 | | | 2020 07 20_Public Comment BOEM-2020-0005-8881_NEPA_SEIS_Nurse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nurse | BOEM | Comment from Heidi Nurse |
| 02 - EIS Public Comments | BOEM_0082521 | BOEM_0082521 | BOEM_0082521 | BOEM_0082521 | | | 2020 07 20_Public Comment BOEM-2020-0005-8882_NEPA_SEIS_Owen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Owen | BOEM | Comment from Linda Owen |
| 02 - EIS Public Comments | BOEM_0082522 | BOEM_0082522 | BOEM_0082522 | BOEM_0082522 | | | 2020 07 20_Public Comment BOEM-2020-0005-8883_NEPA_SEIS_Lawson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lawson | BOEM | Comment from Joseph Lawson |
| 02 - EIS Public Comments | BOEM_0082523 | BOEM_0082523 | BOEM_0082523 | BOEM_0082523 | | | 2020 07 20_Public Comment BOEM-2020-0005-8884_NEPA_SEIS_Cypher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cypher | BOEM | Comment from Steven Cypher |
| 02 - EIS Public Comments | BOEM_0082524 | BOEM_0082524 | BOEM_0082524 | BOEM_0082524 | | | 2020 07 20_Public Comment BOEM-2020-0005-8885_NEPA_SEIS_DiGiovanni Jr..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DiGiovanni Jr. | BOEM | Comment from Robert DiGiovanni Jr. |
| 02 - EIS Public Comments | BOEM_0082525 | BOEM_0082525 | BOEM_0082525 | BOEM_0082525 | | | 2020 07 20_Public Comment BOEM-2020-0005-8886_NEPA_SEIS_Young.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Dennis Young |
| 02 - EIS Public Comments | BOEM_0082526 | BOEM_0082526 | BOEM_0082526 | BOEM_0082526 | | | 2020 07 20_Public Comment BOEM-2020-0005-8887_NEPA_SEIS_Dickinson-Adams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dickinson-Adams | BOEM | Comment from Emily Dickinson-Adams |
| 02 - EIS Public Comments | BOEM_0082527 | BOEM_0082527 | BOEM_0082527 | BOEM_0082527 | | | 2020 07 20_Public Comment BOEM-2020-0005-8888_NEPA_SEIS_Manchester.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Manchester | BOEM | Comment from Maggie Manchester |
| 02 - EIS Public Comments | BOEM_0082528 | BOEM_0082528 | BOEM_0082528 | BOEM_0082528 | | | 2020 07 20_Public Comment BOEM-2020-0005-8889_NEPA_SEIS_Hohenstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hohenstein | BOEM | Comment from Daniel I Hohenstein |
| 02 - EIS Public Comments | BOEM_0082529 | BOEM_0082529 | BOEM_0082529 | BOEM_0082529 | | | 2020 07 20_Public Comment BOEM-2020-0005-8890_NEPA_SEIS_Ishii-Kiefer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ishii-Kiefer | BOEM | Comment from Takako Ishii-Kiefer |
| 02 - EIS Public Comments | BOEM_0082530 | BOEM_0082530 | BOEM_0082530 | BOEM_0082530 | | | 2020 07 20_Public Comment BOEM-2020-0005-8891_NEPA_SEIS_Lockman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lockman | BOEM | Comment from David Lockman |
| 02 - EIS Public Comments | BOEM_0082531 | BOEM_0082531 | BOEM_0082531 | BOEM_0082531 | | | 2020 07 20_Public Comment BOEM-2020-0005-8892_NEPA_SEIS_Womble.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Womble | BOEM | Comment from Jeffrey Womble |
| 02 - EIS Public Comments | BOEM_0082532 | BOEM_0082532 | BOEM_0082532 | BOEM_0082532 | | | 2020 07 20_Public Comment BOEM-2020-0005-8893_NEPA_SEIS_Horwitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Horwitz | BOEM | Comment from Beth Horwitz |
| 02 - EIS Public Comments | BOEM_0082533 | BOEM_0082533 | BOEM_0082533 | BOEM_0082533 | | | 2020 07 20_Public Comment BOEM-2020-0005-8894_NEPA_SEIS_McKnight.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKnight | BOEM | Comment from Cynthia McKnight |
| 02 - EIS Public Comments | BOEM_0082534 | BOEM_0082534 | BOEM_0082534 | BOEM_0082534 | | | 2020 07 20_Public Comment BOEM-2020-0005-8895_NEPA_SEIS_DeWitt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DeWitt | BOEM | Comment from AE DeWitt |
| 02 - EIS Public Comments | BOEM_0082535 | BOEM_0082535 | BOEM_0082535 | BOEM_0082535 | | | 2020 07 20_Public Comment BOEM-2020-0005-8896_NEPA_SEIS_Clark.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Mary Clark |
| 02 - EIS Public Comments | BOEM_0082536 | BOEM_0082536 | BOEM_0082536 | BOEM_0082536 | | | 2020 07 20_Public Comment BOEM-2020-0005-8897_NEPA_SEIS_Karp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Karp | BOEM | Comment from Chuck Karp |
| 02 - EIS Public Comments | BOEM_0082537 | BOEM_0082537 | BOEM_0082537 | BOEM_0082537 | | | 2020 07 20_Public Comment BOEM-2020-0005-8898_NEPA_SEIS_Blickensderfer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blickensderfer | BOEM | Comment from Mary Blickensderfer |
| 02 - EIS Public Comments | BOEM_0082538 | BOEM_0082538 | BOEM_0082538 | BOEM_0082538 | | | 2020 07 20_Public Comment BOEM-2020-0005-8899_NEPA_SEIS_Thomas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Carlton Thomas |
| 02 - EIS Public Comments | BOEM_0082539 | BOEM_0082539 | BOEM_0082539 | BOEM_0082539 | | | 2020 07 20_Public Comment BOEM-2020-0005-8900_NEPA_SEIS_Soddy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Soddy | BOEM | Comment from Diane Soddy |
| 02 - EIS Public Comments | BOEM_0082540 | BOEM_0082540 | BOEM_0082540 | BOEM_0082540 | | | 2020 07 20_Public Comment BOEM-2020-0005-8901_NEPA_SEIS_Cowles.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cowles | BOEM | Comment from Traver Cowles |
| 02 - EIS Public Comments | BOEM_0082541 | BOEM_0082541 | BOEM_0082541 | BOEM_0082541 | | | 2020 07 20_Public Comment BOEM-2020-0005-8902_NEPA_SEIS_Marshall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Jaime Marshall |
| 02 - EIS Public Comments | BOEM_0082542 | BOEM_0082542 | BOEM_0082542 | BOEM_0082542 | | | 2020 07 20_Public Comment BOEM-2020-0005-8903_NEPA_SEIS_Marshall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Jaime Marshall |
| 02 - EIS Public Comments | BOEM_0082543 | BOEM_0082543 | BOEM_0082543 | BOEM_0082543 | | | 2020 07 20_Public Comment BOEM-2020-0005-8904_NEPA_SEIS_Foster.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from Kaya Foster |
| 02 - EIS Public Comments | BOEM_0082544 | BOEM_0082544 | BOEM_0082544 | BOEM_0082544 | | | 2020 07 20_Public Comment BOEM-2020-0005-8905_NEPA_SEIS_Logan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Logan | BOEM | Comment from Donna Logan |
| 02 - EIS Public Comments | BOEM_0082545 | BOEM_0082545 | BOEM_0082545 | BOEM_0082545 | | | 2020 07 20_Public Comment BOEM-2020-0005-8906_NEPA_SEIS_Herman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herman | BOEM | Comment from Bill Herman |
| 02 - EIS Public Comments | BOEM_0082546 | BOEM_0082546 | BOEM_0082546 | BOEM_0082546 | | | 2020 07 20_Public Comment BOEM-2020-0005-8907_NEPA_SEIS_Moore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Lindsay Moore |
| 02 - EIS Public Comments | BOEM_0082547 | BOEM_0082547 | BOEM_0082547 | BOEM_0082547 | | | 2020 07 20_Public Comment BOEM-2020-0005-8908_NEPA_SEIS_Snyder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Morgan Snyder |
| 02 - EIS Public Comments | BOEM_0082548 | BOEM_0082548 | BOEM_0082548 | BOEM_0082548 | | | 2020 07 20_Public Comment BOEM-2020-0005-8909_NEPA_SEIS_Jinks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jinks | BOEM | Comment from Nancy Jinks |
| 02 - EIS Public Comments | BOEM_0082549 | BOEM_0082549 | BOEM_0082549 | BOEM_0082549 | | | 2020 07 20_Public Comment BOEM-2020-0005-8910_NEPA_SEIS_tunick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | tunick | BOEM | Comment from janet tunick |
| 02 - EIS Public Comments | BOEM_0082550 | BOEM_0082550 | BOEM_0082550 | BOEM_0082550 | | | 2020 07 20_Public Comment BOEM-2020-0005-8911_NEPA_SEIS_Donovan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Donovan | BOEM | Comment from Charlene Donovan |
| 02 - EIS Public Comments | BOEM_0082551 | BOEM_0082551 | BOEM_0082551 | BOEM_0082551 | | | 2020 07 20_Public Comment BOEM-2020-0005-8912_NEPA_SEIS_Dolan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dolan | BOEM | Comment from James Dolan |
| 02 - EIS Public Comments | BOEM_0082552 | BOEM_0082552 | BOEM_0082552 | BOEM_0082552 | | | 2020 07 20_Public Comment BOEM-2020-0005-8913_NEPA_SEIS_Edwards.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Edwards | BOEM | Comment from Elizabeth Carol Edwards |
| 02 - EIS Public Comments | BOEM_0082553 | BOEM_0082553 | BOEM_0082553 | BOEM_0082553 | | | 2020 07 20_Public Comment BOEM-2020-0005-8914_NEPA_SEIS_McKelvie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKelvie | BOEM | Comment from Kevin McKelvie |
| 02 - EIS Public Comments | BOEM_0082554 | BOEM_0082554 | BOEM_0082554 | BOEM_0082554 | | | 2020 07 20_Public Comment BOEM-2020-0005-8915_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Karen Johnson |
| 02 - EIS Public Comments | BOEM_0082555 | BOEM_0082555 | BOEM_0082555 | BOEM_0082555 | | | 2020 07 20_Public Comment BOEM-2020-0005-8916_NEPA_SEIS_Peale.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peale | BOEM | Comment from Michael Peale |
| 02 - EIS Public Comments | BOEM_0082556 | BOEM_0082556 | BOEM_0082556 | BOEM_0082556 | | | 2020 07 20_Public Comment BOEM-2020-0005-8917_NEPA_SEIS_Berman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berman | BOEM | Comment from Richard Berman |
| 02 - EIS Public Comments | BOEM_0082557 | BOEM_0082557 | BOEM_0082557 | BOEM_0082557 | | | 2020 07 20_Public Comment BOEM-2020-0005-8918_NEPA_SEIS_Snider.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Snider | BOEM | Comment from R. Snider |
| 02 - EIS Public Comments | BOEM_0082558 | BOEM_0082558 | BOEM_0082558 | BOEM_0082558 | | | 2020 07 20_Public Comment BOEM-2020-0005-8919_NEPA_SEIS_Drumright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Drumright | BOEM | Comment from Chris Drumright |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082559 | BOEM_0082559 | BOEM_0082559 | BOEM_0082559 | | | 2020 07 20_Public Comment BOEM-2020-0005-8920_NEPA_SEIS_Heinrichs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heinrichs | BOEM | Comment from Charles Heinrichs |
| 02 - EIS Public Comments | BOEM_0082560 | BOEM_0082560 | BOEM_0082560 | BOEM_0082560 | | | 2020 07 20_Public Comment BOEM-2020-0005-8921_NEPA_SEIS_Harrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Diana Harrison |
| 02 - EIS Public Comments | BOEM_0082561 | BOEM_0082561 | BOEM_0082561 | BOEM_0082561 | | | 2020 07 20_Public Comment BOEM-2020-0005-8922_NEPA_SEIS_Simmons.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Gary Simmons |
| 02 - EIS Public Comments | BOEM_0082562 | BOEM_0082562 | BOEM_0082562 | BOEM_0082562 | | | 2020 07 20_Public Comment BOEM-2020-0005-8923_NEPA_SEIS_Mikals.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mikals | BOEM | Comment from Nicole Mikals |
| 02 - EIS Public Comments | BOEM_0082563 | BOEM_0082563 | BOEM_0082563 | BOEM_0082563 | | | 2020 07 20_Public Comment BOEM-2020-0005-8924_NEPA_SEIS_Cowles.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cowles | BOEM | Comment from Traver Cowles |
| 02 - EIS Public Comments | BOEM_0082564 | BOEM_0082564 | BOEM_0082564 | BOEM_0082564 | | | 2020 07 20_Public Comment BOEM-2020-0005-8925_NEPA_SEIS_Kempka.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kempka | BOEM | Comment from Randy Kempka |
| 02 - EIS Public Comments | BOEM_0082565 | BOEM_0082565 | BOEM_0082565 | BOEM_0082565 | | | 2020 07 20_Public Comment BOEM-2020-0005-8926_NEPA_SEIS_Kozak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kozak | BOEM | Comment from Brandon Kozak |
| 02 - EIS Public Comments | BOEM_0082566 | BOEM_0082566 | BOEM_0082566 | BOEM_0082566 | | | 2020 07 20_Public Comment BOEM-2020-0005-8927_NEPA_SEIS_Mahatcek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mahatcek | BOEM | Comment from Louise Mahatcek |
| 02 - EIS Public Comments | BOEM_0082567 | BOEM_0082567 | BOEM_0082567 | BOEM_0082567 | | | 2020 07 20_Public Comment BOEM-2020-0005-8928_NEPA_SEIS_Stansberry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stansberry | BOEM | Comment from Susan Stansberry |
| 02 - EIS Public Comments | BOEM_0082568 | BOEM_0082568 | BOEM_0082568 | BOEM_0082568 | | | 2020 07 20_Public Comment BOEM-2020-0005-8929_NEPA_SEIS_Lewis-Dougherty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lewis-Dougherty | BOEM | Comment from Cathy Lewis-Dougherty |
| 02 - EIS Public Comments | BOEM_0082569 | BOEM_0082569 | BOEM_0082569 | BOEM_0082569 | | | 2020 07 20_Public Comment BOEM-2020-0005-8930_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Barbara Brooks |
| 02 - EIS Public Comments | BOEM_0082570 | BOEM_0082570 | BOEM_0082570 | BOEM_0082570 | | | 2020 07 20_Public Comment BOEM-2020-0005-8931_NEPA_SEIS_Klingenfuss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Klingenfuss | BOEM | Comment from Martina Klingenfuss |
| 02 - EIS Public Comments | BOEM_0082571 | BOEM_0082571 | BOEM_0082571 | BOEM_0082571 | | | 2020 07 20_Public Comment BOEM-2020-0005-8932_NEPA_SEIS_Martinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martinson | BOEM | Comment from Julianne Martinson |
| 02 - EIS Public Comments | BOEM_0082572 | BOEM_0082572 | BOEM_0082572 | BOEM_0082572 | | | 2020 07 20_Public Comment BOEM-2020-0005-8933_NEPA_SEIS_Clark.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Gwen Clark |
| 02 - EIS Public Comments | BOEM_0082573 | BOEM_0082573 | BOEM_0082573 | BOEM_0082573 | | | 2020 07 20_Public Comment BOEM-2020-0005-8934_NEPA_SEIS_Willingham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Willingham | BOEM | Comment from Dodd Willingham |
| 02 - EIS Public Comments | BOEM_0082574 | BOEM_0082574 | BOEM_0082574 | BOEM_0082574 | | | 2020 07 20_Public Comment BOEM-2020-0005-8935_NEPA_SEIS_Stevens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Patricia Stevens |
| 02 - EIS Public Comments | BOEM_0082575 | BOEM_0082575 | BOEM_0082575 | BOEM_0082575 | | | 2020 07 20_Public Comment BOEM-2020-0005-8936_NEPA_SEIS_Carmichael.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carmichael | BOEM | Comment from B Carmichael |
| 02 - EIS Public Comments | BOEM_0082576 | BOEM_0082576 | BOEM_0082576 | BOEM_0082576 | | | 2020 07 20_Public Comment BOEM-2020-0005-8937_NEPA_SEIS_Greff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greff | BOEM | Comment from Glenn Greff |
| 02 - EIS Public Comments | BOEM_0082577 | BOEM_0082577 | BOEM_0082577 | BOEM_0082577 | | | 2020 07 20_Public Comment BOEM-2020-0005-8938_NEPA_SEIS_Sanford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sanford | BOEM | Comment from Robert Sanford |
| 02 - EIS Public Comments | BOEM_0082578 | BOEM_0082578 | BOEM_0082578 | BOEM_0082578 | | | 2020 07 20_Public Comment BOEM-2020-0005-8939_NEPA_SEIS_King.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Helen King |
| 02 - EIS Public Comments | BOEM_0082579 | BOEM_0082579 | BOEM_0082579 | BOEM_0082579 | | | 2020 07 20_Public Comment BOEM-2020-0005-8940_NEPA_SEIS_Sherba.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sherba | BOEM | Comment from Dayle Sherba |
| 02 - EIS Public Comments | BOEM_0082580 | BOEM_0082580 | BOEM_0082580 | BOEM_0082580 | | | 2020 07 20_Public Comment BOEM-2020-0005-8941_NEPA_SEIS_Keck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keck | BOEM | Comment from Brian Keck |
| 02 - EIS Public Comments | BOEM_0082581 | BOEM_0082581 | BOEM_0082581 | BOEM_0082581 | | | 2020 07 20_Public Comment BOEM-2020-0005-8942_NEPA_SEIS_Jackaway.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jackaway | BOEM | Comment from Adam Jackaway |
| 02 - EIS Public Comments | BOEM_0082582 | BOEM_0082582 | BOEM_0082582 | BOEM_0082582 | | | 2020 07 20_Public Comment BOEM-2020-0005-8943_NEPA_SEIS_Beight.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beight | BOEM | Comment from Michael Beight |
| 02 - EIS Public Comments | BOEM_0082583 | BOEM_0082583 | BOEM_0082583 | BOEM_0082583 | | | 2020 07 20_Public Comment BOEM-2020-0005-8944_NEPA_SEIS_Ridgard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ridgard | BOEM | Comment from Robert Ridgard |
| 02 - EIS Public Comments | BOEM_0082584 | BOEM_0082584 | BOEM_0082584 | BOEM_0082584 | | | 2020 07 20_Public Comment BOEM-2020-0005-8945_NEPA_SEIS_vsyrja.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | vsyrja | BOEM | Comment from gina vsyrja |
| 02 - EIS Public Comments | BOEM_0082585 | BOEM_0082585 | BOEM_0082585 | BOEM_0082585 | | | 2020 07 20_Public Comment BOEM-2020-0005-8946_NEPA_SEIS_S.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from Adi S |
| 02 - EIS Public Comments | BOEM_0082586 | BOEM_0082586 | BOEM_0082586 | BOEM_0082586 | | | 2020 07 20_Public Comment BOEM-2020-0005-8947_NEPA_SEIS_Brazeau.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brazeau | BOEM | Comment from Theodore Brazeau |
| 02 - EIS Public Comments | BOEM_0082587 | BOEM_0082587 | BOEM_0082587 | BOEM_0082587 | | | 2020 07 20_Public Comment BOEM-2020-0005-8948_NEPA_SEIS_Hamilton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from M. Hope Hamilton |
| 02 - EIS Public Comments | BOEM_0082588 | BOEM_0082588 | BOEM_0082588 | BOEM_0082588 | | | 2020 07 20_Public Comment BOEM-2020-0005-8949_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Carla Wilson |
| 02 - EIS Public Comments | BOEM_0082589 | BOEM_0082589 | BOEM_0082589 | BOEM_0082589 | | | 2020 07 20_Public Comment BOEM-2020-0005-8950_NEPA_SEIS_Ball.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ball | BOEM | Comment from George Ball |
| 02 - EIS Public Comments | BOEM_0082590 | BOEM_0082590 | BOEM_0082590 | BOEM_0082590 | | | 2020 07 20_Public Comment BOEM-2020-0005-8951_NEPA_SEIS_Greene.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greene | BOEM | Comment from Sarah Greene |
| 02 - EIS Public Comments | BOEM_0082591 | BOEM_0082591 | BOEM_0082591 | BOEM_0082591 | | | 2020 07 20_Public Comment BOEM-2020-0005-8952_NEPA_SEIS_Kipchak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kipchak | BOEM | Comment from Ismet Kipchak |
| 02 - EIS Public Comments | BOEM_0082592 | BOEM_0082592 | BOEM_0082592 | BOEM_0082592 | | | 2020 07 20_Public Comment BOEM-2020-0005-8953_NEPA_SEIS_Kragh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kragh | BOEM | Comment from Jan Kragh |
| 02 - EIS Public Comments | BOEM_0082593 | BOEM_0082593 | BOEM_0082593 | BOEM_0082593 | | | 2020 07 20_Public Comment BOEM-2020-0005-8954_NEPA_SEIS_Varner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Varner | BOEM | Comment from Miles Varner |
| 02 - EIS Public Comments | BOEM_0082594 | BOEM_0082594 | BOEM_0082594 | BOEM_0082594 | | | 2020 07 20_Public Comment BOEM-2020-0005-8955_NEPA_SEIS_Lubin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lubin | BOEM | Comment from thalia Lubin |
| 02 - EIS Public Comments | BOEM_0082595 | BOEM_0082595 | BOEM_0082595 | BOEM_0082595 | | | 2020 07 20_Public Comment BOEM-2020-0005-8956_NEPA_SEIS_Factor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Factor | BOEM | Comment from Olivia Factor |
| 02 - EIS Public Comments | BOEM_0082596 | BOEM_0082596 | BOEM_0082596 | BOEM_0082596 | | | 2020 07 20_Public Comment BOEM-2020-0005-8957_NEPA_SEIS_Zeeberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zeeberg | BOEM | Comment from Per Zeeberg |
| 02 - EIS Public Comments | BOEM_0082597 | BOEM_0082597 | BOEM_0082597 | BOEM_0082597 | | | 2020 07 20_Public Comment BOEM-2020-0005-8958_NEPA_SEIS_starks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | starks | BOEM | Comment from michael starks |
| 02 - EIS Public Comments | BOEM_0082598 | BOEM_0082598 | BOEM_0082598 | BOEM_0082598 | | | 2020 07 20_Public Comment BOEM-2020-0005-8959_NEPA_SEIS_Abraham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abraham | BOEM | Comment from Barbara Abraham |
| 02 - EIS Public Comments | BOEM_0082599 | BOEM_0082599 | BOEM_0082599 | BOEM_0082599 | | | 2020 07 20_Public Comment BOEM-2020-0005-8960_NEPA_SEIS_Griffin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Judith Griffin |
| 02 - EIS Public Comments | BOEM_0082600 | BOEM_0082600 | BOEM_0082600 | BOEM_0082600 | | | 2020 07 20_Public Comment BOEM-2020-0005-8961_NEPA_SEIS_Schaettle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schaettle | BOEM | Comment from Peter Schaettle |
| 02 - EIS Public Comments | BOEM_0082601 | BOEM_0082601 | BOEM_0082601 | BOEM_0082601 | | | 2020 07 20_Public Comment BOEM-2020-0005-8962_NEPA_SEIS_Gallo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gallo | BOEM | Comment from Richard Gallo |
| 02 - EIS Public Comments | BOEM_0082602 | BOEM_0082602 | BOEM_0082602 | BOEM_0082602 | | | 2020 07 20_Public Comment BOEM-2020-0005-8963_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Christopher Smith |
| 02 - EIS Public Comments | BOEM_0082603 | BOEM_0082603 | BOEM_0082603 | BOEM_0082603 | | | 2020 07 20_Public Comment BOEM-2020-0005-8964_NEPA_SEIS_Norton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Norton | BOEM | Comment from James Norton |
| 02 - EIS Public Comments | BOEM_0082604 | BOEM_0082604 | BOEM_0082604 | BOEM_0082604 | | | 2020 07 20_Public Comment BOEM-2020-0005-8965_NEPA_SEIS_conway.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | conway | BOEM | Comment from john conway |
| 02 - EIS Public Comments | BOEM_0082605 | BOEM_0082605 | BOEM_0082605 | BOEM_0082605 | | | 2020 07 20_Public Comment BOEM-2020-0005-8966_NEPA_SEIS_Ferrell PhD.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ferrell PhD | BOEM | Comment from Donald R Ferrell PhD |
| 02 - EIS Public Comments | BOEM_0082606 | BOEM_0082606 | BOEM_0082606 | BOEM_0082606 | | | 2020 07 20_Public Comment BOEM-2020-0005-8967_NEPA_SEIS_Yaroch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yaroch | BOEM | Comment from William Yaroch |
| 02 - EIS Public Comments | BOEM_0082607 | BOEM_0082607 | BOEM_0082607 | BOEM_0082607 | | | 2020 07 20_Public Comment BOEM-2020-0005-8968_NEPA_SEIS_D.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | D | BOEM | Comment from J D |
| 02 - EIS Public Comments | BOEM_0082608 | BOEM_0082608 | BOEM_0082608 | BOEM_0082608 | | | 2020 07 20_Public Comment BOEM-2020-0005-8969_NEPA_SEIS_Ebersole.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ebersole | BOEM | Comment from Jan Ebersole |
| 02 - EIS Public Comments | BOEM_0082609 | BOEM_0082609 | BOEM_0082609 | BOEM_0082609 | | | 2020 07 20_Public Comment BOEM-2020-0005-8970_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Vincent Smith |
| 02 - EIS Public Comments | BOEM_0082610 | BOEM_0082610 | BOEM_0082610 | BOEM_0082610 | | | 2020 07 20_Public Comment BOEM-2020-0005-8971_NEPA_SEIS_Gore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gore | BOEM | Comment from Jean Gore |
| 02 - EIS Public Comments | BOEM_0082611 | BOEM_0082612 | BOEM_0082611 | BOEM_0082612 | | | 2020 07 20_Public Comment BOEM-2020-0005-8972_NEPA_SEIS_Murti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murti | BOEM | Comment from Vasu Murti |
| 02 - EIS Public Comments | BOEM_0082613 | BOEM_0082613 | BOEM_0082613 | BOEM_0082613 | | | 2020 07 20_Public Comment BOEM-2020-0005-8973_NEPA_SEIS_Ramos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ramos | BOEM | Comment from Joann Ramos |
| 02 - EIS Public Comments | BOEM_0082614 | BOEM_0082614 | BOEM_0082614 | BOEM_0082614 | | | 2020 07 20_Public Comment BOEM-2020-0005-8974_NEPA_SEIS_Schwenker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schwenker | BOEM | Comment from Linda Schwenker |
| 02 - EIS Public Comments | BOEM_0082615 | BOEM_0082615 | BOEM_0082615 | BOEM_0082615 | | | 2020 07 20_Public Comment BOEM-2020-0005-8975_NEPA_SEIS_Durkin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Durkin | BOEM | Comment from Joyce Durkin |
| 02 - EIS Public Comments | BOEM_0082616 | BOEM_0082616 | BOEM_0082616 | BOEM_0082616 | | | 2020 07 20_Public Comment BOEM-2020-0005-8976_NEPA_SEIS_Taylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Ian Taylor |
| 02 - EIS Public Comments | BOEM_0082617 | BOEM_0082617 | BOEM_0082617 | BOEM_0082617 | | | 2020 07 20_Public Comment BOEM-2020-0005-8977_NEPA_SEIS_Graham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Graham | BOEM | Comment from Donna Graham |
| 02 - EIS Public Comments | BOEM_0082618 | BOEM_0082618 | BOEM_0082618 | BOEM_0082618 | | | 2020 07 20_Public Comment BOEM-2020-0005-8978_NEPA_SEIS_MacCarone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | MacCarone | BOEM | Comment from Barbara MacCarone |
| 02 - EIS Public Comments | BOEM_0082619 | BOEM_0082619 | BOEM_0082619 | BOEM_0082619 | | | 2020 07 20_Public Comment BOEM-2020-0005-8979_NEPA_SEIS_McNulty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McNulty | BOEM | Comment from Louise McNulty |
| 02 - EIS Public Comments | BOEM_0082620 | BOEM_0082620 | BOEM_0082620 | BOEM_0082620 | | | 2020 07 20_Public Comment BOEM-2020-0005-8980_NEPA_SEIS_Messing.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Messing | BOEM | Comment from Jeanne Messing |
| 02 - EIS Public Comments | BOEM_0082621 | BOEM_0082621 | BOEM_0082621 | BOEM_0082621 | | | 2020 07 20_Public Comment BOEM-2020-0005-8981_NEPA_SEIS_Fowlkes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fowlkes | BOEM | Comment from Richard Fowlkes |
| 02 - EIS Public Comments | BOEM_0082622 | BOEM_0082622 | BOEM_0082622 | BOEM_0082622 | | | 2020 07 20_Public Comment BOEM-2020-0005-8982_NEPA_SEIS_Garrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Lamont Garrett |
| 02 - EIS Public Comments | BOEM_0082623 | BOEM_0082623 | BOEM_0082623 | BOEM_0082623 | | | 2020 07 20_Public Comment BOEM-2020-0005-8983_NEPA_SEIS_Sayer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sayer | BOEM | Comment from Lise Sayer |
| 02 - EIS Public Comments | BOEM_0082624 | BOEM_0082624 | BOEM_0082624 | BOEM_0082624 | | | 2020 07 20_Public Comment BOEM-2020-0005-8984_NEPA_SEIS_Gilbert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Kelli Gilbert |
| 02 - EIS Public Comments | BOEM_0082625 | BOEM_0082625 | BOEM_0082625 | BOEM_0082625 | | | 2020 07 20_Public Comment BOEM-2020-0005-8985_NEPA_SEIS_Landeen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Landeen | BOEM | Comment from Clint Landeen |
| 02 - EIS Public Comments | BOEM_0082626 | BOEM_0082626 | BOEM_0082626 | BOEM_0082626 | | | 2020 07 20_Public Comment BOEM-2020-0005-8986_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from vicki Anderson |
| 02 - EIS Public Comments | BOEM_0082627 | BOEM_0082627 | BOEM_0082627 | BOEM_0082627 | | | 2020 07 20_Public Comment BOEM-2020-0005-8987_NEPA_SEIS_Poulsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Poulsen | BOEM | Comment from Barbara Poulsen |
| 02 - EIS Public Comments | BOEM_0082628 | BOEM_0082628 | BOEM_0082628 | BOEM_0082628 | | | 2020 07 20_Public Comment BOEM-2020-0005-8988_NEPA_SEIS_Penderghest.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Penderghest | BOEM | Comment from Gregory Penderghest |
| 02 - EIS Public Comments | BOEM_0082629 | BOEM_0082629 | BOEM_0082629 | BOEM_0082629 | | | 2020 07 20_Public Comment BOEM-2020-0005-8989_NEPA_SEIS_Freeman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Kristin Freeman |
| 02 - EIS Public Comments | BOEM_0082630 | BOEM_0082630 | BOEM_0082630 | BOEM_0082630 | | | 2020 07 20_Public Comment BOEM-2020-0005-8990_NEPA_SEIS_Lattanzia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lattanzia | BOEM | Comment from Patricia Lattanzia |
| 02 - EIS Public Comments | BOEM_0082631 | BOEM_0082631 | BOEM_0082631 | BOEM_0082631 | | | 2020 07 20_Public Comment BOEM-2020-0005-8991_NEPA_SEIS_Casty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Casty | BOEM | Comment from Jill Casty |
| 02 - EIS Public Comments | BOEM_0082632 | BOEM_0082632 | BOEM_0082632 | BOEM_0082632 | | | 2020 07 20_Public Comment BOEM-2020-0005-8992_NEPA_SEIS_OConnor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | OConnor | BOEM | Comment from Carol OConnor |
| 02 - EIS Public Comments | BOEM_0082633 | BOEM_0082633 | BOEM_0082633 | BOEM_0082633 | | | 2020 07 20_Public Comment BOEM-2020-0005-8993_NEPA_SEIS_Richmond.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Richmond | BOEM | Comment from Pamela Richmond |
| 02 - EIS Public Comments | BOEM_0082634 | BOEM_0082634 | BOEM_0082634 | BOEM_0082634 | | | 2020 07 20_Public Comment BOEM-2020-0005-8994_NEPA_SEIS_Estarrona.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Estarrona | BOEM | Comment from Mikael Estarrona |
| 02 - EIS Public Comments | BOEM_0082635 | BOEM_0082635 | BOEM_0082635 | BOEM_0082635 | | | 2020 07 20_Public Comment BOEM-2020-0005-8995_NEPA_SEIS_Jordan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jordan | BOEM | Comment from S. Jordan |
| 02 - EIS Public Comments | BOEM_0082636 | BOEM_0082636 | BOEM_0082636 | BOEM_0082636 | | | 2020 07 20_Public Comment BOEM-2020-0005-8996_NEPA_SEIS_Castro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Castro | BOEM | Comment from Cristian Castro |
| 02 - EIS Public Comments | BOEM_0082637 | BOEM_0082637 | BOEM_0082637 | BOEM_0082637 | | | 2020 07 20_Public Comment BOEM-2020-0005-8997_NEPA_SEIS_rossi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | rossi | BOEM | Comment from nina rossi |
| 02 - EIS Public Comments | BOEM_0082638 | BOEM_0082638 | BOEM_0082638 | BOEM_0082638 | | | 2020 07 20_Public Comment BOEM-2020-0005-8998_NEPA_SEIS_Frederick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Frederick | BOEM | Comment from Leslie Frederick |
| 02 - EIS Public Comments | BOEM_0082639 | BOEM_0082639 | BOEM_0082639 | BOEM_0082639 | | | 2020 07 20_Public Comment BOEM-2020-0005-8999_NEPA_SEIS_Owen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Owen | BOEM | Comment from Jean Owen |
| 02 - EIS Public Comments | BOEM_0082640 | BOEM_0082640 | BOEM_0082640 | BOEM_0082640 | | | 2020 07 20_Public Comment BOEM-2020-0005-9000_NEPA_SEIS_Cox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from Marian Cox |
| 02 - EIS Public Comments | BOEM_0082641 | BOEM_0082641 | BOEM_0082641 | BOEM_0082641 | | | 2020 07 20_Public Comment BOEM-2020-0005-9001_NEPA_SEIS_Colden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Colden | BOEM | Comment from Bradley Colden |
| 02 - EIS Public Comments | BOEM_0082642 | BOEM_0082642 | BOEM_0082642 | BOEM_0082642 | | | 2020 07 20_Public Comment BOEM-2020-0005-9002_NEPA_SEIS_Green.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Edmond Green |
| 02 - EIS Public Comments | BOEM_0082643 | BOEM_0082643 | BOEM_0082643 | BOEM_0082643 | | | 2020 07 20_Public Comment BOEM-2020-0005-9003_NEPA_SEIS_Raible.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Raible | BOEM | Comment from Annette Raible |
| 02 - EIS Public Comments | BOEM_0082644 | BOEM_0082644 | BOEM_0082644 | BOEM_0082644 | | | 2020 07 20_Public Comment BOEM-2020-0005-9004_NEPA_SEIS_Savage.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Savage | BOEM | Comment from Patricia Savage |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082645 | BOEM_0082645 | BOEM_0082645 | BOEM_0082645 | | | 2020 07 20_Public Comment BOEM-2020-0005-9005_NEPA_SEIS_Apodaca.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Apodaca | BOEM | Comment from Mel Apodaca |
| 02 - EIS Public Comments | BOEM_0082646 | BOEM_0082646 | BOEM_0082646 | BOEM_0082646 | | | 2020 07 20_Public Comment BOEM-2020-0005-9006_NEPA_SEIS_Klein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Klein | BOEM | Comment from Rick Klein |
| 02 - EIS Public Comments | BOEM_0082647 | BOEM_0082647 | BOEM_0082647 | BOEM_0082647 | | | 2020 07 20_Public Comment BOEM-2020-0005-9007_NEPA_SEIS_Sarkady.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sarkady | BOEM | Comment from Jill Sarkady |
| 02 - EIS Public Comments | BOEM_0082648 | BOEM_0082648 | BOEM_0082648 | BOEM_0082648 | | | 2020 07 20_Public Comment BOEM-2020-0005-9008_NEPA_SEIS_Johnston.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Sue Johnston |
| 02 - EIS Public Comments | BOEM_0082649 | BOEM_0082649 | BOEM_0082649 | BOEM_0082649 | | | 2020 07 20_Public Comment BOEM-2020-0005-9009_NEPA_SEIS_Gutierrez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gutierrez | BOEM | Comment from Nancy Gutierrez |
| 02 - EIS Public Comments | BOEM_0082650 | BOEM_0082650 | BOEM_0082650 | BOEM_0082650 | | | 2020 07 20_Public Comment BOEM-2020-0005-9010_NEPA_SEIS_Sweetwater.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sweetwater | BOEM | Comment from Beth Sweetwater |
| 02 - EIS Public Comments | BOEM_0082651 | BOEM_0082651 | BOEM_0082651 | BOEM_0082651 | | | 2020 07 20_Public Comment BOEM-2020-0005-9011_NEPA_SEIS_Dalton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dalton | BOEM | Comment from David Dalton |
| 02 - EIS Public Comments | BOEM_0082652 | BOEM_0082652 | BOEM_0082652 | BOEM_0082652 | | | 2020 07 20_Public Comment BOEM-2020-0005-9012_NEPA_SEIS_Spanier.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spanier | BOEM | Comment from Bonnie Spanier |
| 02 - EIS Public Comments | BOEM_0082653 | BOEM_0082653 | BOEM_0082653 | BOEM_0082653 | | | 2020 07 20_Public Comment BOEM-2020-0005-9013_NEPA_SEIS_Karlovich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Karlovich | BOEM | Comment from David Karlovich |
| 02 - EIS Public Comments | BOEM_0082654 | BOEM_0082654 | BOEM_0082654 | BOEM_0082654 | | | 2020 07 20_Public Comment BOEM-2020-0005-9014_NEPA_SEIS_Dagan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dagan | BOEM | Comment from Carmel Dagan |
| 02 - EIS Public Comments | BOEM_0082655 | BOEM_0082655 | BOEM_0082655 | BOEM_0082655 | | | 2020 07 20_Public Comment BOEM-2020-0005-9015_NEPA_SEIS_Guss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guss | BOEM | Comment from Elisabeth Guss |
| 02 - EIS Public Comments | BOEM_0082656 | BOEM_0082656 | BOEM_0082656 | BOEM_0082656 | | | 2020 07 20_Public Comment BOEM-2020-0005-9016_NEPA_SEIS_McGuirk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McGuirk | BOEM | Comment from Martha McGuirk |
| 02 - EIS Public Comments | BOEM_0082657 | BOEM_0082657 | BOEM_0082657 | BOEM_0082657 | | | 2020 07 20_Public Comment BOEM-2020-0005-9017_NEPA_SEIS_O'Dowd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Dowd | BOEM | Comment from Dolores O'Dowd |
| 02 - EIS Public Comments | BOEM_0082658 | BOEM_0082658 | BOEM_0082658 | BOEM_0082658 | | | 2020 07 20_Public Comment BOEM-2020-0005-9018_NEPA_SEIS_Glaser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Glaser | BOEM | Comment from Philip Glaser |
| 02 - EIS Public Comments | BOEM_0082659 | BOEM_0082659 | BOEM_0082659 | BOEM_0082659 | | | 2020 07 20_Public Comment BOEM-2020-0005-9019_NEPA_SEIS_Jeyanayagam.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jeyanayagam | BOEM | Comment from Samuel Jeyanayagam |
| 02 - EIS Public Comments | BOEM_0082660 | BOEM_0082660 | BOEM_0082660 | BOEM_0082660 | | | 2020 07 20_Public Comment BOEM-2020-0005-9020_NEPA_SEIS_Apple.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Apple | BOEM | Comment from Vernon Apple |
| 02 - EIS Public Comments | BOEM_0082661 | BOEM_0082661 | BOEM_0082661 | BOEM_0082661 | | | 2020 07 20_Public Comment BOEM-2020-0005-9021_NEPA_SEIS_Friedman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Friedman | BOEM | Comment from Ann Friedman |
| 02 - EIS Public Comments | BOEM_0082662 | BOEM_0082662 | BOEM_0082662 | BOEM_0082662 | | | 2020 07 20_Public Comment BOEM-2020-0005-9022_NEPA_SEIS_Crockett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crockett | BOEM | Comment from Gregory Crockett |
| 02 - EIS Public Comments | BOEM_0082663 | BOEM_0082663 | BOEM_0082663 | BOEM_0082663 | | | 2020 07 20_Public Comment BOEM-2020-0005-9023_NEPA_SEIS_Collins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Shirley Collins |
| 02 - EIS Public Comments | BOEM_0082664 | BOEM_0082664 | BOEM_0082664 | BOEM_0082664 | | | 2020 07 20_Public Comment BOEM-2020-0005-9024_NEPA_SEIS_Drabbs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Drabbs | BOEM | Comment from Mary Drabbs |
| 02 - EIS Public Comments | BOEM_0082665 | BOEM_0082665 | BOEM_0082665 | BOEM_0082665 | | | 2020 07 20_Public Comment BOEM-2020-0005-9025_NEPA_SEIS_Garrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Steve Garrett |
| 02 - EIS Public Comments | BOEM_0082666 | BOEM_0082666 | BOEM_0082666 | BOEM_0082666 | | | 2020 07 20_Public Comment BOEM-2020-0005-9026_NEPA_SEIS_Vesper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vesper | BOEM | Comment from Paul Vesper |
| 02 - EIS Public Comments | BOEM_0082667 | BOEM_0082667 | BOEM_0082667 | BOEM_0082667 | | | 2020 07 20_Public Comment BOEM-2020-0005-9027_NEPA_SEIS_Lebert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lebert | BOEM | Comment from Mary Lebert |
| 02 - EIS Public Comments | BOEM_0082668 | BOEM_0082668 | BOEM_0082668 | BOEM_0082668 | | | 2020 07 20_Public Comment BOEM-2020-0005-9028_NEPA_SEIS_Messer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Messer | BOEM | Comment from Sheila Messer |
| 02 - EIS Public Comments | BOEM_0082669 | BOEM_0082669 | BOEM_0082669 | BOEM_0082669 | | | 2020 07 20_Public Comment BOEM-2020-0005-9029_NEPA_SEIS_Pendleton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pendleton | BOEM | Comment from Kevin Pendleton |
| 02 - EIS Public Comments | BOEM_0082670 | BOEM_0082670 | BOEM_0082670 | BOEM_0082670 | | | 2020 07 20_Public Comment BOEM-2020-0005-9030_NEPA_SEIS_Wall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wall | BOEM | Comment from Alexa Wall |
| 02 - EIS Public Comments | BOEM_0082671 | BOEM_0082671 | BOEM_0082671 | BOEM_0082671 | | | 2020 07 20_Public Comment BOEM-2020-0005-9031_NEPA_SEIS_Varnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Varnell | BOEM | Comment from Ingrid Varnell |
| 02 - EIS Public Comments | BOEM_0082672 | BOEM_0082672 | BOEM_0082672 | BOEM_0082672 | | | 2020 07 20_Public Comment BOEM-2020-0005-9032_NEPA_SEIS_Magliano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Magliano | BOEM | Comment from Tony Magliano |
| 02 - EIS Public Comments | BOEM_0082673 | BOEM_0082673 | BOEM_0082673 | BOEM_0082673 | | | 2020 07 20_Public Comment BOEM-2020-0005-9033_NEPA_SEIS_Baumgartner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baumgartner | BOEM | Comment from William Baumgartner |
| 02 - EIS Public Comments | BOEM_0082674 | BOEM_0082674 | BOEM_0082674 | BOEM_0082674 | | | 2020 07 20_Public Comment BOEM-2020-0005-9034_NEPA_SEIS_Gordon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Elliot Gordon |
| 02 - EIS Public Comments | BOEM_0082675 | BOEM_0082675 | BOEM_0082675 | BOEM_0082675 | | | 2020 07 20_Public Comment BOEM-2020-0005-9035_NEPA_SEIS_Barone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barone | BOEM | Comment from Sharon Barone |
| 02 - EIS Public Comments | BOEM_0082676 | BOEM_0082676 | BOEM_0082676 | BOEM_0082676 | | | 2020 07 20_Public Comment BOEM-2020-0005-9036_NEPA_SEIS_Pigford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pigford | BOEM | Comment from Terri Pigford |
| 02 - EIS Public Comments | BOEM_0082677 | BOEM_0082677 | BOEM_0082677 | BOEM_0082677 | | | 2020 07 20_Public Comment BOEM-2020-0005-9037_NEPA_SEIS_Seldin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seldin | BOEM | Comment from Fran Seldin |
| 02 - EIS Public Comments | BOEM_0082678 | BOEM_0082678 | BOEM_0082678 | BOEM_0082678 | | | 2020 07 20_Public Comment BOEM-2020-0005-9038_NEPA_SEIS_Tereschak.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tereschak | BOEM | Comment from Cassandra Tereschak |
| 02 - EIS Public Comments | BOEM_0082679 | BOEM_0082679 | BOEM_0082679 | BOEM_0082679 | | | 2020 07 20_Public Comment BOEM-2020-0005-9039_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Scheree Davis |
| 02 - EIS Public Comments | BOEM_0082680 | BOEM_0082680 | BOEM_0082680 | BOEM_0082680 | | | 2020 07 20_Public Comment BOEM-2020-0005-9040_NEPA_SEIS_Dale.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dale | BOEM | Comment from Heather Dale |
| 02 - EIS Public Comments | BOEM_0082681 | BOEM_0082681 | BOEM_0082681 | BOEM_0082681 | | | 2020 07 20_Public Comment BOEM-2020-0005-9041_NEPA_SEIS_Luck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Luck | BOEM | Comment from Diane Luck |
| 02 - EIS Public Comments | BOEM_0082682 | BOEM_0082682 | BOEM_0082682 | BOEM_0082682 | | | 2020 07 20_Public Comment BOEM-2020-0005-9042_NEPA_SEIS_Morgan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Janine Morgan |
| 02 - EIS Public Comments | BOEM_0082683 | BOEM_0082683 | BOEM_0082683 | BOEM_0082683 | | | 2020 07 20_Public Comment BOEM-2020-0005-9043_NEPA_SEIS_Shankel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shankel | BOEM | Comment from Georgia Shankel |
| 02 - EIS Public Comments | BOEM_0082684 | BOEM_0082684 | BOEM_0082684 | BOEM_0082684 | | | 2020 07 20_Public Comment BOEM-2020-0005-9044_NEPA_SEIS_Matteodo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Matteodo | BOEM | Comment from Ally Matteodo |
| 02 - EIS Public Comments | BOEM_0082685 | BOEM_0082685 | BOEM_0082685 | BOEM_0082685 | | | 2020 07 20_Public Comment BOEM-2020-0005-9045_NEPA_SEIS_Sydnor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sydnor | BOEM | Comment from Anna Sydnor |
| 02 - EIS Public Comments | BOEM_0082686 | BOEM_0082686 | BOEM_0082686 | BOEM_0082686 | | | 2020 07 20_Public Comment BOEM-2020-0005-9046_NEPA_SEIS_Ross.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Laura Ross |
| 02 - EIS Public Comments | BOEM_0082687 | BOEM_0082687 | BOEM_0082687 | BOEM_0082687 | | | 2020 07 20_Public Comment BOEM-2020-0005-9047_NEPA_SEIS_Feierabend.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Feierabend | BOEM | Comment from Marla Feierabend |
| 02 - EIS Public Comments | BOEM_0082688 | BOEM_0082688 | BOEM_0082688 | BOEM_0082688 | | | 2020 07 20_Public Comment BOEM-2020-0005-9048_NEPA_SEIS_Myers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Albert Myers |
| 02 - EIS Public Comments | BOEM_0082689 | BOEM_0082689 | BOEM_0082689 | BOEM_0082689 | | | 2020 07 20_Public Comment BOEM-2020-0005-9049_NEPA_SEIS_Landler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Landler | BOEM | Comment from Edward Landler |
| 02 - EIS Public Comments | BOEM_0082690 | BOEM_0082690 | BOEM_0082690 | BOEM_0082690 | | | 2020 07 20_Public Comment BOEM-2020-0005-9050_NEPA_SEIS_Seager.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seager | BOEM | Comment from Michael Seager |
| 02 - EIS Public Comments | BOEM_0082691 | BOEM_0082691 | BOEM_0082691 | BOEM_0082691 | | | 2020 07 20_Public Comment BOEM-2020-0005-9051_NEPA_SEIS_Heide.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heide | BOEM | Comment from Andra Heide |
| 02 - EIS Public Comments | BOEM_0082692 | BOEM_0082692 | BOEM_0082692 | BOEM_0082692 | | | 2020 07 20_Public Comment BOEM-2020-0005-9052_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Donna L. Harris |
| 02 - EIS Public Comments | BOEM_0082693 | BOEM_0082693 | BOEM_0082693 | BOEM_0082693 | | | 2020 07 20_Public Comment BOEM-2020-0005-9053_NEPA_SEIS_Kenny.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kenny | BOEM | Comment from Bonnie Kenny |
| 02 - EIS Public Comments | BOEM_0082694 | BOEM_0082694 | BOEM_0082694 | BOEM_0082694 | | | 2020 07 20_Public Comment BOEM-2020-0005-9054_NEPA_SEIS_Harvey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harvey | BOEM | Comment from Jeff Harvey |
| 02 - EIS Public Comments | BOEM_0082695 | BOEM_0082695 | BOEM_0082695 | BOEM_0082695 | | | 2020 07 20_Public Comment BOEM-2020-0005-9055_NEPA_SEIS_Yerden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yerden | BOEM | Comment from Carol Yerden |
| 02 - EIS Public Comments | BOEM_0082696 | BOEM_0082696 | BOEM_0082696 | BOEM_0082696 | | | 2020 07 20_Public Comment BOEM-2020-0005-9056_NEPA_SEIS_Roberson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberson | BOEM | Comment from Julaine Roberson |
| 02 - EIS Public Comments | BOEM_0082697 | BOEM_0082697 | BOEM_0082697 | BOEM_0082697 | | | 2020 07 20_Public Comment BOEM-2020-0005-9057_NEPA_SEIS_Craig.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Craig | BOEM | Comment from Ella Craig |
| 02 - EIS Public Comments | BOEM_0082698 | BOEM_0082698 | BOEM_0082698 | BOEM_0082698 | | | 2020 07 20_Public Comment BOEM-2020-0005-9058_NEPA_SEIS_Jordan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jordan | BOEM | Comment from Phyllis Jordan |
| 02 - EIS Public Comments | BOEM_0082699 | BOEM_0082699 | BOEM_0082699 | BOEM_0082699 | | | 2020 07 20_Public Comment BOEM-2020-0005-9059_NEPA_SEIS_Silva.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Silva | BOEM | Comment from Karla Silva |
| 02 - EIS Public Comments | BOEM_0082700 | BOEM_0082700 | BOEM_0082700 | BOEM_0082700 | | | 2020 07 20_Public Comment BOEM-2020-0005-9060_NEPA_SEIS_Beyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beyer | BOEM | Comment from Janice Beyer |
| 02 - EIS Public Comments | BOEM_0082701 | BOEM_0082701 | BOEM_0082701 | BOEM_0082701 | | | 2020 07 20_Public Comment BOEM-2020-0005-9061_NEPA_SEIS_Waters.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Waters | BOEM | Comment from Candace Waters |
| 02 - EIS Public Comments | BOEM_0082702 | BOEM_0082702 | BOEM_0082702 | BOEM_0082702 | | | 2020 07 20_Public Comment BOEM-2020-0005-9062_NEPA_SEIS_Armillas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Armillas | BOEM | Comment from Mercedes Armillas |
| 02 - EIS Public Comments | BOEM_0082703 | BOEM_0082703 | BOEM_0082703 | BOEM_0082703 | | | 2020 07 20_Public Comment BOEM-2020-0005-9063_NEPA_SEIS_Bornholtz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bornholtz | BOEM | Comment from Dorothy and Gavin Bornholtz |
| 02 - EIS Public Comments | BOEM_0082704 | BOEM_0082704 | BOEM_0082704 | BOEM_0082704 | | | 2020 07 20_Public Comment BOEM-2020-0005-9064_NEPA_SEIS_Gould.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gould | BOEM | Comment from Kristen Gould |
| 02 - EIS Public Comments | BOEM_0082705 | BOEM_0082705 | BOEM_0082705 | BOEM_0082705 | | | 2020 07 20_Public Comment BOEM-2020-0005-9065_NEPA_SEIS_Favorite.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Favorite | BOEM | Comment from Charles Favorite |
| 02 - EIS Public Comments | BOEM_0082706 | BOEM_0082706 | BOEM_0082706 | BOEM_0082706 | | | 2020 07 20_Public Comment BOEM-2020-0005-9066_NEPA_SEIS_Ballardo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ballardo | BOEM | Comment from Maria Ballardo |
| 02 - EIS Public Comments | BOEM_0082707 | BOEM_0082707 | BOEM_0082707 | BOEM_0082707 | | | 2020 07 20_Public Comment BOEM-2020-0005-9067_NEPA_SEIS_Garner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garner | BOEM | Comment from Rodriguez Garner |
| 02 - EIS Public Comments | BOEM_0082708 | BOEM_0082708 | BOEM_0082708 | BOEM_0082708 | | | 2020 07 20_Public Comment BOEM-2020-0005-9068_NEPA_SEIS_Bessett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bessett | BOEM | Comment from Teresa Bessett |
| 02 - EIS Public Comments | BOEM_0082709 | BOEM_0082709 | BOEM_0082709 | BOEM_0082709 | | | 2020 07 20_Public Comment BOEM-2020-0005-9069_NEPA_SEIS_Bovenkerk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bovenkerk | BOEM | Comment from Janet Bovenkerk |
| 02 - EIS Public Comments | BOEM_0082710 | BOEM_0082710 | BOEM_0082710 | BOEM_0082710 | | | 2020 07 20_Public Comment BOEM-2020-0005-9070_NEPA_SEIS_Sheeley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheeley | BOEM | Comment from Sean Sheeley |
| 02 - EIS Public Comments | BOEM_0082711 | BOEM_0082711 | BOEM_0082711 | BOEM_0082711 | | | 2020 07 20_Public Comment BOEM-2020-0005-9071_NEPA_SEIS_McAuliffe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McAuliffe | BOEM | Comment from Elizabeth McAuliffe |
| 02 - EIS Public Comments | BOEM_0082712 | BOEM_0082712 | BOEM_0082712 | BOEM_0082712 | | | 2020 07 20_Public Comment BOEM-2020-0005-9072_NEPA_SEIS_Munton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Munton | BOEM | Comment from Jessica Munton |
| 02 - EIS Public Comments | BOEM_0082713 | BOEM_0082713 | BOEM_0082713 | BOEM_0082713 | | | 2020 07 20_Public Comment BOEM-2020-0005-9073_NEPA_SEIS_Lubs.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lubs | BOEM | Comment from Matthew Lubs |
| 02 - EIS Public Comments | BOEM_0082714 | BOEM_0082714 | BOEM_0082714 | BOEM_0082714 | | | 2020 07 20_Public Comment BOEM-2020-0005-9074_NEPA_SEIS_Sparesus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sparesus | BOEM | Comment from Myra Sparesus |
| 02 - EIS Public Comments | BOEM_0082715 | BOEM_0082715 | BOEM_0082715 | BOEM_0082715 | | | 2020 07 20_Public Comment BOEM-2020-0005-9075_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Jeffrey Jones |
| 02 - EIS Public Comments | BOEM_0082716 | BOEM_0082716 | BOEM_0082716 | BOEM_0082716 | | | 2020 07 20_Public Comment BOEM-2020-0005-9076_NEPA_SEIS_Hay.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hay | BOEM | Comment from Nancy-Bets Hay |
| 02 - EIS Public Comments | BOEM_0082717 | BOEM_0082717 | BOEM_0082717 | BOEM_0082717 | | | 2020 07 20_Public Comment BOEM-2020-0005-9077_NEPA_SEIS_Sagovac.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sagovac | BOEM | Comment from Emily Sagovac |
| 02 - EIS Public Comments | BOEM_0082718 | BOEM_0082718 | BOEM_0082718 | BOEM_0082718 | | | 2020 07 20_Public Comment BOEM-2020-0005-9078_NEPA_SEIS_Dyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dyer | BOEM | Comment from Douglas S Dyer |
| 02 - EIS Public Comments | BOEM_0082719 | BOEM_0082719 | BOEM_0082719 | BOEM_0082719 | | | 2020 07 20_Public Comment BOEM-2020-0005-9079_NEPA_SEIS_Hardy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hardy | BOEM | Comment from Christina Hardy |
| 02 - EIS Public Comments | BOEM_0082720 | BOEM_0082720 | BOEM_0082720 | BOEM_0082720 | | | 2020 07 20_Public Comment BOEM-2020-0005-9080_NEPA_SEIS_Fisher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Kenneth Fisher |
| 02 - EIS Public Comments | BOEM_0082721 | BOEM_0082721 | BOEM_0082721 | BOEM_0082721 | | | 2020 07 20_Public Comment BOEM-2020-0005-9081_NEPA_SEIS_Leitner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leitner | BOEM | Comment from Joel Leitner |
| 02 - EIS Public Comments | BOEM_0082722 | BOEM_0082722 | BOEM_0082722 | BOEM_0082722 | | | 2020 07 20_Public Comment BOEM-2020-0005-9082_NEPA_SEIS_Hutchinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hutchinson | BOEM | Comment from Laura L Hutchinson |
| 02 - EIS Public Comments | BOEM_0082723 | BOEM_0082723 | BOEM_0082723 | BOEM_0082723 | | | 2020 07 20_Public Comment BOEM-2020-0005-9083_NEPA_SEIS_Chapman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chapman | BOEM | Comment from Virginia Chapman |
| 02 - EIS Public Comments | BOEM_0082724 | BOEM_0082724 | BOEM_0082724 | BOEM_0082724 | | | 2020 07 20_Public Comment BOEM-2020-0005-9084_NEPA_SEIS_Mazze.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mazze | BOEM | Comment from Seth Mazze |
| 02 - EIS Public Comments | BOEM_0082725 | BOEM_0082725 | BOEM_0082725 | BOEM_0082725 | | | 2020 07 20_Public Comment BOEM-2020-0005-9085_NEPA_SEIS_Sale.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sale | BOEM | Comment from Natalija Sale |
| 02 - EIS Public Comments | BOEM_0082726 | BOEM_0082726 | BOEM_0082726 | BOEM_0082726 | | | 2020 07 20_Public Comment BOEM-2020-0005-9086_NEPA_SEIS_Kansa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kansa | BOEM | Comment from Edward Kansa |
| 02 - EIS Public Comments | BOEM_0082727 | BOEM_0082727 | BOEM_0082727 | BOEM_0082727 | | | 2020 07 20_Public Comment BOEM-2020-0005-9087_NEPA_SEIS_Chalfant.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chalfant | BOEM | Comment from James Chalfant |
| 02 - EIS Public Comments | BOEM_0082728 | BOEM_0082728 | BOEM_0082728 | BOEM_0082728 | | | 2020 07 20_Public Comment BOEM-2020-0005-9088_NEPA_SEIS_Wolslegel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolslegel | BOEM | Comment from Thomas Wolslegel |
| 02 - EIS Public Comments | BOEM_0082729 | BOEM_0082729 | BOEM_0082729 | BOEM_0082729 | | | 2020 07 20_Public Comment BOEM-2020-0005-9089_NEPA_SEIS_Hesse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hesse | BOEM | Comment from Susanne Hesse |
| 02 - EIS Public Comments | BOEM_0082730 | BOEM_0082730 | BOEM_0082730 | BOEM_0082730 | | | 2020 07 20_Public Comment BOEM-2020-0005-9090_NEPA_SEIS_Cherry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cherry | BOEM | Comment from Rev. J. Howard Cherry |
| 02 - EIS Public Comments | BOEM_0082731 | BOEM_0082731 | BOEM_0082731 | BOEM_0082731 | | | 2020 07 20_Public Comment BOEM-2020-0005-9091_NEPA_SEIS_Allweil.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allweil | BOEM | Comment from Tal Allweil |
| 02 - EIS Public Comments | BOEM_0082732 | BOEM_0082732 | BOEM_0082732 | BOEM_0082732 | | | 2020 07 20_Public Comment BOEM-2020-0005-9092_NEPA_SEIS_Isoda.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Isoda | BOEM | Comment from Andrew Isoda |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082733 | BOEM_0082733 | BOEM_0082733 | BOEM_0082733 | | | 2020 07 20_Public Comment BOEM-2020-0005-9093_NEPA_SEIS_Schubert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schubert | BOEM | Comment from LH Schubert |
| 02 - EIS Public Comments | BOEM_0082734 | BOEM_0082734 | BOEM_0082734 | BOEM_0082734 | | | 2020 07 20_Public Comment BOEM-2020-0005-9094_NEPA_SEIS_Meek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meek | BOEM | Comment from F Meek |
| 02 - EIS Public Comments | BOEM_0082735 | BOEM_0082735 | BOEM_0082735 | BOEM_0082735 | | | 2020 07 20_Public Comment BOEM-2020-0005-9095_NEPA_SEIS_Allison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Allison | BOEM | Comment from Connie Allison |
| 02 - EIS Public Comments | BOEM_0082736 | BOEM_0082736 | BOEM_0082736 | BOEM_0082736 | | | 2020 07 20_Public Comment BOEM-2020-0005-9096_NEPA_SEIS_Liebson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Liebson | BOEM | Comment from John And Pj Liebson |
| 02 - EIS Public Comments | BOEM_0082737 | BOEM_0082737 | BOEM_0082737 | BOEM_0082737 | | | 2020 07 20_Public Comment BOEM-2020-0005-9097_NEPA_SEIS_Robert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robert | BOEM | Comment from Lance Robert |
| 02 - EIS Public Comments | BOEM_0082738 | BOEM_0082738 | BOEM_0082738 | BOEM_0082738 | | | 2020 07 20_Public Comment BOEM-2020-0005-9098_NEPA_SEIS_Speicher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Speicher | BOEM | Comment from Sandra Speicher |
| 02 - EIS Public Comments | BOEM_0082739 | BOEM_0082739 | BOEM_0082739 | BOEM_0082739 | | | 2020 07 20_Public Comment BOEM-2020-0005-9099_NEPA_SEIS_Hull.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hull | BOEM | Comment from Lise Hull |
| 02 - EIS Public Comments | BOEM_0082740 | BOEM_0082740 | BOEM_0082740 | BOEM_0082740 | | | 2020 07 20_Public Comment BOEM-2020-0005-9100_NEPA_SEIS_Tuomi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tuomi | BOEM | Comment from R.G. Tuomi |
| 02 - EIS Public Comments | BOEM_0082741 | BOEM_0082741 | BOEM_0082741 | BOEM_0082741 | | | 2020 07 20_Public Comment BOEM-2020-0005-9101_NEPA_SEIS_Auster.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Auster | BOEM | Comment from Nancy Auster |
| 02 - EIS Public Comments | BOEM_0082742 | BOEM_0082742 | BOEM_0082742 | BOEM_0082742 | | | 2020 07 20_Public Comment BOEM-2020-0005-9102_NEPA_SEIS_Walters.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Linda Walters |
| 02 - EIS Public Comments | BOEM_0082743 | BOEM_0082743 | BOEM_0082743 | BOEM_0082743 | | | 2020 07 20_Public Comment BOEM-2020-0005-9103_NEPA_SEIS_Phelps.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phelps | BOEM | Comment from Tami Phelps |
| 02 - EIS Public Comments | BOEM_0082744 | BOEM_0082744 | BOEM_0082744 | BOEM_0082744 | | | 2020 07 20_Public Comment BOEM-2020-0005-9104_NEPA_SEIS_Lacy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lacy | BOEM | Comment from Kris Lacy |
| 02 - EIS Public Comments | BOEM_0082745 | BOEM_0082745 | BOEM_0082745 | BOEM_0082745 | | | 2020 07 20_Public Comment BOEM-2020-0005-9105_NEPA_SEIS_Saunders.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Saunders | BOEM | Comment from Kelly Saunders |
| 02 - EIS Public Comments | BOEM_0082746 | BOEM_0082746 | BOEM_0082746 | BOEM_0082746 | | | 2020 07 20_Public Comment BOEM-2020-0005-9106_NEPA_SEIS_Wisbrock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wisbrock | BOEM | Comment from Dolores Wisbrock |
| 02 - EIS Public Comments | BOEM_0082747 | BOEM_0082747 | BOEM_0082747 | BOEM_0082747 | | | 2020 07 20_Public Comment BOEM-2020-0005-9107_NEPA_SEIS_Gates.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gates | BOEM | Comment from Bob Gates |
| 02 - EIS Public Comments | BOEM_0082748 | BOEM_0082748 | BOEM_0082748 | BOEM_0082748 | | | 2020 07 20_Public Comment BOEM-2020-0005-9108_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Robert Nelson |
| 02 - EIS Public Comments | BOEM_0082749 | BOEM_0082749 | BOEM_0082749 | BOEM_0082749 | | | 2020 07 20_Public Comment BOEM-2020-0005-9109_NEPA_SEIS_Melas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Melas | BOEM | Comment from Eva Melas |
| 02 - EIS Public Comments | BOEM_0082750 | BOEM_0082750 | BOEM_0082750 | BOEM_0082750 | | | 2020 07 20_Public Comment BOEM-2020-0005-9110_NEPA_SEIS_Hoyt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoyt | BOEM | Comment from Mary Hoyt |
| 02 - EIS Public Comments | BOEM_0082751 | BOEM_0082752 | BOEM_0082751 | BOEM_0082752 | | | 2020 07 20_Public Comment BOEM-2020-0005-9111_NEPA_SEIS_Whatmore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whatmore | BOEM | Comment from Gillian Whatmore |
| 02 - EIS Public Comments | BOEM_0082753 | BOEM_0082753 | BOEM_0082753 | BOEM_0082753 | | | 2020 07 20_Public Comment BOEM-2020-0005-9112_NEPA_SEIS_Yanta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yanta | BOEM | Comment from Susan Yanta |
| 02 - EIS Public Comments | BOEM_0082754 | BOEM_0082754 | BOEM_0082754 | BOEM_0082754 | | | 2020 07 20_Public Comment BOEM-2020-0005-9113_NEPA_SEIS_Meek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meek | BOEM | Comment from F Meek |
| 02 - EIS Public Comments | BOEM_0082755 | BOEM_0082755 | BOEM_0082755 | BOEM_0082755 | | | 2020 07 20_Public Comment BOEM-2020-0005-9114_NEPA_SEIS_Cockerham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cockerham | BOEM | Comment from Andrea Cockerham |
| 02 - EIS Public Comments | BOEM_0082756 | BOEM_0082756 | BOEM_0082756 | BOEM_0082756 | | | 2020 07 20_Public Comment BOEM-2020-0005-9115_NEPA_SEIS_Cooper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from R Bruce Cooper |
| 02 - EIS Public Comments | BOEM_0082757 | BOEM_0082757 | BOEM_0082757 | BOEM_0082757 | | | 2020 07 20_Public Comment BOEM-2020-0005-9116_NEPA_SEIS_Lamp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lamp | BOEM | Comment from David and Betsy Lamp |
| 02 - EIS Public Comments | BOEM_0082758 | BOEM_0082758 | BOEM_0082758 | BOEM_0082758 | | | 2020 07 20_Public Comment BOEM-2020-0005-9117_NEPA_SEIS_Behrstock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Behrstock | BOEM | Comment from Robert Behrstock |
| 02 - EIS Public Comments | BOEM_0082759 | BOEM_0082759 | BOEM_0082759 | BOEM_0082759 | | | 2020 07 20_Public Comment BOEM-2020-0005-9118_NEPA_SEIS_Kepley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kepley | BOEM | Comment from Barbara Kepley |
| 02 - EIS Public Comments | BOEM_0082760 | BOEM_0082760 | BOEM_0082760 | BOEM_0082760 | | | 2020 07 20_Public Comment BOEM-2020-0005-9119_NEPA_SEIS_Walters.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Christie Walters |
| 02 - EIS Public Comments | BOEM_0082761 | BOEM_0082761 | BOEM_0082761 | BOEM_0082761 | | | 2020 07 20_Public Comment BOEM-2020-0005-9120_NEPA_SEIS_Huffman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huffman | BOEM | Comment from Abbygale Huffman |
| 02 - EIS Public Comments | BOEM_0082762 | BOEM_0082762 | BOEM_0082762 | BOEM_0082762 | | | 2020 07 20_Public Comment BOEM-2020-0005-9121_NEPA_SEIS_Steininger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steininger | BOEM | Comment from Bob Steininger |
| 02 - EIS Public Comments | BOEM_0082763 | BOEM_0082763 | BOEM_0082763 | BOEM_0082763 | | | 2020 07 20_Public Comment BOEM-2020-0005-9122_NEPA_SEIS_Strong.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Strong | BOEM | Comment from Laura Strong |
| 02 - EIS Public Comments | BOEM_0082764 | BOEM_0082764 | BOEM_0082764 | BOEM_0082764 | | | 2020 07 20_Public Comment BOEM-2020-0005-9123_NEPA_SEIS_Inabnit.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Inabnit | BOEM | Comment from Catherine Inabnit |
| 02 - EIS Public Comments | BOEM_0082765 | BOEM_0082765 | BOEM_0082765 | BOEM_0082765 | | | 2020 07 20_Public Comment BOEM-2020-0005-9124_NEPA_SEIS_Gerrish.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gerrish | BOEM | Comment from Marion Gerrish |
| 02 - EIS Public Comments | BOEM_0082766 | BOEM_0082766 | BOEM_0082766 | BOEM_0082766 | | | 2020 07 20_Public Comment BOEM-2020-0005-9125_NEPA_SEIS_Pikula.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pikula | BOEM | Comment from Justin Pikula |
| 02 - EIS Public Comments | BOEM_0082767 | BOEM_0082767 | BOEM_0082767 | BOEM_0082767 | | | 2020 07 20_Public Comment BOEM-2020-0005-9126_NEPA_SEIS_Wasserman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wasserman | BOEM | Comment from Susan Wasserman |
| 02 - EIS Public Comments | BOEM_0082768 | BOEM_0082768 | BOEM_0082768 | BOEM_0082768 | | | 2020 07 20_Public Comment BOEM-2020-0005-9127_NEPA_SEIS_Zickefoose.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zickefoose | BOEM | Comment from Jessica Zickefoose |
| 02 - EIS Public Comments | BOEM_0082769 | BOEM_0082769 | BOEM_0082769 | BOEM_0082769 | | | 2020 07 20_Public Comment BOEM-2020-0005-9128_NEPA_SEIS_Fox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Stephanie C. Fox |
| 02 - EIS Public Comments | BOEM_0082770 | BOEM_0082770 | BOEM_0082770 | BOEM_0082770 | | | 2020 07 20_Public Comment BOEM-2020-0005-9129_NEPA_SEIS_Franklyn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Franklyn | BOEM | Comment from Rex Franklyn |
| 02 - EIS Public Comments | BOEM_0082771 | BOEM_0082771 | BOEM_0082771 | BOEM_0082771 | | | 2020 07 20_Public Comment BOEM-2020-0005-9130_NEPA_SEIS_Kirby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kirby | BOEM | Comment from Margo Kirby |
| 02 - EIS Public Comments | BOEM_0082772 | BOEM_0082772 | BOEM_0082772 | BOEM_0082772 | | | 2020 07 20_Public Comment BOEM-2020-0005-9131_NEPA_SEIS_Pross.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pross | BOEM | Comment from Richard Pross |
| 02 - EIS Public Comments | BOEM_0082773 | BOEM_0082773 | BOEM_0082773 | BOEM_0082773 | | | 2020 07 20_Public Comment BOEM-2020-0005-9132_NEPA_SEIS_Reynolds.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Blair Reynolds |
| 02 - EIS Public Comments | BOEM_0082774 | BOEM_0082774 | BOEM_0082774 | BOEM_0082774 | | | 2020 07 20_Public Comment BOEM-2020-0005-9133_NEPA_SEIS_Atkinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Atkinson | BOEM | Comment from Ellen Atkinson |
| 02 - EIS Public Comments | BOEM_0082775 | BOEM_0082775 | BOEM_0082775 | BOEM_0082775 | | | 2020 07 20_Public Comment BOEM-2020-0005-9134_NEPA_SEIS_Mejia Contact.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mejia Contact | BOEM | Comment from Marianna Mejia Contact |
| 02 - EIS Public Comments | BOEM_0082776 | BOEM_0082777 | BOEM_0082776 | BOEM_0082777 | | | 2020 07 20_Public Comment BOEM-2020-0005-9135_NEPA_SEIS_Kranenburg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kranenburg | BOEM | Comment from Irene Kranenburg |
| 02 - EIS Public Comments | BOEM_0082778 | BOEM_0082778 | BOEM_0082778 | BOEM_0082778 | | | 2020 07 20_Public Comment BOEM-2020-0005-9136_NEPA_SEIS_Rosenblum Kessinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rosenblum Kessinger | BOEM | Comment from Beth Rosenblum Kessinger |
| 02 - EIS Public Comments | BOEM_0082779 | BOEM_0082779 | BOEM_0082779 | BOEM_0082779 | | | 2020 07 20_Public Comment BOEM-2020-0005-9137_NEPA_SEIS_Muller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Muller | BOEM | Comment from Jeff Muller |
| 02 - EIS Public Comments | BOEM_0082780 | BOEM_0082780 | BOEM_0082780 | BOEM_0082780 | | | 2020 07 20_Public Comment BOEM-2020-0005-9138_NEPA_SEIS_Aiken.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aiken | BOEM | Comment from Jennifer Aiken |
| 02 - EIS Public Comments | BOEM_0082781 | BOEM_0082781 | BOEM_0082781 | BOEM_0082781 | | | 2020 07 20_Public Comment BOEM-2020-0005-9139_NEPA_SEIS_Meek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meek | BOEM | Comment from F Meek |
| 02 - EIS Public Comments | BOEM_0082782 | BOEM_0082782 | BOEM_0082782 | BOEM_0082782 | | | 2020 07 20_Public Comment BOEM-2020-0005-9140_NEPA_SEIS_Huddleston.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huddleston | BOEM | Comment from Lindsey Huddleston |
| 02 - EIS Public Comments | BOEM_0082783 | BOEM_0082783 | BOEM_0082783 | BOEM_0082783 | | | 2020 07 20_Public Comment BOEM-2020-0005-9141_NEPA_SEIS_Akers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Akers | BOEM | Comment from Thomas Akers |
| 02 - EIS Public Comments | BOEM_0082784 | BOEM_0082784 | BOEM_0082784 | BOEM_0082784 | | | 2020 07 20_Public Comment BOEM-2020-0005-9142_NEPA_SEIS_Lauritsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lauritsen | BOEM | Comment from Christina Lauritsen |
| 02 - EIS Public Comments | BOEM_0082785 | BOEM_0082785 | BOEM_0082785 | BOEM_0082785 | | | 2020 07 20_Public Comment BOEM-2020-0005-9143_NEPA_SEIS_MacAuley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | MacAuley | BOEM | Comment from Wendy MacAuley |
| 02 - EIS Public Comments | BOEM_0082786 | BOEM_0082786 | BOEM_0082786 | BOEM_0082786 | | | 2020 07 20_Public Comment BOEM-2020-0005-9144_NEPA_SEIS_Tabler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tabler | BOEM | Comment from Brittany Tabler |
| 02 - EIS Public Comments | BOEM_0082787 | BOEM_0082787 | BOEM_0082787 | BOEM_0082787 | | | 2020 07 20_Public Comment BOEM-2020-0005-9145_NEPA_SEIS_Pasek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pasek | BOEM | Comment from Yostine Pasek |
| 02 - EIS Public Comments | BOEM_0082788 | BOEM_0082788 | BOEM_0082788 | BOEM_0082788 | | | 2020 07 20_Public Comment BOEM-2020-0005-9146_NEPA_SEIS_Bilberry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bilberry | BOEM | Comment from Cheryl Bilberry |
| 02 - EIS Public Comments | BOEM_0082789 | BOEM_0082789 | BOEM_0082789 | BOEM_0082789 | | | 2020 07 20_Public Comment BOEM-2020-0005-9147_NEPA_SEIS_Morrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from Barb Morrison |
| 02 - EIS Public Comments | BOEM_0082790 | BOEM_0082790 | BOEM_0082790 | BOEM_0082790 | | | 2020 07 20_Public Comment BOEM-2020-0005-9148_NEPA_SEIS_Peterson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Barry Peterson |
| 02 - EIS Public Comments | BOEM_0082791 | BOEM_0082791 | BOEM_0082791 | BOEM_0082791 | | | 2020 07 20_Public Comment BOEM-2020-0005-9149_NEPA_SEIS_Griffith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Griffith | BOEM | Comment from Julie Griffith |
| 02 - EIS Public Comments | BOEM_0082792 | BOEM_0082792 | BOEM_0082792 | BOEM_0082792 | | | 2020 07 20_Public Comment BOEM-2020-0005-9150_NEPA_SEIS_Sanchez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sanchez | BOEM | Comment from Tom Sanchez |
| 02 - EIS Public Comments | BOEM_0082793 | BOEM_0082793 | BOEM_0082793 | BOEM_0082793 | | | 2020 07 20_Public Comment BOEM-2020-0005-9151_NEPA_SEIS_Thomas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Jim Thomas |
| 02 - EIS Public Comments | BOEM_0082794 | BOEM_0082794 | BOEM_0082794 | BOEM_0082794 | | | 2020 07 20_Public Comment BOEM-2020-0005-9152_NEPA_SEIS_Mariah.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mariah | BOEM | Comment from Dylan Mariah |
| 02 - EIS Public Comments | BOEM_0082795 | BOEM_0082795 | BOEM_0082795 | BOEM_0082795 | | | 2020 07 20_Public Comment BOEM-2020-0005-9153_NEPA_SEIS_Ryan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Gary Ryan |
| 02 - EIS Public Comments | BOEM_0082796 | BOEM_0082796 | BOEM_0082796 | BOEM_0082796 | | | 2020 07 20_Public Comment BOEM-2020-0005-9154_NEPA_SEIS_Blatnik.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blatnik | BOEM | Comment from Linda Blatnik |
| 02 - EIS Public Comments | BOEM_0082797 | BOEM_0082797 | BOEM_0082797 | BOEM_0082797 | | | 2020 07 20_Public Comment BOEM-2020-0005-9155_NEPA_SEIS_Lung.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lung | BOEM | Comment from Therese Lung |
| 02 - EIS Public Comments | BOEM_0082798 | BOEM_0082798 | BOEM_0082798 | BOEM_0082798 | | | 2020 07 20_Public Comment BOEM-2020-0005-9156_NEPA_SEIS_Rabinowitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rabinowitz | BOEM | Comment from Rea Rabinowitz |
| 02 - EIS Public Comments | BOEM_0082799 | BOEM_0082799 | BOEM_0082799 | BOEM_0082799 | | | 2020 07 20_Public Comment BOEM-2020-0005-9157_NEPA_SEIS_Fleetwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fleetwood | BOEM | Comment from Patricia Fleetwood |
| 02 - EIS Public Comments | BOEM_0082800 | BOEM_0082800 | BOEM_0082800 | BOEM_0082800 | | | 2020 07 20_Public Comment BOEM-2020-0005-9158_NEPA_SEIS_Lutgens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lutgens | BOEM | Comment from Thomas Lutgens |
| 02 - EIS Public Comments | BOEM_0082801 | BOEM_0082801 | BOEM_0082801 | BOEM_0082801 | | | 2020 07 20_Public Comment BOEM-2020-0005-9159_NEPA_SEIS_Beach.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beach | BOEM | Comment from Pat Beach |
| 02 - EIS Public Comments | BOEM_0082802 | BOEM_0082802 | BOEM_0082802 | BOEM_0082802 | | | 2020 07 20_Public Comment BOEM-2020-0005-9160_NEPA_SEIS_Oxman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oxman | BOEM | Comment from Sharen Oxman |
| 02 - EIS Public Comments | BOEM_0082803 | BOEM_0082803 | BOEM_0082803 | BOEM_0082803 | | | 2020 07 20_Public Comment BOEM-2020-0005-9161_NEPA_SEIS_Skok.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Skok | BOEM | Comment from Dawn Skok |
| 02 - EIS Public Comments | BOEM_0082804 | BOEM_0082804 | BOEM_0082804 | BOEM_0082804 | | | 2020 07 20_Public Comment BOEM-2020-0005-9162_NEPA_SEIS_Goodwin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goodwin | BOEM | Comment from Sandra Goodwin |
| 02 - EIS Public Comments | BOEM_0082805 | BOEM_0082805 | BOEM_0082805 | BOEM_0082805 | | | 2020 07 20_Public Comment BOEM-2020-0005-9163_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Shawn Johnson |
| 02 - EIS Public Comments | BOEM_0082806 | BOEM_0082806 | BOEM_0082806 | BOEM_0082806 | | | 2020 07 20_Public Comment BOEM-2020-0005-9164_NEPA_SEIS_Sturm.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sturm | BOEM | Comment from Anne Sturm |
| 02 - EIS Public Comments | BOEM_0082807 | BOEM_0082807 | BOEM_0082807 | BOEM_0082807 | | | 2020 07 20_Public Comment BOEM-2020-0005-9165_NEPA_SEIS_McDonough.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McDonough | BOEM | Comment from Rebecca McDonough |
| 02 - EIS Public Comments | BOEM_0082808 | BOEM_0082808 | BOEM_0082808 | BOEM_0082808 | | | 2020 07 20_Public Comment BOEM-2020-0005-9166_NEPA_SEIS_D.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | D | BOEM | Comment from W D |
| 02 - EIS Public Comments | BOEM_0082809 | BOEM_0082809 | BOEM_0082809 | BOEM_0082809 | | | 2020 07 20_Public Comment BOEM-2020-0005-9167_NEPA_SEIS_Darnell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Darnell | BOEM | Comment from Bill Darnell |
| 02 - EIS Public Comments | BOEM_0082810 | BOEM_0082810 | BOEM_0082810 | BOEM_0082810 | | | 2020 07 20_Public Comment BOEM-2020-0005-9168_NEPA_SEIS_McGeary.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McGeary | BOEM | Comment from Mary McGeary |
| 02 - EIS Public Comments | BOEM_0082811 | BOEM_0082811 | BOEM_0082811 | BOEM_0082811 | | | 2020 07 20_Public Comment BOEM-2020-0005-9169_NEPA_SEIS_Jamison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jamison | BOEM | Comment from Vanessa Jamison |
| 02 - EIS Public Comments | BOEM_0082812 | BOEM_0082812 | BOEM_0082812 | BOEM_0082812 | | | 2020 07 20_Public Comment BOEM-2020-0005-9170_NEPA_SEIS_Larson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Larson | BOEM | Comment from Kenneth Larson |
| 02 - EIS Public Comments | BOEM_0082813 | BOEM_0082813 | BOEM_0082813 | BOEM_0082813 | | | 2020 07 20_Public Comment BOEM-2020-0005-9171_NEPA_SEIS_Baxter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baxter | BOEM | Comment from Martha Baxter |
| 02 - EIS Public Comments | BOEM_0082814 | BOEM_0082814 | BOEM_0082814 | BOEM_0082814 | | | 2020 07 20_Public Comment BOEM-2020-0005-9172_NEPA_SEIS_Roth-Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roth-Johnson | BOEM | Comment from Danielle Roth-Johnson |
| 02 - EIS Public Comments | BOEM_0082815 | BOEM_0082815 | BOEM_0082815 | BOEM_0082815 | | | 2020 07 20_Public Comment BOEM-2020-0005-9173_NEPA_SEIS_Phil McPherson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phil McPherson | BOEM | Comment from Cindy Pardee Phil McPherson |
| 02 - EIS Public Comments | BOEM_0082816 | BOEM_0082816 | BOEM_0082816 | BOEM_0082816 | | | 2020 07 20_Public Comment BOEM-2020-0005-9174_NEPA_SEIS_Olsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Linda Olsen |
| 02 - EIS Public Comments | BOEM_0082817 | BOEM_0082817 | BOEM_0082817 | BOEM_0082817 | | | 2020 07 20_Public Comment BOEM-2020-0005-9175_NEPA_SEIS_Niemi-Wood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Niemi-Wood | BOEM | Comment from Linda Niemi-Wood |
| 02 - EIS Public Comments | BOEM_0082818 | BOEM_0082818 | BOEM_0082818 | BOEM_0082818 | | | 2020 07 20_Public Comment BOEM-2020-0005-9176_NEPA_SEIS_Stone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Elliott Stone |
| 02 - EIS Public Comments | BOEM_0082819 | BOEM_0082819 | BOEM_0082819 | BOEM_0082819 | | | 2020 07 20_Public Comment BOEM-2020-0005-9177_NEPA_SEIS_Youmans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Youmans | BOEM | Comment from K. Youmans |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082820 | BOEM_0082820 | BOEM_0082820 | BOEM_0082820 | | | 2020 07 20_Public Comment BOEM-2020-0005-9178_NEPA_SEIS_Bianco.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bianco | BOEM | Comment from Louise Bianco |
| 02 - EIS Public Comments | BOEM_0082821 | BOEM_0082821 | BOEM_0082821 | BOEM_0082821 | | | 2020 07 20_Public Comment BOEM-2020-0005-9179_NEPA_SEIS_McKee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKee | BOEM | Comment from John McKee |
| 02 - EIS Public Comments | BOEM_0082822 | BOEM_0082822 | BOEM_0082822 | BOEM_0082822 | | | 2020 07 20_Public Comment BOEM-2020-0005-9180_NEPA_SEIS_Green.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Jeff Green |
| 02 - EIS Public Comments | BOEM_0082823 | BOEM_0082823 | BOEM_0082823 | BOEM_0082823 | | | 2020 07 20_Public Comment BOEM-2020-0005-9181_NEPA_SEIS_Robinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Linda Robinson |
| 02 - EIS Public Comments | BOEM_0082824 | BOEM_0082824 | BOEM_0082824 | BOEM_0082824 | | | 2020 07 20_Public Comment BOEM-2020-0005-9182_NEPA_SEIS_Bartell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bartell | BOEM | Comment from Tim Bartell |
| 02 - EIS Public Comments | BOEM_0082825 | BOEM_0082825 | BOEM_0082825 | BOEM_0082825 | | | 2020 07 20_Public Comment BOEM-2020-0005-9183_NEPA_SEIS_Weir.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weir | BOEM | Comment from Kristi and Tom Weir |
| 02 - EIS Public Comments | BOEM_0082826 | BOEM_0082826 | BOEM_0082826 | BOEM_0082826 | | | 2020 07 20_Public Comment BOEM-2020-0005-9184_NEPA_SEIS_Mize.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mize | BOEM | Comment from Gregory Mize |
| 02 - EIS Public Comments | BOEM_0082827 | BOEM_0082827 | BOEM_0082827 | BOEM_0082827 | | | 2020 07 20_Public Comment BOEM-2020-0005-9185_NEPA_SEIS_Bundy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bundy | BOEM | Comment from Alison Bundy |
| 02 - EIS Public Comments | BOEM_0082828 | BOEM_0082828 | BOEM_0082828 | BOEM_0082828 | | | 2020 07 20_Public Comment BOEM-2020-0005-9186_NEPA_SEIS_Fonenko.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fonenko | BOEM | Comment from Nancy Fonenko |
| 02 - EIS Public Comments | BOEM_0082829 | BOEM_0082829 | BOEM_0082829 | BOEM_0082829 | | | 2020 07 20_Public Comment BOEM-2020-0005-9187_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from MIchele Johnson |
| 02 - EIS Public Comments | BOEM_0082830 | BOEM_0082830 | BOEM_0082830 | BOEM_0082830 | | | 2020 07 20_Public Comment BOEM-2020-0005-9188_NEPA_SEIS_Paye.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Paye | BOEM | Comment from Tish Paye |
| 02 - EIS Public Comments | BOEM_0082831 | BOEM_0082831 | BOEM_0082831 | BOEM_0082831 | | | 2020 07 20_Public Comment BOEM-2020-0005-9189_NEPA_SEIS_Tucay.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tucay | BOEM | Comment from Marlene Tucay |
| 02 - EIS Public Comments | BOEM_0082832 | BOEM_0082832 | BOEM_0082832 | BOEM_0082832 | | | 2020 07 20_Public Comment BOEM-2020-0005-9190_NEPA_SEIS_McCobb.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCobb | BOEM | Comment from Wendy McCobb |
| 02 - EIS Public Comments | BOEM_0082833 | BOEM_0082833 | BOEM_0082833 | BOEM_0082833 | | | 2020 07 20_Public Comment BOEM-2020-0005-9191_NEPA_SEIS_Turner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from David Turner |
| 02 - EIS Public Comments | BOEM_0082834 | BOEM_0082834 | BOEM_0082834 | BOEM_0082834 | | | 2020 07 20_Public Comment BOEM-2020-0005-9192_NEPA_SEIS_Chapman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chapman | BOEM | Comment from Kerry Chapman |
| 02 - EIS Public Comments | BOEM_0082835 | BOEM_0082835 | BOEM_0082835 | BOEM_0082835 | | | 2020 07 20_Public Comment BOEM-2020-0005-9193_NEPA_SEIS_Burkhardt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burkhardt | BOEM | Comment from helga Burkhardt |
| 02 - EIS Public Comments | BOEM_0082836 | BOEM_0082836 | BOEM_0082836 | BOEM_0082836 | | | 2020 07 20_Public Comment BOEM-2020-0005-9194_NEPA_SEIS_CHIN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | CHIN | BOEM | Comment from Bobby CHIN |
| 02 - EIS Public Comments | BOEM_0082837 | BOEM_0082837 | BOEM_0082837 | BOEM_0082837 | | | 2020 07 20_Public Comment BOEM-2020-0005-9195_NEPA_SEIS_Chrislock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chrislock | BOEM | Comment from Melodie Chrislock |
| 02 - EIS Public Comments | BOEM_0082838 | BOEM_0082838 | BOEM_0082838 | BOEM_0082838 | | | 2020 07 20_Public Comment BOEM-2020-0005-9196_NEPA_SEIS_Berger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berger | BOEM | Comment from Jessica Berger |
| 02 - EIS Public Comments | BOEM_0082839 | BOEM_0082839 | BOEM_0082839 | BOEM_0082839 | | | 2020 07 20_Public Comment BOEM-2020-0005-9197_NEPA_SEIS_Vandel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vandel | BOEM | Comment from Diana Vandel |
| 02 - EIS Public Comments | BOEM_0082840 | BOEM_0082840 | BOEM_0082840 | BOEM_0082840 | | | 2020 07 20_Public Comment BOEM-2020-0005-9198_NEPA_SEIS_Azizi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Azizi | BOEM | Comment from Masum Azizi |
| 02 - EIS Public Comments | BOEM_0082841 | BOEM_0082841 | BOEM_0082841 | BOEM_0082841 | | | 2020 07 20_Public Comment BOEM-2020-0005-9199_NEPA_SEIS_Garrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Geoffrey Garrett |
| 02 - EIS Public Comments | BOEM_0082842 | BOEM_0082842 | BOEM_0082842 | BOEM_0082842 | | | 2020 07 20_Public Comment BOEM-2020-0005-9200_NEPA_SEIS_Manger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Manger | BOEM | Comment from Jim Manger |
| 02 - EIS Public Comments | BOEM_0082843 | BOEM_0082843 | BOEM_0082843 | BOEM_0082843 | | | 2020 07 20_Public Comment BOEM-2020-0005-9201_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Victoria Miller |
| 02 - EIS Public Comments | BOEM_0082844 | BOEM_0082844 | BOEM_0082844 | BOEM_0082844 | | | 2020 07 20_Public Comment BOEM-2020-0005-9202_NEPA_SEIS_I GOODRICH.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | I GOODRICH | BOEM | Comment from SUSAN I GOODRICH |
| 02 - EIS Public Comments | BOEM_0082845 | BOEM_0082845 | BOEM_0082845 | BOEM_0082845 | | | 2020 07 20_Public Comment BOEM-2020-0005-9203_NEPA_SEIS_Wilkinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilkinson | BOEM | Comment from L. L. Wilkinson |
| 02 - EIS Public Comments | BOEM_0082846 | BOEM_0082846 | BOEM_0082846 | BOEM_0082846 | | | 2020 07 20_Public Comment BOEM-2020-0005-9204_NEPA_SEIS_Keithler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keithler | BOEM | Comment from Mary Keithler |
| 02 - EIS Public Comments | BOEM_0082847 | BOEM_0082847 | BOEM_0082847 | BOEM_0082847 | | | 2020 07 20_Public Comment BOEM-2020-0005-9205_NEPA_SEIS_Goldman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldman | BOEM | Comment from Lisa Goldman |
| 02 - EIS Public Comments | BOEM_0082848 | BOEM_0082848 | BOEM_0082848 | BOEM_0082848 | | | 2020 07 20_Public Comment BOEM-2020-0005-9206_NEPA_SEIS_Taylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Carol Taylor |
| 02 - EIS Public Comments | BOEM_0082849 | BOEM_0082849 | BOEM_0082849 | BOEM_0082849 | | | 2020 07 20_Public Comment BOEM-2020-0005-9207_NEPA_SEIS_Stachurski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stachurski | BOEM | Comment from Richard Stachurski |
| 02 - EIS Public Comments | BOEM_0082850 | BOEM_0082850 | BOEM_0082850 | BOEM_0082850 | | | 2020 07 20_Public Comment BOEM-2020-0005-9208_NEPA_SEIS_Palacio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Palacio | BOEM | Comment from Frances Palacio |
| 02 - EIS Public Comments | BOEM_0082851 | BOEM_0082851 | BOEM_0082851 | BOEM_0082851 | | | 2020 07 20_Public Comment BOEM-2020-0005-9209_NEPA_SEIS_Burke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Lisa Burke |
| 02 - EIS Public Comments | BOEM_0082852 | BOEM_0082852 | BOEM_0082852 | BOEM_0082852 | | | 2020 07 20_Public Comment BOEM-2020-0005-9210_NEPA_SEIS_Morris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Susan Morris |
| 02 - EIS Public Comments | BOEM_0082853 | BOEM_0082853 | BOEM_0082853 | BOEM_0082853 | | | 2020 07 20_Public Comment BOEM-2020-0005-9211_NEPA_SEIS_Penedo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Penedo | BOEM | Comment from George Penedo |
| 02 - EIS Public Comments | BOEM_0082854 | BOEM_0082854 | BOEM_0082854 | BOEM_0082854 | | | 2020 07 20_Public Comment BOEM-2020-0005-9212_NEPA_SEIS_Caruso.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Caruso | BOEM | Comment from Dan Caruso |
| 02 - EIS Public Comments | BOEM_0082855 | BOEM_0082855 | BOEM_0082855 | BOEM_0082855 | | | 2020 07 20_Public Comment BOEM-2020-0005-9213_NEPA_SEIS_Newton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Newton | BOEM | Comment from Tyler Newton |
| 02 - EIS Public Comments | BOEM_0082856 | BOEM_0082856 | BOEM_0082856 | BOEM_0082856 | | | 2020 07 20_Public Comment BOEM-2020-0005-9214_NEPA_SEIS_DeCarlo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DeCarlo | BOEM | Comment from Albert DeCarlo |
| 02 - EIS Public Comments | BOEM_0082857 | BOEM_0082857 | BOEM_0082857 | BOEM_0082857 | | | 2020 07 20_Public Comment BOEM-2020-0005-9215_NEPA_SEIS_Damholt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Damholt | BOEM | Comment from Ronald Damholt |
| 02 - EIS Public Comments | BOEM_0082858 | BOEM_0082858 | BOEM_0082858 | BOEM_0082858 | | | 2020 07 20_Public Comment BOEM-2020-0005-9216_NEPA_SEIS_Hendriks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hendriks | BOEM | Comment from Charles Hendriks |
| 02 - EIS Public Comments | BOEM_0082859 | BOEM_0082859 | BOEM_0082859 | BOEM_0082859 | | | 2020 07 20_Public Comment BOEM-2020-0005-9217_NEPA_SEIS_Sgrillo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sgrillo | BOEM | Comment from Marguerite Sgrillo |
| 02 - EIS Public Comments | BOEM_0082860 | BOEM_0082860 | BOEM_0082860 | BOEM_0082860 | | | 2020 07 20_Public Comment BOEM-2020-0005-9218_NEPA_SEIS_Metzener.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Metzener | BOEM | Comment from Judith Metzener |
| 02 - EIS Public Comments | BOEM_0082861 | BOEM_0082861 | BOEM_0082861 | BOEM_0082861 | | | 2020 07 20_Public Comment BOEM-2020-0005-9219_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Ernest Johnson |
| 02 - EIS Public Comments | BOEM_0082862 | BOEM_0082862 | BOEM_0082862 | BOEM_0082862 | | | 2020 07 20_Public Comment BOEM-2020-0005-9220_NEPA_SEIS_Sinclair.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sinclair | BOEM | Comment from Scott Sinclair |
| 02 - EIS Public Comments | BOEM_0082863 | BOEM_0082863 | BOEM_0082863 | BOEM_0082863 | | | 2020 07 20_Public Comment BOEM-2020-0005-9221_NEPA_SEIS_Forman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Forman | BOEM | Comment from Roz Forman |
| 02 - EIS Public Comments | BOEM_0082864 | BOEM_0082864 | BOEM_0082864 | BOEM_0082864 | | | 2020 07 20_Public Comment BOEM-2020-0005-9222_NEPA_SEIS_Janss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Janss | BOEM | Comment from Nuriya Janss |
| 02 - EIS Public Comments | BOEM_0082865 | BOEM_0082865 | BOEM_0082865 | BOEM_0082865 | | | 2020 07 20_Public Comment BOEM-2020-0005-9223_NEPA_SEIS_Federin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Federin | BOEM | Comment from Deb Federin |
| 02 - EIS Public Comments | BOEM_0082866 | BOEM_0082866 | BOEM_0082866 | BOEM_0082866 | | | 2020 07 20_Public Comment BOEM-2020-0005-9224_NEPA_SEIS_Castillo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Castillo | BOEM | Comment from Councilman Alfredo Castillo, The City of Bridgeport |
| 02 - EIS Public Comments | BOEM_0082867 | BOEM_0082870 | BOEM_0082867 | BOEM_0082870 | | | 2020 07 20_Public Comment BOEM-2020-0005-9224_NEPA_SEIS_Castillo-A1.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Castillo | BOEM | Comment from Councilman Alfredo Castillo, The City of Bridgeport |
| 02 - EIS Public Comments | BOEM_0082871 | BOEM_0082871 | BOEM_0082871 | BOEM_0082871 | | | 2020 07 20_Public Comment BOEM-2020-0005-9225_NEPA_SEIS_Manser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Manser | BOEM | Comment from bill Manser |
| 02 - EIS Public Comments | BOEM_0082872 | BOEM_0082872 | BOEM_0082872 | BOEM_0082872 | | | 2020 07 20_Public Comment BOEM-2020-0005-9226_NEPA_SEIS_Park.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Park | BOEM | Comment from Cari Park |
| 02 - EIS Public Comments | BOEM_0082873 | BOEM_0082873 | BOEM_0082873 | BOEM_0082873 | | | 2020 07 20_Public Comment BOEM-2020-0005-9227_NEPA_SEIS_Black.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Karina Black |
| 02 - EIS Public Comments | BOEM_0082874 | BOEM_0082874 | BOEM_0082874 | BOEM_0082874 | | | 2020 07 20_Public Comment BOEM-2020-0005-9228_NEPA_SEIS_Burgin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burgin | BOEM | Comment from Holly Burgin |
| 02 - EIS Public Comments | BOEM_0082875 | BOEM_0082875 | BOEM_0082875 | BOEM_0082875 | | | 2020 07 20_Public Comment BOEM-2020-0005-9229_NEPA_SEIS_Roberson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberson | BOEM | Comment from Anita Roberson |
| 02 - EIS Public Comments | BOEM_0082876 | BOEM_0082876 | BOEM_0082876 | BOEM_0082876 | | | 2020 07 20_Public Comment BOEM-2020-0005-9230_NEPA_SEIS_Watson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Patrick Watson |
| 02 - EIS Public Comments | BOEM_0082877 | BOEM_0082877 | BOEM_0082877 | BOEM_0082877 | | | 2020 07 20_Public Comment BOEM-2020-0005-9231_NEPA_SEIS_Applebaum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Applebaum | BOEM | Comment from Morris Applebaum |
| 02 - EIS Public Comments | BOEM_0082878 | BOEM_0082878 | BOEM_0082878 | BOEM_0082878 | | | 2020 07 20_Public Comment BOEM-2020-0005-9232_NEPA_SEIS_Haugh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Haugh | BOEM | Comment from Jeremy Haugh |
| 02 - EIS Public Comments | BOEM_0082879 | BOEM_0082879 | BOEM_0082879 | BOEM_0082879 | | | 2020 07 20_Public Comment BOEM-2020-0005-9233_NEPA_SEIS_Zajac.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zajac | BOEM | Comment from Andrea Zajac |
| 02 - EIS Public Comments | BOEM_0082880 | BOEM_0082880 | BOEM_0082880 | BOEM_0082880 | | | 2020 07 20_Public Comment BOEM-2020-0005-9234_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Don Thompson |
| 02 - EIS Public Comments | BOEM_0082881 | BOEM_0082881 | BOEM_0082881 | BOEM_0082881 | | | 2020 07 20_Public Comment BOEM-2020-0005-9235_NEPA_SEIS_Tesar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tesar | BOEM | Comment from Timon Tesar |
| 02 - EIS Public Comments | BOEM_0082882 | BOEM_0082882 | BOEM_0082882 | BOEM_0082882 | | | 2020 07 20_Public Comment BOEM-2020-0005-9236_NEPA_SEIS_Sheinman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheinman | BOEM | Comment from Deborah Sheinman |
| 02 - EIS Public Comments | BOEM_0082883 | BOEM_0082883 | BOEM_0082883 | BOEM_0082883 | | | 2020 07 20_Public Comment BOEM-2020-0005-9237_NEPA_SEIS_Spencer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spencer | BOEM | Comment from Brent Spencer |
| 02 - EIS Public Comments | BOEM_0082884 | BOEM_0082884 | BOEM_0082884 | BOEM_0082884 | | | 2020 07 20_Public Comment BOEM-2020-0005-9238_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Chad Johnson |
| 02 - EIS Public Comments | BOEM_0082885 | BOEM_0082885 | BOEM_0082885 | BOEM_0082885 | | | 2020 07 20_Public Comment BOEM-2020-0005-9239_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Chris Nelson |
| 02 - EIS Public Comments | BOEM_0082886 | BOEM_0082886 | BOEM_0082886 | BOEM_0082886 | | | 2020 07 20_Public Comment BOEM-2020-0005-9240_NEPA_SEIS_Holt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holt | BOEM | Comment from Kendra Holt |
| 02 - EIS Public Comments | BOEM_0082887 | BOEM_0082887 | BOEM_0082887 | BOEM_0082887 | | | 2020 07 20_Public Comment BOEM-2020-0005-9241_NEPA_SEIS_Laurance.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Laurance | BOEM | Comment from Anne Laurance |
| 02 - EIS Public Comments | BOEM_0082888 | BOEM_0082888 | BOEM_0082888 | BOEM_0082888 | | | 2020 07 20_Public Comment BOEM-2020-0005-9242_NEPA_SEIS_Horowitz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Horowitz | BOEM | Comment from Laura Horowitz |
| 02 - EIS Public Comments | BOEM_0082889 | BOEM_0082889 | BOEM_0082889 | BOEM_0082889 | | | 2020 07 20_Public Comment BOEM-2020-0005-9243_NEPA_SEIS_Hedley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hedley | BOEM | Comment from Shawna Hedley |
| 02 - EIS Public Comments | BOEM_0082890 | BOEM_0082890 | BOEM_0082890 | BOEM_0082890 | | | 2020 07 20_Public Comment BOEM-2020-0005-9244_NEPA_SEIS_Kellermeyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kellermeyer | BOEM | Comment from John Kellermeyer |
| 02 - EIS Public Comments | BOEM_0082891 | BOEM_0082891 | BOEM_0082891 | BOEM_0082891 | | | 2020 07 20_Public Comment BOEM-2020-0005-9245_NEPA_SEIS_Beckley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beckley | BOEM | Comment from Cindy Beckley |
| 02 - EIS Public Comments | BOEM_0082892 | BOEM_0082892 | BOEM_0082892 | BOEM_0082892 | | | 2020 07 20_Public Comment BOEM-2020-0005-9246_NEPA_SEIS_Sullivan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Tad Sullivan |
| 02 - EIS Public Comments | BOEM_0082893 | BOEM_0082893 | BOEM_0082893 | BOEM_0082893 | | | 2020 07 20_Public Comment BOEM-2020-0005-9247_NEPA_SEIS_Dumser.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dumser | BOEM | Comment from N. Dumser |
| 02 - EIS Public Comments | BOEM_0082894 | BOEM_0082894 | BOEM_0082894 | BOEM_0082894 | | | 2020 07 20_Public Comment BOEM-2020-0005-9248_NEPA_SEIS_Wooldridge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wooldridge | BOEM | Comment from John Wooldridge |
| 02 - EIS Public Comments | BOEM_0082895 | BOEM_0082895 | BOEM_0082895 | BOEM_0082895 | | | 2020 07 20_Public Comment BOEM-2020-0005-9249_NEPA_SEIS_Tyson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tyson | BOEM | Comment from Robert Tyson |
| 02 - EIS Public Comments | BOEM_0082896 | BOEM_0082896 | BOEM_0082896 | BOEM_0082896 | | | 2020 07 20_Public Comment BOEM-2020-0005-9250_NEPA_SEIS_Zecca.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zecca | BOEM | Comment from Christine Zecca |
| 02 - EIS Public Comments | BOEM_0082897 | BOEM_0082897 | BOEM_0082897 | BOEM_0082897 | | | 2020 07 20_Public Comment BOEM-2020-0005-9251_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from David Harris |
| 02 - EIS Public Comments | BOEM_0082898 | BOEM_0082898 | BOEM_0082898 | BOEM_0082898 | | | 2020 07 20_Public Comment BOEM-2020-0005-9252_NEPA_SEIS_Beutler-Cruise.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beutler-Cruise | BOEM | Comment from Rev. Claire Beutler-Cruise |
| 02 - EIS Public Comments | BOEM_0082899 | BOEM_0082899 | BOEM_0082899 | BOEM_0082899 | | | 2020 07 20_Public Comment BOEM-2020-0005-9253_NEPA_SEIS_Schultz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Drew Schultz |
| 02 - EIS Public Comments | BOEM_0082900 | BOEM_0082900 | BOEM_0082900 | BOEM_0082900 | | | 2020 07 20_Public Comment BOEM-2020-0005-9254_NEPA_SEIS_Sparkes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sparkes | BOEM | Comment from Richard Sparkes |
| 02 - EIS Public Comments | BOEM_0082901 | BOEM_0082901 | BOEM_0082901 | BOEM_0082901 | | | 2020 07 20_Public Comment BOEM-2020-0005-9255_NEPA_SEIS_Carpenter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carpenter | BOEM | Comment from Dale Carpenter |
| 02 - EIS Public Comments | BOEM_0082902 | BOEM_0082902 | BOEM_0082902 | BOEM_0082902 | | | 2020 07 20_Public Comment BOEM-2020-0005-9256_NEPA_SEIS_Breaznell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Breaznell | BOEM | Comment from Amanda Breaznell |
| 02 - EIS Public Comments | BOEM_0082903 | BOEM_0082903 | BOEM_0082903 | BOEM_0082903 | | | 2020 07 20_Public Comment BOEM-2020-0005-9257_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Ralph Wilson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082904 | BOEM_0082904 | BOEM_0082904 | BOEM_0082904 | | | 2020 07 20_Public Comment BOEM-2020-0005-9258_NEPA_SEIS_Lawrence.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lawrence | BOEM | Comment from Christopher Lawrence |
| 02 - EIS Public Comments | BOEM_0082905 | BOEM_0082905 | BOEM_0082905 | BOEM_0082905 | | | 2020 07 20_Public Comment BOEM-2020-0005-9259_NEPA_SEIS_Chavez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chavez | BOEM | Comment from Salissa Chavez |
| 02 - EIS Public Comments | BOEM_0082906 | BOEM_0082906 | BOEM_0082906 | BOEM_0082906 | | | 2020 07 20_Public Comment BOEM-2020-0005-9260_NEPA_SEIS_Stambouly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stambouly | BOEM | Comment from Judith Stambouly |
| 02 - EIS Public Comments | BOEM_0082907 | BOEM_0082907 | BOEM_0082907 | BOEM_0082907 | | | 2020 07 20_Public Comment BOEM-2020-0005-9261_NEPA_SEIS_Beauregard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beauregard | BOEM | Comment from Pierre Beauregard |
| 02 - EIS Public Comments | BOEM_0082908 | BOEM_0082908 | BOEM_0082908 | BOEM_0082908 | | | 2020 07 20_Public Comment BOEM-2020-0005-9262_NEPA_SEIS_Barnard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barnard | BOEM | Comment from Ray Barnard |
| 02 - EIS Public Comments | BOEM_0082909 | BOEM_0082909 | BOEM_0082909 | BOEM_0082909 | | | 2020 07 20_Public Comment BOEM-2020-0005-9263_NEPA_SEIS_Hage.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hage | BOEM | Comment from Dora Hage |
| 02 - EIS Public Comments | BOEM_0082910 | BOEM_0082910 | BOEM_0082910 | BOEM_0082910 | | | 2020 07 20_Public Comment BOEM-2020-0005-9264_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Robbie White |
| 02 - EIS Public Comments | BOEM_0082911 | BOEM_0082911 | BOEM_0082911 | BOEM_0082911 | | | 2020 07 20_Public Comment BOEM-2020-0005-9265_NEPA_SEIS_sterner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | sterner | BOEM | Comment from daniel sterner |
| 02 - EIS Public Comments | BOEM_0082912 | BOEM_0082912 | BOEM_0082912 | BOEM_0082912 | | | 2020 07 20_Public Comment BOEM-2020-0005-9266_NEPA_SEIS_Swanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Theodore Swanson |
| 02 - EIS Public Comments | BOEM_0082913 | BOEM_0082913 | BOEM_0082913 | BOEM_0082913 | | | 2020 07 20_Public Comment BOEM-2020-0005-9267_NEPA_SEIS_Crouse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crouse | BOEM | Comment from Geoffrey Crouse |
| 02 - EIS Public Comments | BOEM_0082914 | BOEM_0082914 | BOEM_0082914 | BOEM_0082914 | | | 2020 07 20_Public Comment BOEM-2020-0005-9268_NEPA_SEIS_Macomber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Macomber | BOEM | Comment from Barry Macomber |
| 02 - EIS Public Comments | BOEM_0082915 | BOEM_0082915 | BOEM_0082915 | BOEM_0082915 | | | 2020 07 20_Public Comment BOEM-2020-0005-9269_NEPA_SEIS_Washil.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Washil | BOEM | Comment from Mike Washil |
| 02 - EIS Public Comments | BOEM_0082916 | BOEM_0082916 | BOEM_0082916 | BOEM_0082916 | | | 2020 07 20_Public Comment BOEM-2020-0005-9270_NEPA_SEIS_Griffin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from John Griffin |
| 02 - EIS Public Comments | BOEM_0082917 | BOEM_0082917 | BOEM_0082917 | BOEM_0082917 | | | 2020 07 20_Public Comment BOEM-2020-0005-9271_NEPA_SEIS_Haugh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Haugh | BOEM | Comment from Erin Haugh |
| 02 - EIS Public Comments | BOEM_0082918 | BOEM_0082918 | BOEM_0082918 | BOEM_0082918 | | | 2020 07 20_Public Comment BOEM-2020-0005-9272_NEPA_SEIS_Thompson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Rick Thompson |
| 02 - EIS Public Comments | BOEM_0082919 | BOEM_0082919 | BOEM_0082919 | BOEM_0082919 | | | 2020 07 20_Public Comment BOEM-2020-0005-9273_NEPA_SEIS_Mattern.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mattern | BOEM | Comment from Sharon Mattern |
| 02 - EIS Public Comments | BOEM_0082920 | BOEM_0082920 | BOEM_0082920 | BOEM_0082920 | | | 2020 07 20_Public Comment BOEM-2020-0005-9274_NEPA_SEIS_Weakland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weakland | BOEM | Comment from Mark Weakland |
| 02 - EIS Public Comments | BOEM_0082921 | BOEM_0082921 | BOEM_0082921 | BOEM_0082921 | | | 2020 07 20_Public Comment BOEM-2020-0005-9275_NEPA_SEIS_Baron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baron | BOEM | Comment from Leonard Baron |
| 02 - EIS Public Comments | BOEM_0082922 | BOEM_0082922 | BOEM_0082922 | BOEM_0082922 | | | 2020 07 20_Public Comment BOEM-2020-0005-9276_NEPA_SEIS_Longacre.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Longacre | BOEM | Comment from Charlene Longacre |
| 02 - EIS Public Comments | BOEM_0082923 | BOEM_0082923 | BOEM_0082923 | BOEM_0082923 | | | 2020 07 20_Public Comment BOEM-2020-0005-9277_NEPA_SEIS_Toth.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Toth | BOEM | Comment from Bence Toth |
| 02 - EIS Public Comments | BOEM_0082924 | BOEM_0082924 | BOEM_0082924 | BOEM_0082924 | | | 2020 07 20_Public Comment BOEM-2020-0005-9278_NEPA_SEIS_Oblander.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Oblander | BOEM | Comment from Michael Oblander |
| 02 - EIS Public Comments | BOEM_0082925 | BOEM_0082925 | BOEM_0082925 | BOEM_0082925 | | | 2020 07 20_Public Comment BOEM-2020-0005-9279_NEPA_SEIS_Drum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Drum | BOEM | Comment from Charles David Drum |
| 02 - EIS Public Comments | BOEM_0082926 | BOEM_0082926 | BOEM_0082926 | BOEM_0082926 | | | 2020 07 20_Public Comment BOEM-2020-0005-9280_NEPA_SEIS_Maddern.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Maddern | BOEM | Comment from R. Maddern |
| 02 - EIS Public Comments | BOEM_0082927 | BOEM_0082927 | BOEM_0082927 | BOEM_0082927 | | | 2020 07 20_Public Comment BOEM-2020-0005-9281_NEPA_SEIS_Nowlis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nowlis | BOEM | Comment from David Nowlis |
| 02 - EIS Public Comments | BOEM_0082928 | BOEM_0082929 | BOEM_0082928 | BOEM_0082929 | | | 2020 07 20_Public Comment BOEM-2020-0005-9282_NEPA_SEIS_BARKAN.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | BARKAN | BOEM | Comment from MARK BARKAN |
| 02 - EIS Public Comments | BOEM_0082930 | BOEM_0082930 | BOEM_0082930 | BOEM_0082930 | | | 2020 07 20_Public Comment BOEM-2020-0005-9283_NEPA_SEIS_Filip.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Filip | BOEM | Comment from Michael Filip |
| 02 - EIS Public Comments | BOEM_0082931 | BOEM_0082931 | BOEM_0082931 | BOEM_0082931 | | | 2020 07 20_Public Comment BOEM-2020-0005-9284_NEPA_SEIS_Roy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roy | BOEM | Comment from Joe Roy |
| 02 - EIS Public Comments | BOEM_0082932 | BOEM_0082932 | BOEM_0082932 | BOEM_0082932 | | | 2020 07 20_Public Comment BOEM-2020-0005-9285_NEPA_SEIS_Broad PhD.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Broad PhD | BOEM | Comment from Yolanda Stern Broad PhD |
| 02 - EIS Public Comments | BOEM_0082933 | BOEM_0082933 | BOEM_0082933 | BOEM_0082933 | | | 2020 07 20_Public Comment BOEM-2020-0005-9286_NEPA_SEIS_Laclaire.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Laclaire | BOEM | Comment from Joy Laclaire |
| 02 - EIS Public Comments | BOEM_0082934 | BOEM_0082934 | BOEM_0082934 | BOEM_0082934 | | | 2020 07 20_Public Comment BOEM-2020-0005-9287_NEPA_SEIS_Schaffer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schaffer | BOEM | Comment from Carol Schaffer |
| 02 - EIS Public Comments | BOEM_0082935 | BOEM_0082935 | BOEM_0082935 | BOEM_0082935 | | | 2020 07 20_Public Comment BOEM-2020-0005-9288_NEPA_SEIS_Garrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from David Garrett |
| 02 - EIS Public Comments | BOEM_0082936 | BOEM_0082936 | BOEM_0082936 | BOEM_0082936 | | | 2020 07 20_Public Comment BOEM-2020-0005-9289_NEPA_SEIS_Corbett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Corbett | BOEM | Comment from Joseph Corbett |
| 02 - EIS Public Comments | BOEM_0082937 | BOEM_0082937 | BOEM_0082937 | BOEM_0082937 | | | 2020 07 20_Public Comment BOEM-2020-0005-9290_NEPA_SEIS_Kimball.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kimball | BOEM | Comment from Yvette Kimball |
| 02 - EIS Public Comments | BOEM_0082938 | BOEM_0082938 | BOEM_0082938 | BOEM_0082938 | | | 2020 07 20_Public Comment BOEM-2020-0005-9291_NEPA_SEIS_Marina.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marina | BOEM | Comment from Aida Marina |
| 02 - EIS Public Comments | BOEM_0082939 | BOEM_0082939 | BOEM_0082939 | BOEM_0082939 | | | 2020 07 20_Public Comment BOEM-2020-0005-9292_NEPA_SEIS_Hoffman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Chrissy Hoffman |
| 02 - EIS Public Comments | BOEM_0082940 | BOEM_0082940 | BOEM_0082940 | BOEM_0082940 | | | 2020 07 20_Public Comment BOEM-2020-0005-9293_NEPA_SEIS_Herzog.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herzog | BOEM | Comment from Richard Herzog |
| 02 - EIS Public Comments | BOEM_0082941 | BOEM_0082941 | BOEM_0082941 | BOEM_0082941 | | | 2020 07 20_Public Comment BOEM-2020-0005-9294_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Geoffrey Brooks |
| 02 - EIS Public Comments | BOEM_0082942 | BOEM_0082942 | BOEM_0082942 | BOEM_0082942 | | | 2020 07 20_Public Comment BOEM-2020-0005-9295_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Theo Williams |
| 02 - EIS Public Comments | BOEM_0082943 | BOEM_0082943 | BOEM_0082943 | BOEM_0082943 | | | 2020 07 20_Public Comment BOEM-2020-0005-9296_NEPA_SEIS_Beloin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beloin | BOEM | Comment from Theodore Beloin |
| 02 - EIS Public Comments | BOEM_0082944 | BOEM_0082944 | BOEM_0082944 | BOEM_0082944 | | | 2020 07 20_Public Comment BOEM-2020-0005-9297_NEPA_SEIS_Yohalem.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yohalem | BOEM | Comment from Louise Yohalem |
| 02 - EIS Public Comments | BOEM_0082945 | BOEM_0082945 | BOEM_0082945 | BOEM_0082945 | | | 2020 07 20_Public Comment BOEM-2020-0005-9298_NEPA_SEIS_Gilpin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilpin | BOEM | Comment from John Gilpin |
| 02 - EIS Public Comments | BOEM_0082946 | BOEM_0082946 | BOEM_0082946 | BOEM_0082946 | | | 2020 07 20_Public Comment BOEM-2020-0005-9299_NEPA_SEIS_Ramirez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ramirez | BOEM | Comment from Jessica Ramirez |
| 02 - EIS Public Comments | BOEM_0082947 | BOEM_0082947 | BOEM_0082947 | BOEM_0082947 | | | 2020 07 20_Public Comment BOEM-2020-0005-9300_NEPA_SEIS_Herbert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herbert | BOEM | Comment from Annabelle Herbert |
| 02 - EIS Public Comments | BOEM_0082948 | BOEM_0082948 | BOEM_0082948 | BOEM_0082948 | | | 2020 07 20_Public Comment BOEM-2020-0005-9301_NEPA_SEIS_Jernigan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jernigan | BOEM | Comment from Laura Jernigan |
| 02 - EIS Public Comments | BOEM_0082949 | BOEM_0082949 | BOEM_0082949 | BOEM_0082949 | | | 2020 07 20_Public Comment BOEM-2020-0005-9302_NEPA_SEIS_Box.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Box | BOEM | Comment from Ken Box |
| 02 - EIS Public Comments | BOEM_0082950 | BOEM_0082950 | BOEM_0082950 | BOEM_0082950 | | | 2020 07 20_Public Comment BOEM-2020-0005-9303_NEPA_SEIS_Scarlata.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scarlata | BOEM | Comment from Rachel Scarlata |
| 02 - EIS Public Comments | BOEM_0082951 | BOEM_0082951 | BOEM_0082951 | BOEM_0082951 | | | 2020 07 20_Public Comment BOEM-2020-0005-9304_NEPA_SEIS_Camus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Camus | BOEM | Comment from nathalie Camus |
| 02 - EIS Public Comments | BOEM_0082952 | BOEM_0082952 | BOEM_0082952 | BOEM_0082952 | | | 2020 07 20_Public Comment BOEM-2020-0005-9305_NEPA_SEIS_zuckerman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | zuckerman | BOEM | Comment from michael zuckerman |
| 02 - EIS Public Comments | BOEM_0082953 | BOEM_0082953 | BOEM_0082953 | BOEM_0082953 | | | 2020 07 20_Public Comment BOEM-2020-0005-9306_NEPA_SEIS_Tamimi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tamimi | BOEM | Comment from Nawal Tamimi |
| 02 - EIS Public Comments | BOEM_0082954 | BOEM_0082954 | BOEM_0082954 | BOEM_0082954 | | | 2020 07 20_Public Comment BOEM-2020-0005-9307_NEPA_SEIS_Delgado-Librero.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Delgado-Librero | BOEM | Comment from Maria-Celeste Delgado-Librero |
| 02 - EIS Public Comments | BOEM_0082955 | BOEM_0082955 | BOEM_0082955 | BOEM_0082955 | | | 2020 07 20_Public Comment BOEM-2020-0005-9308_NEPA_SEIS_Sindelar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sindelar | BOEM | Comment from Linda Sindelar |
| 02 - EIS Public Comments | BOEM_0082956 | BOEM_0082956 | BOEM_0082956 | BOEM_0082956 | | | 2020 07 20_Public Comment BOEM-2020-0005-9309_NEPA_SEIS_Farrell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Farrell | BOEM | Comment from Jeanine Farrell |
| 02 - EIS Public Comments | BOEM_0082957 | BOEM_0082957 | BOEM_0082957 | BOEM_0082957 | | | 2020 07 20_Public Comment BOEM-2020-0005-9310_NEPA_SEIS_Cohen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Mark Cohen |
| 02 - EIS Public Comments | BOEM_0082958 | BOEM_0082958 | BOEM_0082958 | BOEM_0082958 | | | 2020 07 20_Public Comment BOEM-2020-0005-9311_NEPA_SEIS_Fish.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fish | BOEM | Comment from Kathy Fish |
| 02 - EIS Public Comments | BOEM_0082959 | BOEM_0082959 | BOEM_0082959 | BOEM_0082959 | | | 2020 07 20_Public Comment BOEM-2020-0005-9312_NEPA_SEIS_Curtis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Curtis | BOEM | Comment from Michael Curtis |
| 02 - EIS Public Comments | BOEM_0082960 | BOEM_0082960 | BOEM_0082960 | BOEM_0082960 | | | 2020 07 20_Public Comment BOEM-2020-0005-9313_NEPA_SEIS_Butler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Mary Jo Butler |
| 02 - EIS Public Comments | BOEM_0082961 | BOEM_0082961 | BOEM_0082961 | BOEM_0082961 | | | 2020 07 20_Public Comment BOEM-2020-0005-9314_NEPA_SEIS_Holbrook.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Holbrook | BOEM | Comment from Carolyn Holbrook |
| 02 - EIS Public Comments | BOEM_0082962 | BOEM_0082962 | BOEM_0082962 | BOEM_0082962 | | | 2020 07 20_Public Comment BOEM-2020-0005-9315_NEPA_SEIS_Stambouly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stambouly | BOEM | Comment from Judy Stambouly |
| 02 - EIS Public Comments | BOEM_0082963 | BOEM_0082963 | BOEM_0082963 | BOEM_0082963 | | | 2020 07 20_Public Comment BOEM-2020-0005-9316_NEPA_SEIS_Turek.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Turek | BOEM | Comment from Keith Turek |
| 02 - EIS Public Comments | BOEM_0082964 | BOEM_0082964 | BOEM_0082964 | BOEM_0082964 | | | 2020 07 20_Public Comment BOEM-2020-0005-9317_NEPA_SEIS_Huff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Huff | BOEM | Comment from Emily Huff |
| 02 - EIS Public Comments | BOEM_0082965 | BOEM_0082965 | BOEM_0082965 | BOEM_0082965 | | | 2020 07 20_Public Comment BOEM-2020-0005-9318_NEPA_SEIS_McClain.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McClain | BOEM | Comment from Tony McClain |
| 02 - EIS Public Comments | BOEM_0082966 | BOEM_0082966 | BOEM_0082966 | BOEM_0082966 | | | 2020 07 20_Public Comment BOEM-2020-0005-9319_NEPA_SEIS_Fisher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Nada Fisher |
| 02 - EIS Public Comments | BOEM_0082967 | BOEM_0082967 | BOEM_0082967 | BOEM_0082967 | | | 2020 07 20_Public Comment BOEM-2020-0005-9320_NEPA_SEIS_Elder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elder | BOEM | Comment from Elizabeth Elder |
| 02 - EIS Public Comments | BOEM_0082968 | BOEM_0082968 | BOEM_0082968 | BOEM_0082968 | | | 2020 07 20_Public Comment BOEM-2020-0005-9321_NEPA_SEIS_Simmons MD.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simmons MD | BOEM | Comment from Timothy Simmons MD |
| 02 - EIS Public Comments | BOEM_0082969 | BOEM_0082969 | BOEM_0082969 | BOEM_0082969 | | | 2020 07 20_Public Comment BOEM-2020-0005-9322_NEPA_SEIS_Shepard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shepard | BOEM | Comment from Diana Shepard |
| 02 - EIS Public Comments | BOEM_0082970 | BOEM_0082970 | BOEM_0082970 | BOEM_0082970 | | | 2020 07 20_Public Comment BOEM-2020-0005-9323_NEPA_SEIS_Wiley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wiley | BOEM | Comment from David And Mary Wiley |
| 02 - EIS Public Comments | BOEM_0082971 | BOEM_0082971 | BOEM_0082971 | BOEM_0082971 | | | 2020 07 20_Public Comment BOEM-2020-0005-9324_NEPA_SEIS_Rocks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rocks | BOEM | Comment from Brent Rocks |
| 02 - EIS Public Comments | BOEM_0082972 | BOEM_0082972 | BOEM_0082972 | BOEM_0082972 | | | 2020 07 20_Public Comment BOEM-2020-0005-9325_NEPA_SEIS_Gray.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from Jim Gray |
| 02 - EIS Public Comments | BOEM_0082973 | BOEM_0082973 | BOEM_0082973 | BOEM_0082973 | | | 2020 07 20_Public Comment BOEM-2020-0005-9326_NEPA_SEIS_Kowal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kowal | BOEM | Comment from Steve Kowal |
| 02 - EIS Public Comments | BOEM_0082974 | BOEM_0082974 | BOEM_0082974 | BOEM_0082974 | | | 2020 07 20_Public Comment BOEM-2020-0005-9327_NEPA_SEIS_Nielsen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nielsen | BOEM | Comment from Heidi Nielsen |
| 02 - EIS Public Comments | BOEM_0082975 | BOEM_0082975 | BOEM_0082975 | BOEM_0082975 | | | 2020 07 20_Public Comment BOEM-2020-0005-9328_NEPA_SEIS_Duncan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Duncan | BOEM | Comment from Gregory Duncan |
| 02 - EIS Public Comments | BOEM_0082976 | BOEM_0082976 | BOEM_0082976 | BOEM_0082976 | | | 2020 07 20_Public Comment BOEM-2020-0005-9329_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Todd Smith |
| 02 - EIS Public Comments | BOEM_0082977 | BOEM_0082977 | BOEM_0082977 | BOEM_0082977 | | | 2020 07 20_Public Comment BOEM-2020-0005-9330_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Scott Davis |
| 02 - EIS Public Comments | BOEM_0082978 | BOEM_0082978 | BOEM_0082978 | BOEM_0082978 | | | 2020 07 20_Public Comment BOEM-2020-0005-9331_NEPA_SEIS_Overton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Overton | BOEM | Comment from Gladys Overton |
| 02 - EIS Public Comments | BOEM_0082979 | BOEM_0082979 | BOEM_0082979 | BOEM_0082979 | | | 2020 07 20_Public Comment BOEM-2020-0005-9332_NEPA_SEIS_Kesling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kesling | BOEM | Comment from Richard Kesling |
| 02 - EIS Public Comments | BOEM_0082980 | BOEM_0082980 | BOEM_0082980 | BOEM_0082980 | | | 2020 07 20_Public Comment BOEM-2020-0005-9333_NEPA_SEIS_Charles.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Charles | BOEM | Comment from Lenore Charles |
| 02 - EIS Public Comments | BOEM_0082981 | BOEM_0082981 | BOEM_0082981 | BOEM_0082981 | | | 2020 07 20_Public Comment BOEM-2020-0005-9334_NEPA_SEIS_Nisbet.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nisbet | BOEM | Comment from Norm Nisbet |
| 02 - EIS Public Comments | BOEM_0082982 | BOEM_0082982 | BOEM_0082982 | BOEM_0082982 | | | 2020 07 20_Public Comment BOEM-2020-0005-9335_NEPA_SEIS_Borchardt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Borchardt | BOEM | Comment from Peg Borchardt |
| 02 - EIS Public Comments | BOEM_0082983 | BOEM_0082983 | BOEM_0082983 | BOEM_0082983 | | | 2020 07 20_Public Comment BOEM-2020-0005-9336_NEPA_SEIS_Messina.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Messina | BOEM | Comment from Jen Messina |
| 02 - EIS Public Comments | BOEM_0082984 | BOEM_0082984 | BOEM_0082984 | BOEM_0082984 | | | 2020 07 20_Public Comment BOEM-2020-0005-9337_NEPA_SEIS_Pixler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pixler | BOEM | Comment from Cliff Pixler |
| 02 - EIS Public Comments | BOEM_0082985 | BOEM_0082985 | BOEM_0082985 | BOEM_0082985 | | | 2020 07 20_Public Comment BOEM-2020-0005-9338_NEPA_SEIS_Andaloro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Andaloro | BOEM | Comment from Bernadette Andaloro |
| 02 - EIS Public Comments | BOEM_0082986 | BOEM_0082986 | BOEM_0082986 | BOEM_0082986 | | | 2020 07 20_Public Comment BOEM-2020-0005-9339_NEPA_SEIS_Moulesong.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moulesong | BOEM | Comment from Jon Moulesong |
| 02 - EIS Public Comments | BOEM_0082987 | BOEM_0082987 | BOEM_0082987 | BOEM_0082987 | | | 2020 07 20_Public Comment BOEM-2020-0005-9340_NEPA_SEIS_Barrett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Paula Barrett |
| 02 - EIS Public Comments | BOEM_0082988 | BOEM_0082988 | BOEM_0082988 | BOEM_0082988 | | | 2020 07 20_Public Comment BOEM-2020-0005-9341_NEPA_SEIS_Cook.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from Carol Cook |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0082989 | BOEM_0082989 | BOEM_0082989 | BOEM_0082989 | | | 2020 07 20_Public Comment BOEM-2020-0005-9342_NEPA_SEIS_Bierman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bierman | BOEM | Comment from Kenneth Bierman |
| 02 - EIS Public Comments | BOEM_0082990 | BOEM_0082990 | BOEM_0082990 | BOEM_0082990 | | | 2020 07 20_Public Comment BOEM-2020-0005-9343_NEPA_SEIS_Blazo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blazo | BOEM | Comment from Al Blazo |
| 02 - EIS Public Comments | BOEM_0082991 | BOEM_0082991 | BOEM_0082991 | BOEM_0082991 | | | 2020 07 20_Public Comment BOEM-2020-0005-9344_NEPA_SEIS_Burt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burt | BOEM | Comment from Brian Burt |
| 02 - EIS Public Comments | BOEM_0082992 | BOEM_0082992 | BOEM_0082992 | BOEM_0082992 | | | 2020 07 20_Public Comment BOEM-2020-0005-9345_NEPA_SEIS_Seff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seff | BOEM | Comment from Joshua Seff |
| 02 - EIS Public Comments | BOEM_0082993 | BOEM_0082993 | BOEM_0082993 | BOEM_0082993 | | | 2020 07 20_Public Comment BOEM-2020-0005-9346_NEPA_SEIS_Chesnut.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chesnut | BOEM | Comment from Joanna Chesnut |
| 02 - EIS Public Comments | BOEM_0082994 | BOEM_0082994 | BOEM_0082994 | BOEM_0082994 | | | 2020 07 20_Public Comment BOEM-2020-0005-9347_NEPA_SEIS_Schramm.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schramm | BOEM | Comment from Jack Schramm |
| 02 - EIS Public Comments | BOEM_0082995 | BOEM_0082995 | BOEM_0082995 | BOEM_0082995 | | | 2020 07 20_Public Comment BOEM-2020-0005-9348_NEPA_SEIS_R..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | R. | BOEM | Comment from Katy R. |
| 02 - EIS Public Comments | BOEM_0082996 | BOEM_0082996 | BOEM_0082996 | BOEM_0082996 | | | 2020 07 20_Public Comment BOEM-2020-0005-9349_NEPA_SEIS_Rule.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rule | BOEM | Comment from Juliann Rule |
| 02 - EIS Public Comments | BOEM_0082997 | BOEM_0082997 | BOEM_0082997 | BOEM_0082997 | | | 2020 07 20_Public Comment BOEM-2020-0005-9350_NEPA_SEIS_Anderson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Nancy L. and Bert A. Anderson |
| 02 - EIS Public Comments | BOEM_0082998 | BOEM_0082998 | BOEM_0082998 | BOEM_0082998 | | | 2020 07 20_Public Comment BOEM-2020-0005-9351_NEPA_SEIS_Martin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Fred Martin |
| 02 - EIS Public Comments | BOEM_0082999 | BOEM_0082999 | BOEM_0082999 | BOEM_0082999 | | | 2020 07 20_Public Comment BOEM-2020-0005-9352_NEPA_SEIS_Wolk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wolk | BOEM | Comment from Arnold Wolk |
| 02 - EIS Public Comments | BOEM_0083000 | BOEM_0083001 | BOEM_0083000 | BOEM_0083001 | | | 2020 07 20_Public Comment BOEM-2020-0005-9353_NEPA_SEIS_Hood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hood | BOEM | Comment from Mary Hood |
| 02 - EIS Public Comments | BOEM_0083002 | BOEM_0083002 | BOEM_0083002 | BOEM_0083002 | | | 2020 07 20_Public Comment BOEM-2020-0005-9354_NEPA_SEIS_Schmidt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Katherine Schmidt |
| 02 - EIS Public Comments | BOEM_0083003 | BOEM_0083003 | BOEM_0083003 | BOEM_0083003 | | | 2020 07 20_Public Comment BOEM-2020-0005-9355_NEPA_SEIS_Hazboun.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hazboun | BOEM | Comment from Brittney Hazboun |
| 02 - EIS Public Comments | BOEM_0083004 | BOEM_0083004 | BOEM_0083004 | BOEM_0083004 | | | 2020 07 20_Public Comment BOEM-2020-0005-9356_NEPA_SEIS_Swanson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Tom Swanson |
| 02 - EIS Public Comments | BOEM_0083005 | BOEM_0083005 | BOEM_0083005 | BOEM_0083005 | | | 2020 07 20_Public Comment BOEM-2020-0005-9357_NEPA_SEIS_Hollman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hollman | BOEM | Comment from William Hollman |
| 02 - EIS Public Comments | BOEM_0083006 | BOEM_0083006 | BOEM_0083006 | BOEM_0083006 | | | 2020 07 20_Public Comment BOEM-2020-0005-9358_NEPA_SEIS_Hayden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hayden | BOEM | Comment from John P. Hayden |
| 02 - EIS Public Comments | BOEM_0083007 | BOEM_0083007 | BOEM_0083007 | BOEM_0083007 | | | 2020 07 20_Public Comment BOEM-2020-0005-9359_NEPA_SEIS_Pollet.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pollet | BOEM | Comment from Tristin Pollet |
| 02 - EIS Public Comments | BOEM_0083008 | BOEM_0083008 | BOEM_0083008 | BOEM_0083008 | | | 2020 07 20_Public Comment BOEM-2020-0005-9360_NEPA_SEIS_gravelle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | gravelle | BOEM | Comment from willis gravelle |
| 02 - EIS Public Comments | BOEM_0083009 | BOEM_0083009 | BOEM_0083009 | BOEM_0083009 | | | 2020 07 20_Public Comment BOEM-2020-0005-9361_NEPA_SEIS_Aja.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aja | BOEM | Comment from Loretta Aja |
| 02 - EIS Public Comments | BOEM_0083010 | BOEM_0083010 | BOEM_0083010 | BOEM_0083010 | | | 2020 07 20_Public Comment BOEM-2020-0005-9362_NEPA_SEIS_Thomas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Patricia Thomas |
| 02 - EIS Public Comments | BOEM_0083011 | BOEM_0083011 | BOEM_0083011 | BOEM_0083011 | | | 2020 07 20_Public Comment BOEM-2020-0005-9363_NEPA_SEIS_Gautier.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gautier | BOEM | Comment from Barbara Gautier |
| 02 - EIS Public Comments | BOEM_0083012 | BOEM_0083012 | BOEM_0083012 | BOEM_0083012 | | | 2020 07 20_Public Comment BOEM-2020-0005-9364_NEPA_SEIS_Norton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Norton | BOEM | Comment from Barbara Norton |
| 02 - EIS Public Comments | BOEM_0083013 | BOEM_0083013 | BOEM_0083013 | BOEM_0083013 | | | 2020 07 20_Public Comment BOEM-2020-0005-9365_NEPA_SEIS_Henneman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Henneman | BOEM | Comment from Chip Henneman |
| 02 - EIS Public Comments | BOEM_0083014 | BOEM_0083014 | BOEM_0083014 | BOEM_0083014 | | | 2020 07 20_Public Comment BOEM-2020-0005-9366_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Karl Harris |
| 02 - EIS Public Comments | BOEM_0083015 | BOEM_0083015 | BOEM_0083015 | BOEM_0083015 | | | 2020 07 20_Public Comment BOEM-2020-0005-9367_NEPA_SEIS_Murti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murti | BOEM | Comment from Gudrun Murti |
| 02 - EIS Public Comments | BOEM_0083016 | BOEM_0083017 | BOEM_0083016 | BOEM_0083017 | | | 2020 07 20_Public Comment BOEM-2020-0005-9368_NEPA_SEIS_Foss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Foss | BOEM | Comment from Kaelyn Foss |
| 02 - EIS Public Comments | BOEM_0083018 | BOEM_0083018 | BOEM_0083018 | BOEM_0083018 | | | 2020 07 20_Public Comment BOEM-2020-0005-9369_NEPA_SEIS_Hobrock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hobrock | BOEM | Comment from Sharon Hobrock |
| 02 - EIS Public Comments | BOEM_0083019 | BOEM_0083019 | BOEM_0083019 | BOEM_0083019 | | | 2020 07 20_Public Comment BOEM-2020-0005-9370_NEPA_SEIS_Goldsmith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldsmith | BOEM | Comment from Stephen Goldsmith |
| 02 - EIS Public Comments | BOEM_0083020 | BOEM_0083020 | BOEM_0083020 | BOEM_0083020 | | | 2020 07 20_Public Comment BOEM-2020-0005-9371_NEPA_SEIS_Jack.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jack | BOEM | Comment from Janice Jack |
| 02 - EIS Public Comments | BOEM_0083021 | BOEM_0083021 | BOEM_0083021 | BOEM_0083021 | | | 2020 07 20_Public Comment BOEM-2020-0005-9372_NEPA_SEIS_L.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | L | BOEM | Comment from K L |
| 02 - EIS Public Comments | BOEM_0083022 | BOEM_0083022 | BOEM_0083022 | BOEM_0083022 | | | 2020 07 20_Public Comment BOEM-2020-0005-9373_NEPA_SEIS_Stewart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Patricia Stewart |
| 02 - EIS Public Comments | BOEM_0083023 | BOEM_0083023 | BOEM_0083023 | BOEM_0083023 | | | 2020 07 20_Public Comment BOEM-2020-0005-9374_NEPA_SEIS_Blyly-Strauss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blyly-Strauss | BOEM | Comment from Mina Blyly-Strauss |
| 02 - EIS Public Comments | BOEM_0083024 | BOEM_0083024 | BOEM_0083024 | BOEM_0083024 | | | 2020 07 20_Public Comment BOEM-2020-0005-9375_NEPA_SEIS_Wagner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wagner | BOEM | Comment from Michael Wagner |
| 02 - EIS Public Comments | BOEM_0083025 | BOEM_0083025 | BOEM_0083025 | BOEM_0083025 | | | 2020 07 20_Public Comment BOEM-2020-0005-9376_NEPA_SEIS_Radecki.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Radecki | BOEM | Comment from Matthew Radecki |
| 02 - EIS Public Comments | BOEM_0083026 | BOEM_0083026 | BOEM_0083026 | BOEM_0083026 | | | 2020 07 20_Public Comment BOEM-2020-0005-9377_NEPA_SEIS_spoon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | spoon | BOEM | Comment from leslie spoon |
| 02 - EIS Public Comments | BOEM_0083027 | BOEM_0083027 | BOEM_0083027 | BOEM_0083027 | | | 2020 07 20_Public Comment BOEM-2020-0005-9378_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Charlie Smith |
| 02 - EIS Public Comments | BOEM_0083028 | BOEM_0083028 | BOEM_0083028 | BOEM_0083028 | | | 2020 07 20_Public Comment BOEM-2020-0005-9379_NEPA_SEIS_Pfeiffer-Traum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pfeiffer-Traum | BOEM | Comment from Deborah Pfeiffer-Traum |
| 02 - EIS Public Comments | BOEM_0083029 | BOEM_0083029 | BOEM_0083029 | BOEM_0083029 | | | 2020 07 20_Public Comment BOEM-2020-0005-9380_NEPA_SEIS_Polish.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Polish | BOEM | Comment from Bret Polish |
| 02 - EIS Public Comments | BOEM_0083030 | BOEM_0083030 | BOEM_0083030 | BOEM_0083030 | | | 2020 07 20_Public Comment BOEM-2020-0005-9381_NEPA_SEIS_Carlson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Carlson | BOEM | Comment from Susan Carlson |
| 02 - EIS Public Comments | BOEM_0083031 | BOEM_0083031 | BOEM_0083031 | BOEM_0083031 | | | 2020 07 20_Public Comment BOEM-2020-0005-9382_NEPA_SEIS_Kovich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kovich | BOEM | Comment from Jenni Kovich |
| 02 - EIS Public Comments | BOEM_0083032 | BOEM_0083032 | BOEM_0083032 | BOEM_0083032 | | | 2020 07 20_Public Comment BOEM-2020-0005-9383_NEPA_SEIS_Garcia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garcia | BOEM | Comment from Leticia Garcia |
| 02 - EIS Public Comments | BOEM_0083033 | BOEM_0083033 | BOEM_0083033 | BOEM_0083033 | | | 2020 07 20_Public Comment BOEM-2020-0005-9384_NEPA_SEIS_Pereira.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pereira | BOEM | Comment from Dona Pereira |
| 02 - EIS Public Comments | BOEM_0083034 | BOEM_0083034 | BOEM_0083034 | BOEM_0083034 | | | 2020 07 20_Public Comment BOEM-2020-0005-9385_NEPA_SEIS_Berry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berry | BOEM | Comment from Carl Berry |
| 02 - EIS Public Comments | BOEM_0083035 | BOEM_0083035 | BOEM_0083035 | BOEM_0083035 | | | 2020 07 20_Public Comment BOEM-2020-0005-9386_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Donna Brooks |
| 02 - EIS Public Comments | BOEM_0083036 | BOEM_0083036 | BOEM_0083036 | BOEM_0083036 | | | 2020 07 20_Public Comment BOEM-2020-0005-9387_NEPA_SEIS_Baltus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baltus | BOEM | Comment from Charlotte Baltus |
| 02 - EIS Public Comments | BOEM_0083037 | BOEM_0083037 | BOEM_0083037 | BOEM_0083037 | | | 2020 07 20_Public Comment BOEM-2020-0005-9388_NEPA_SEIS_Bird.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bird | BOEM | Comment from Oscar Bird |
| 02 - EIS Public Comments | BOEM_0083038 | BOEM_0083038 | BOEM_0083038 | BOEM_0083038 | | | 2020 07 20_Public Comment BOEM-2020-0005-9389_NEPA_SEIS_Womack.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Womack | BOEM | Comment from Kristin Womack |
| 02 - EIS Public Comments | BOEM_0083039 | BOEM_0083039 | BOEM_0083039 | BOEM_0083039 | | | 2020 07 20_Public Comment BOEM-2020-0005-9390_NEPA_SEIS_Naylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Naylor | BOEM | Comment from John Naylor |
| 02 - EIS Public Comments | BOEM_0083040 | BOEM_0083040 | BOEM_0083040 | BOEM_0083040 | | | 2020 07 20_Public Comment BOEM-2020-0005-9391_NEPA_SEIS_Portney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Portney | BOEM | Comment from Deborah Portney |
| 02 - EIS Public Comments | BOEM_0083041 | BOEM_0083041 | BOEM_0083041 | BOEM_0083041 | | | 2020 07 20_Public Comment BOEM-2020-0005-9392_NEPA_SEIS_Morrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from Meighan Morrison |
| 02 - EIS Public Comments | BOEM_0083042 | BOEM_0083042 | BOEM_0083042 | BOEM_0083042 | | | 2020 07 20_Public Comment BOEM-2020-0005-9393_NEPA_SEIS_McKelvie.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McKelvie | BOEM | Comment from Patricia McKelvie |
| 02 - EIS Public Comments | BOEM_0083043 | BOEM_0083043 | BOEM_0083043 | BOEM_0083043 | | | 2020 07 20_Public Comment BOEM-2020-0005-9394_NEPA_SEIS_Bautista.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bautista | BOEM | Comment from Melvin Bautista |
| 02 - EIS Public Comments | BOEM_0083044 | BOEM_0083044 | BOEM_0083044 | BOEM_0083044 | | | 2020 07 20_Public Comment BOEM-2020-0005-9395_NEPA_SEIS_Tuttle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tuttle | BOEM | Comment from Garth Tuttle |
| 02 - EIS Public Comments | BOEM_0083045 | BOEM_0083045 | BOEM_0083045 | BOEM_0083045 | | | 2020 07 20_Public Comment BOEM-2020-0005-9396_NEPA_SEIS_Gelber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gelber | BOEM | Comment from Marjorie Gelber |
| 02 - EIS Public Comments | BOEM_0083046 | BOEM_0083046 | BOEM_0083046 | BOEM_0083046 | | | 2020 07 20_Public Comment BOEM-2020-0005-9397_NEPA_SEIS_Toller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Toller | BOEM | Comment from Jennifer Toller |
| 02 - EIS Public Comments | BOEM_0083047 | BOEM_0083047 | BOEM_0083047 | BOEM_0083047 | | | 2020 07 20_Public Comment BOEM-2020-0005-9398_NEPA_SEIS_O'Malley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | O'Malley | BOEM | Comment from Michael O'Malley |
| 02 - EIS Public Comments | BOEM_0083048 | BOEM_0083048 | BOEM_0083048 | BOEM_0083048 | | | 2020 07 20_Public Comment BOEM-2020-0005-9399_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Jan Jones |
| 02 - EIS Public Comments | BOEM_0083049 | BOEM_0083049 | BOEM_0083049 | BOEM_0083049 | | | 2020 07 20_Public Comment BOEM-2020-0005-9400_NEPA_SEIS_Overholtzer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Overholtzer | BOEM | Comment from Pam Overholtzer |
| 02 - EIS Public Comments | BOEM_0083050 | BOEM_0083050 | BOEM_0083050 | BOEM_0083050 | | | 2020 07 20_Public Comment BOEM-2020-0005-9401_NEPA_SEIS_Mills.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mills | BOEM | Comment from Marlene Mills |
| 02 - EIS Public Comments | BOEM_0083051 | BOEM_0083051 | BOEM_0083051 | BOEM_0083051 | | | 2020 07 20_Public Comment BOEM-2020-0005-9402_NEPA_SEIS_Mitchell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Linda Mitchell |
| 02 - EIS Public Comments | BOEM_0083052 | BOEM_0083052 | BOEM_0083052 | BOEM_0083052 | | | 2020 07 20_Public Comment BOEM-2020-0005-9403_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Jan Jones |
| 02 - EIS Public Comments | BOEM_0083053 | BOEM_0083053 | BOEM_0083053 | BOEM_0083053 | | | 2020 07 20_Public Comment BOEM-2020-0005-9404_NEPA_SEIS_Pei.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pei | BOEM | Comment from Liane Pei |
| 02 - EIS Public Comments | BOEM_0083054 | BOEM_0083054 | BOEM_0083054 | BOEM_0083054 | | | 2020 07 20_Public Comment BOEM-2020-0005-9405_NEPA_SEIS_Mennel-Bell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mennel-Bell | BOEM | Comment from Mari Mennel-Bell |
| 02 - EIS Public Comments | BOEM_0083055 | BOEM_0083055 | BOEM_0083055 | BOEM_0083055 | | | 2020 07 20_Public Comment BOEM-2020-0005-9406_NEPA_SEIS_Ace.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ace | BOEM | Comment from Dennis Ace |
| 02 - EIS Public Comments | BOEM_0083056 | BOEM_0083056 | BOEM_0083056 | BOEM_0083056 | | | 2020 07 20_Public Comment BOEM-2020-0005-9407_NEPA_SEIS_Ellinwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ellinwood | BOEM | Comment from Bruce Ellinwood |
| 02 - EIS Public Comments | BOEM_0083057 | BOEM_0083057 | BOEM_0083057 | BOEM_0083057 | | | 2020 07 20_Public Comment BOEM-2020-0005-9408_NEPA_SEIS_Juric.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Juric | BOEM | Comment from Eileen Juric |
| 02 - EIS Public Comments | BOEM_0083058 | BOEM_0083058 | BOEM_0083058 | BOEM_0083058 | | | 2020 07 20_Public Comment BOEM-2020-0005-9409_NEPA_SEIS_Surr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Surr | BOEM | Comment from John Surr |
| 02 - EIS Public Comments | BOEM_0083059 | BOEM_0083059 | BOEM_0083059 | BOEM_0083059 | | | 2020 07 20_Public Comment BOEM-2020-0005-9410_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Robert Jones |
| 02 - EIS Public Comments | BOEM_0083060 | BOEM_0083060 | BOEM_0083060 | BOEM_0083060 | | | 2020 07 20_Public Comment BOEM-2020-0005-9411_NEPA_SEIS_berti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | berti | BOEM | Comment from chris berti |
| 02 - EIS Public Comments | BOEM_0083061 | BOEM_0083061 | BOEM_0083061 | BOEM_0083061 | | | 2020 07 20_Public Comment BOEM-2020-0005-9412_NEPA_SEIS_Dixon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dixon | BOEM | Comment from James Dixon |
| 02 - EIS Public Comments | BOEM_0083062 | BOEM_0083062 | BOEM_0083062 | BOEM_0083062 | | | 2020 07 20_Public Comment BOEM-2020-0005-9413_NEPA_SEIS_Cox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from Bruce Cox |
| 02 - EIS Public Comments | BOEM_0083063 | BOEM_0083063 | BOEM_0083063 | BOEM_0083063 | | | 2020 07 20_Public Comment BOEM-2020-0005-9414_NEPA_SEIS_Gay.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gay | BOEM | Comment from Russell Gay |
| 02 - EIS Public Comments | BOEM_0083064 | BOEM_0083064 | BOEM_0083064 | BOEM_0083064 | | | 2020 07 20_Public Comment BOEM-2020-0005-9415_NEPA_SEIS_Arzberger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Arzberger | BOEM | Comment from Peter Arzberger |
| 02 - EIS Public Comments | BOEM_0083065 | BOEM_0083065 | BOEM_0083065 | BOEM_0083065 | | | 2020 07 20_Public Comment BOEM-2020-0005-9416_NEPA_SEIS_Mock.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mock | BOEM | Comment from Catol Mock |
| 02 - EIS Public Comments | BOEM_0083066 | BOEM_0083066 | BOEM_0083066 | BOEM_0083066 | | | 2020 07 20_Public Comment BOEM-2020-0005-9417_NEPA_SEIS_Vosburg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vosburg | BOEM | Comment from Cheryl Vosburg |
| 02 - EIS Public Comments | BOEM_0083067 | BOEM_0083067 | BOEM_0083067 | BOEM_0083067 | | | 2020 07 20_Public Comment BOEM-2020-0005-9418_NEPA_SEIS_Baley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baley | BOEM | Comment from Patricia Baley |
| 02 - EIS Public Comments | BOEM_0083068 | BOEM_0083068 | BOEM_0083068 | BOEM_0083068 | | | 2020 07 20_Public Comment BOEM-2020-0005-9419_NEPA_SEIS_Daniel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Daniel | BOEM | Comment from Marc Daniel |
| 02 - EIS Public Comments | BOEM_0083069 | BOEM_0083069 | BOEM_0083069 | BOEM_0083069 | | | 2020 07 20_Public Comment BOEM-2020-0005-9420_NEPA_SEIS_Crowley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crowley | BOEM | Comment from Kate Crowley |
| 02 - EIS Public Comments | BOEM_0083070 | BOEM_0083070 | BOEM_0083070 | BOEM_0083070 | | | 2020 07 20_Public Comment BOEM-2020-0005-9421_NEPA_SEIS_Ketchel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ketchel | BOEM | Comment from Steven Ketchel |
| 02 - EIS Public Comments | BOEM_0083071 | BOEM_0083071 | BOEM_0083071 | BOEM_0083071 | | | 2020 07 20_Public Comment BOEM-2020-0005-9422_NEPA_SEIS_Hartmann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hartmann | BOEM | Comment from Lorraine Hartmann |
| 02 - EIS Public Comments | BOEM_0083072 | BOEM_0083072 | BOEM_0083072 | BOEM_0083072 | | | 2020 07 20_Public Comment BOEM-2020-0005-9423_NEPA_SEIS_Nickels.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nickels | BOEM | Comment from Stephen Nickels |
| 02 - EIS Public Comments | BOEM_0083073 | BOEM_0083073 | BOEM_0083073 | BOEM_0083073 | | | 2020 07 20_Public Comment BOEM-2020-0005-9424_NEPA_SEIS_Gotfrid.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gotfrid | BOEM | Comment from Robin Gotfrid |
| 02 - EIS Public Comments | BOEM_0083074 | BOEM_0083074 | BOEM_0083074 | BOEM_0083074 | | | 2020 07 20_Public Comment BOEM-2020-0005-9425_NEPA_SEIS_De Avila.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | De Avila | BOEM | Comment from Sheri De Avila |
| 02 - EIS Public Comments | BOEM_0083075 | BOEM_0083075 | BOEM_0083075 | BOEM_0083075 | | | 2020 07 20_Public Comment BOEM-2020-0005-9426_NEPA_SEIS_Beachler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beachler | BOEM | Comment from Judy Beachler |
| 02 - EIS Public Comments | BOEM_0083076 | BOEM_0083076 | BOEM_0083076 | BOEM_0083076 | | | 2020 07 20_Public Comment BOEM-2020-0005-9427_NEPA_SEIS_Finley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Finley | BOEM | Comment from Christopher Finley |
| 02 - EIS Public Comments | BOEM_0083077 | BOEM_0083077 | BOEM_0083077 | BOEM_0083077 | | | 2020 07 20_Public Comment BOEM-2020-0005-9428_NEPA_SEIS_McCarthy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from Emilie McCarthy |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083078 | BOEM_0083078 | BOEM_0083078 | BOEM_0083078 | | | 2020 07 20_Public Comment BOEM-2020-0005-9429_NEPA_SEIS_Howard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Howard | BOEM | Comment from Kara Howard |
| 02 - EIS Public Comments | BOEM_0083079 | BOEM_0083079 | BOEM_0083079 | BOEM_0083079 | | | 2020 07 20_Public Comment BOEM-2020-0005-9430_NEPA_SEIS_Barringer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barringer | BOEM | Comment from Joyce Barringer |
| 02 - EIS Public Comments | BOEM_0083080 | BOEM_0083080 | BOEM_0083080 | BOEM_0083080 | | | 2020 07 20_Public Comment BOEM-2020-0005-9431_NEPA_SEIS_Kane.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kane | BOEM | Comment from Lynne Kane |
| 02 - EIS Public Comments | BOEM_0083081 | BOEM_0083082 | BOEM_0083081 | BOEM_0083082 | | | 2020 07 20_Public Comment BOEM-2020-0005-9432_NEPA_SEIS_Klein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Klein | BOEM | Comment from James Klein |
| 02 - EIS Public Comments | BOEM_0083083 | BOEM_0083083 | BOEM_0083083 | BOEM_0083083 | | | 2020 07 20_Public Comment BOEM-2020-0005-9433_NEPA_SEIS_Steinhart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steinhart | BOEM | Comment from Carol Steinhart |
| 02 - EIS Public Comments | BOEM_0083084 | BOEM_0083084 | BOEM_0083084 | BOEM_0083084 | | | 2020 07 20_Public Comment BOEM-2020-0005-9434_NEPA_SEIS_Saxty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Saxty | BOEM | Comment from Jillian Saxty |
| 02 - EIS Public Comments | BOEM_0083085 | BOEM_0083085 | BOEM_0083085 | BOEM_0083085 | | | 2020 07 20_Public Comment BOEM-2020-0005-9435_NEPA_SEIS_Yeoman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yeoman | BOEM | Comment from Leigh Yeoman |
| 02 - EIS Public Comments | BOEM_0083086 | BOEM_0083086 | BOEM_0083086 | BOEM_0083086 | | | 2020 07 20_Public Comment BOEM-2020-0005-9436_NEPA_SEIS_Lyngen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lyngen | BOEM | Comment from Pamela Lyngen |
| 02 - EIS Public Comments | BOEM_0083087 | BOEM_0083087 | BOEM_0083087 | BOEM_0083087 | | | 2020 07 20_Public Comment BOEM-2020-0005-9437_NEPA_SEIS_Lohr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lohr | BOEM | Comment from Krista Lohr |
| 02 - EIS Public Comments | BOEM_0083088 | BOEM_0083088 | BOEM_0083088 | BOEM_0083088 | | | 2020 07 20_Public Comment BOEM-2020-0005-9438_NEPA_SEIS_Orzech.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Orzech | BOEM | Comment from Greg Orzech |
| 02 - EIS Public Comments | BOEM_0083089 | BOEM_0083089 | BOEM_0083089 | BOEM_0083089 | | | 2020 07 20_Public Comment BOEM-2020-0005-9439_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from William Davis |
| 02 - EIS Public Comments | BOEM_0083090 | BOEM_0083090 | BOEM_0083090 | BOEM_0083090 | | | 2020 07 20_Public Comment BOEM-2020-0005-9440_NEPA_SEIS_Urgo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Urgo | BOEM | Comment from Michael Urgo |
| 02 - EIS Public Comments | BOEM_0083091 | BOEM_0083091 | BOEM_0083091 | BOEM_0083091 | | | 2020 07 20_Public Comment BOEM-2020-0005-9441_NEPA_SEIS_Roma.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roma | BOEM | Comment from Mary Roma |
| 02 - EIS Public Comments | BOEM_0083092 | BOEM_0083092 | BOEM_0083092 | BOEM_0083092 | | | 2020 07 20_Public Comment BOEM-2020-0005-9442_NEPA_SEIS_Mehta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mehta | BOEM | Comment from Florentina Mehta |
| 02 - EIS Public Comments | BOEM_0083093 | BOEM_0083093 | BOEM_0083093 | BOEM_0083093 | | | 2020 07 20_Public Comment BOEM-2020-0005-9443_NEPA_SEIS_Magennis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Magennis | BOEM | Comment from Daniel Magennis |
| 02 - EIS Public Comments | BOEM_0083094 | BOEM_0083094 | BOEM_0083094 | BOEM_0083094 | | | 2020 07 20_Public Comment BOEM-2020-0005-9444_NEPA_SEIS_Fischer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fischer | BOEM | Comment from Louis Fischer |
| 02 - EIS Public Comments | BOEM_0083095 | BOEM_0083095 | BOEM_0083095 | BOEM_0083095 | | | 2020 07 20_Public Comment BOEM-2020-0005-9445_NEPA_SEIS_Embrey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Embrey | BOEM | Comment from Glenn Embrey |
| 02 - EIS Public Comments | BOEM_0083096 | BOEM_0083096 | BOEM_0083096 | BOEM_0083096 | | | 2020 07 20_Public Comment BOEM-2020-0005-9446_NEPA_SEIS_Rudow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rudow | BOEM | Comment from Cody Rudow |
| 02 - EIS Public Comments | BOEM_0083097 | BOEM_0083097 | BOEM_0083097 | BOEM_0083097 | | | 2020 07 20_Public Comment BOEM-2020-0005-9447_NEPA_SEIS_Phelps.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phelps | BOEM | Comment from Keith Phelps |
| 02 - EIS Public Comments | BOEM_0083098 | BOEM_0083098 | BOEM_0083098 | BOEM_0083098 | | | 2020 07 20_Public Comment BOEM-2020-0005-9448_NEPA_SEIS_Beavers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beavers | BOEM | Comment from John A Beavers |
| 02 - EIS Public Comments | BOEM_0083099 | BOEM_0083099 | BOEM_0083099 | BOEM_0083099 | | | 2020 07 20_Public Comment BOEM-2020-0005-9449_NEPA_SEIS_Torres.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Torres | BOEM | Comment from Marianella Torres |
| 02 - EIS Public Comments | BOEM_0083100 | BOEM_0083100 | BOEM_0083100 | BOEM_0083100 | | | 2020 07 20_Public Comment BOEM-2020-0005-9450_NEPA_SEIS_Aston.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aston | BOEM | Comment from Diana Aston |
| 02 - EIS Public Comments | BOEM_0083101 | BOEM_0083101 | BOEM_0083101 | BOEM_0083101 | | | 2020 07 20_Public Comment BOEM-2020-0005-9451_NEPA_SEIS_Ashby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ashby | BOEM | Comment from Bryan Ashby |
| 02 - EIS Public Comments | BOEM_0083102 | BOEM_0083102 | BOEM_0083102 | BOEM_0083102 | | | 2020 07 20_Public Comment BOEM-2020-0005-9452_NEPA_SEIS_Boyd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Boyd | BOEM | Comment from Pat Boyd |
| 02 - EIS Public Comments | BOEM_0083103 | BOEM_0083103 | BOEM_0083103 | BOEM_0083103 | | | 2020 07 20_Public Comment BOEM-2020-0005-9453_NEPA_SEIS_Weiss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weiss | BOEM | Comment from Eric Weiss |
| 02 - EIS Public Comments | BOEM_0083104 | BOEM_0083104 | BOEM_0083104 | BOEM_0083104 | | | 2020 07 20_Public Comment BOEM-2020-0005-9454_NEPA_SEIS_Pope.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pope | BOEM | Comment from Donna Pope |
| 02 - EIS Public Comments | BOEM_0083105 | BOEM_0083106 | BOEM_0083105 | BOEM_0083106 | | | 2020 07 20_Public Comment BOEM-2020-0005-9455_NEPA_SEIS_Benton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benton | BOEM | Comment from Josie Benton |
| 02 - EIS Public Comments | BOEM_0083107 | BOEM_0083107 | BOEM_0083107 | BOEM_0083107 | | | 2020 07 20_Public Comment BOEM-2020-0005-9456_NEPA_SEIS_Stratten.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stratten | BOEM | Comment from Ann Stratten |
| 02 - EIS Public Comments | BOEM_0083108 | BOEM_0083108 | BOEM_0083108 | BOEM_0083108 | | | 2020 07 20_Public Comment BOEM-2020-0005-9457_NEPA_SEIS_Wee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wee | BOEM | Comment from Vii Wee |
| 02 - EIS Public Comments | BOEM_0083109 | BOEM_0083109 | BOEM_0083109 | BOEM_0083109 | | | 2020 07 20_Public Comment BOEM-2020-0005-9458_NEPA_SEIS_Whyman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whyman | BOEM | Comment from Barbara Whyman |
| 02 - EIS Public Comments | BOEM_0083110 | BOEM_0083110 | BOEM_0083110 | BOEM_0083110 | | | 2020 07 20_Public Comment BOEM-2020-0005-9459_NEPA_SEIS_Lennon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lennon | BOEM | Comment from Tom Lennon |
| 02 - EIS Public Comments | BOEM_0083111 | BOEM_0083111 | BOEM_0083111 | BOEM_0083111 | | | 2020 07 20_Public Comment BOEM-2020-0005-9460_NEPA_SEIS_Cannon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cannon | BOEM | Comment from Tom Cannon |
| 02 - EIS Public Comments | BOEM_0083112 | BOEM_0083112 | BOEM_0083112 | BOEM_0083112 | | | 2020 07 20_Public Comment BOEM-2020-0005-9461_NEPA_SEIS_Salone.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Salone | BOEM | Comment from Margo Salone |
| 02 - EIS Public Comments | BOEM_0083113 | BOEM_0083113 | BOEM_0083113 | BOEM_0083113 | | | 2020 07 20_Public Comment BOEM-2020-0005-9462_NEPA_SEIS_Christie-Fogg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christie-Fogg | BOEM | Comment from Michael Christie-Fogg |
| 02 - EIS Public Comments | BOEM_0083114 | BOEM_0083114 | BOEM_0083114 | BOEM_0083114 | | | 2020 07 20_Public Comment BOEM-2020-0005-9463_NEPA_SEIS_Harris.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Freya Harris |
| 02 - EIS Public Comments | BOEM_0083115 | BOEM_0083115 | BOEM_0083115 | BOEM_0083115 | | | 2020 07 20_Public Comment BOEM-2020-0005-9464_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from W Wright |
| 02 - EIS Public Comments | BOEM_0083116 | BOEM_0083116 | BOEM_0083116 | BOEM_0083116 | | | 2020 07 20_Public Comment BOEM-2020-0005-9465_NEPA_SEIS_Hansen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Janet Hansen |
| 02 - EIS Public Comments | BOEM_0083117 | BOEM_0083117 | BOEM_0083117 | BOEM_0083117 | | | 2020 07 20_Public Comment BOEM-2020-0005-9466_NEPA_SEIS_Moore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Gary Moore |
| 02 - EIS Public Comments | BOEM_0083118 | BOEM_0083118 | BOEM_0083118 | BOEM_0083118 | | | 2020 07 20_Public Comment BOEM-2020-0005-9467_NEPA_SEIS_Sherwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sherwood | BOEM | Comment from Dan Sherwood |
| 02 - EIS Public Comments | BOEM_0083119 | BOEM_0083119 | BOEM_0083119 | BOEM_0083119 | | | 2020 07 20_Public Comment BOEM-2020-0005-9468_NEPA_SEIS_Rodriguez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from Joseph Rodriguez |
| 02 - EIS Public Comments | BOEM_0083120 | BOEM_0083120 | BOEM_0083120 | BOEM_0083120 | | | 2020 07 20_Public Comment BOEM-2020-0005-9469_NEPA_SEIS_McCollim.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCollim | BOEM | Comment from Jeffrey McCollim |
| 02 - EIS Public Comments | BOEM_0083121 | BOEM_0083121 | BOEM_0083121 | BOEM_0083121 | | | 2020 07 20_Public Comment BOEM-2020-0005-9470_NEPA_SEIS_Younkin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Younkin | BOEM | Comment from Mike Younkin |
| 02 - EIS Public Comments | BOEM_0083122 | BOEM_0083122 | BOEM_0083122 | BOEM_0083122 | | | 2020 07 20_Public Comment BOEM-2020-0005-9471_NEPA_SEIS_Hulbert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hulbert | BOEM | Comment from Dena Hulbert |
| 02 - EIS Public Comments | BOEM_0083123 | BOEM_0083123 | BOEM_0083123 | BOEM_0083123 | | | 2020 07 20_Public Comment BOEM-2020-0005-9472_NEPA_SEIS_Stephens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stephens | BOEM | Comment from Natalie Stephens |
| 02 - EIS Public Comments | BOEM_0083124 | BOEM_0083124 | BOEM_0083124 | BOEM_0083124 | | | 2020 07 20_Public Comment BOEM-2020-0005-9473_NEPA_SEIS_Butler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Jane Butler |
| 02 - EIS Public Comments | BOEM_0083125 | BOEM_0083125 | BOEM_0083125 | BOEM_0083125 | | | 2020 07 20_Public Comment BOEM-2020-0005-9474_NEPA_SEIS_Bishop.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bishop | BOEM | Comment from Scott Bishop |
| 02 - EIS Public Comments | BOEM_0083126 | BOEM_0083126 | BOEM_0083126 | BOEM_0083126 | | | 2020 07 20_Public Comment BOEM-2020-0005-9475_NEPA_SEIS_Primack.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Primack | BOEM | Comment from Marshall Primack |
| 02 - EIS Public Comments | BOEM_0083127 | BOEM_0083127 | BOEM_0083127 | BOEM_0083127 | | | 2020 07 20_Public Comment BOEM-2020-0005-9476_NEPA_SEIS_Kennedy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kennedy | BOEM | Comment from Jonathan Kennedy |
| 02 - EIS Public Comments | BOEM_0083128 | BOEM_0083128 | BOEM_0083128 | BOEM_0083128 | | | 2020 07 20_Public Comment BOEM-2020-0005-9477_NEPA_SEIS_Marsh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marsh | BOEM | Comment from James Marsh |
| 02 - EIS Public Comments | BOEM_0083129 | BOEM_0083129 | BOEM_0083129 | BOEM_0083129 | | | 2020 07 20_Public Comment BOEM-2020-0005-9478_NEPA_SEIS_Wechsler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wechsler | BOEM | Comment from Susan Wechsler |
| 02 - EIS Public Comments | BOEM_0083130 | BOEM_0083130 | BOEM_0083130 | BOEM_0083130 | | | 2020 07 20_Public Comment BOEM-2020-0005-9479_NEPA_SEIS_Szulc-Flissi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Szulc-Flissi | BOEM | Comment from Susan Szulc-Flissi |
| 02 - EIS Public Comments | BOEM_0083131 | BOEM_0083131 | BOEM_0083131 | BOEM_0083131 | | | 2020 07 20_Public Comment BOEM-2020-0005-9480_NEPA_SEIS_heavyrunner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | heavyrunner | BOEM | Comment from mia heavyrunner |
| 02 - EIS Public Comments | BOEM_0083132 | BOEM_0083132 | BOEM_0083132 | BOEM_0083132 | | | 2020 07 20_Public Comment BOEM-2020-0005-9481_NEPA_SEIS_Cameron.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cameron | BOEM | Comment from Debra Cameron |
| 02 - EIS Public Comments | BOEM_0083133 | BOEM_0083133 | BOEM_0083133 | BOEM_0083133 | | | 2020 07 20_Public Comment BOEM-2020-0005-9482_NEPA_SEIS_McCauley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCauley | BOEM | Comment from Jerry McCauley |
| 02 - EIS Public Comments | BOEM_0083134 | BOEM_0083134 | BOEM_0083134 | BOEM_0083134 | | | 2020 07 20_Public Comment BOEM-2020-0005-9483_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Edith Smith |
| 02 - EIS Public Comments | BOEM_0083135 | BOEM_0083135 | BOEM_0083135 | BOEM_0083135 | | | 2020 07 20_Public Comment BOEM-2020-0005-9484_NEPA_SEIS_Phelan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phelan | BOEM | Comment from William Phelan |
| 02 - EIS Public Comments | BOEM_0083136 | BOEM_0083136 | BOEM_0083136 | BOEM_0083136 | | | 2020 07 20_Public Comment BOEM-2020-0005-9485_NEPA_SEIS_Prasad.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Prasad | BOEM | Comment from Deepa Prasad |
| 02 - EIS Public Comments | BOEM_0083137 | BOEM_0083137 | BOEM_0083137 | BOEM_0083137 | | | 2020 07 20_Public Comment BOEM-2020-0005-9486_NEPA_SEIS_Heffernan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heffernan | BOEM | Comment from Sandra Heffernan |
| 02 - EIS Public Comments | BOEM_0083138 | BOEM_0083138 | BOEM_0083138 | BOEM_0083138 | | | 2020 07 20_Public Comment BOEM-2020-0005-9487_NEPA_SEIS_Bound.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bound | BOEM | Comment from AIDA Bound |
| 02 - EIS Public Comments | BOEM_0083139 | BOEM_0083140 | BOEM_0083139 | BOEM_0083140 | | | 2020 07 20_Public Comment BOEM-2020-0005-9488_NEPA_SEIS_Passlow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Passlow | BOEM | Comment from Jeffrey Passlow |
| 02 - EIS Public Comments | BOEM_0083141 | BOEM_0083141 | BOEM_0083141 | BOEM_0083141 | | | 2020 07 20_Public Comment BOEM-2020-0005-9489_NEPA_SEIS_Benoit.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Benoit | BOEM | Comment from Sunshine Benoit |
| 02 - EIS Public Comments | BOEM_0083142 | BOEM_0083142 | BOEM_0083142 | BOEM_0083142 | | | 2020 07 20_Public Comment BOEM-2020-0005-9490_NEPA_SEIS_McNeil.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McNeil | BOEM | Comment from Margaret McNeil |
| 02 - EIS Public Comments | BOEM_0083143 | BOEM_0083143 | BOEM_0083143 | BOEM_0083143 | | | 2020 07 20_Public Comment BOEM-2020-0005-9491_NEPA_SEIS_benton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | benton | BOEM | Comment from george benton |
| 02 - EIS Public Comments | BOEM_0083144 | BOEM_0083144 | BOEM_0083144 | BOEM_0083144 | | | 2020 07 20_Public Comment BOEM-2020-0005-9492_NEPA_SEIS_Gregory.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gregory | BOEM | Comment from Ruth Gregory |
| 02 - EIS Public Comments | BOEM_0083145 | BOEM_0083145 | BOEM_0083145 | BOEM_0083145 | | | 2020 07 20_Public Comment BOEM-2020-0005-9493_NEPA_SEIS_Price.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Martha Price |
| 02 - EIS Public Comments | BOEM_0083146 | BOEM_0083146 | BOEM_0083146 | BOEM_0083146 | | | 2020 07 20_Public Comment BOEM-2020-0005-9494_NEPA_SEIS_Goldsboro.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldsboro | BOEM | Comment from Wayne Goldsboro |
| 02 - EIS Public Comments | BOEM_0083147 | BOEM_0083147 | BOEM_0083147 | BOEM_0083147 | | | 2020 07 20_Public Comment BOEM-2020-0005-9495_NEPA_SEIS_Skidmore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Skidmore | BOEM | Comment from Skidmore Skidmore |
| 02 - EIS Public Comments | BOEM_0083148 | BOEM_0083148 | BOEM_0083148 | BOEM_0083148 | | | 2020 07 20_Public Comment BOEM-2020-0005-9496_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Kenneth Wright |
| 02 - EIS Public Comments | BOEM_0083149 | BOEM_0083149 | BOEM_0083149 | BOEM_0083149 | | | 2020 07 20_Public Comment BOEM-2020-0005-9497_NEPA_SEIS_Mason.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mason | BOEM | Comment from Robert Mason |
| 02 - EIS Public Comments | BOEM_0083150 | BOEM_0083150 | BOEM_0083150 | BOEM_0083150 | | | 2020 07 20_Public Comment BOEM-2020-0005-9498_NEPA_SEIS_Kay.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kay | BOEM | Comment from Joel Kay |
| 02 - EIS Public Comments | BOEM_0083151 | BOEM_0083151 | BOEM_0083151 | BOEM_0083151 | | | 2020 07 20_Public Comment BOEM-2020-0005-9499_NEPA_SEIS_Silverman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Silverman | BOEM | Comment from Janet Silverman |
| 02 - EIS Public Comments | BOEM_0083152 | BOEM_0083152 | BOEM_0083152 | BOEM_0083152 | | | 2020 07 20_Public Comment BOEM-2020-0005-9500_NEPA_SEIS_Whitehaus.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whitehaus | BOEM | Comment from Genevieve Whitehaus |
| 02 - EIS Public Comments | BOEM_0083153 | BOEM_0083153 | BOEM_0083153 | BOEM_0083153 | | | 2020 07 20_Public Comment BOEM-2020-0005-9501_NEPA_SEIS_Franklin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Franklin | BOEM | Comment from Sarah Franklin |
| 02 - EIS Public Comments | BOEM_0083154 | BOEM_0083154 | BOEM_0083154 | BOEM_0083154 | | | 2020 07 20_Public Comment BOEM-2020-0005-9502_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Christopher Brooks |
| 02 - EIS Public Comments | BOEM_0083155 | BOEM_0083155 | BOEM_0083155 | BOEM_0083155 | | | 2020 07 20_Public Comment BOEM-2020-0005-9503_NEPA_SEIS_Miller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Timothy Miller |
| 02 - EIS Public Comments | BOEM_0083156 | BOEM_0083156 | BOEM_0083156 | BOEM_0083156 | | | 2020 07 20_Public Comment BOEM-2020-0005-9504_NEPA_SEIS_Gallagher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gallagher | BOEM | Comment from Kathleen Gallagher |
| 02 - EIS Public Comments | BOEM_0083157 | BOEM_0083157 | BOEM_0083157 | BOEM_0083157 | | | 2020 07 20_Public Comment BOEM-2020-0005-9505_NEPA_SEIS_Cowans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cowans | BOEM | Comment from Diana Cowans |
| 02 - EIS Public Comments | BOEM_0083158 | BOEM_0083158 | BOEM_0083158 | BOEM_0083158 | | | 2020 07 20_Public Comment BOEM-2020-0005-9506_NEPA_SEIS_Bazinet.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bazinet | BOEM | Comment from Jon Bazinet |
| 02 - EIS Public Comments | BOEM_0083159 | BOEM_0083159 | BOEM_0083159 | BOEM_0083159 | | | 2020 07 20_Public Comment BOEM-2020-0005-9507_NEPA_SEIS_Tobin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tobin | BOEM | Comment from Dan Tobin |
| 02 - EIS Public Comments | BOEM_0083160 | BOEM_0083160 | BOEM_0083160 | BOEM_0083160 | | | 2020 07 20_Public Comment BOEM-2020-0005-9508_NEPA_SEIS_Granlund.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Granlund | BOEM | Comment from Fred Granlund |
| 02 - EIS Public Comments | BOEM_0083161 | BOEM_0083161 | BOEM_0083161 | BOEM_0083161 | | | 2020 07 20_Public Comment BOEM-2020-0005-9509_NEPA_SEIS_Bankovitch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bankovitch | BOEM | Comment from Walter John Bankovitch |
| 02 - EIS Public Comments | BOEM_0083162 | BOEM_0083162 | BOEM_0083162 | BOEM_0083162 | | | 2020 07 20_Public Comment BOEM-2020-0005-9510_NEPA_SEIS_Foley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Foley | BOEM | Comment from Marguerite Foley |
| 02 - EIS Public Comments | BOEM_0083163 | BOEM_0083163 | BOEM_0083163 | BOEM_0083163 | | | 2020 07 20_Public Comment BOEM-2020-0005-9511_NEPA_SEIS_Wilcox.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilcox | BOEM | Comment from James Wilcox |
| 02 - EIS Public Comments | BOEM_0083164 | BOEM_0083164 | BOEM_0083164 | BOEM_0083164 | | | 2020 07 20_Public Comment BOEM-2020-0005-9512_NEPA_SEIS_Velasco.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Velasco | BOEM | Comment from Steven Velasco |
| 02 - EIS Public Comments | BOEM_0083165 | BOEM_0083165 | BOEM_0083165 | BOEM_0083165 | | | 2020 07 20_Public Comment BOEM-2020-0005-9513_NEPA_SEIS_Driscoll.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Driscoll | BOEM | Comment from Marie Driscoll |
| 02 - EIS Public Comments | BOEM_0083166 | BOEM_0083166 | BOEM_0083166 | BOEM_0083166 | | | 2020 07 20_Public Comment BOEM-2020-0005-9514_NEPA_SEIS_Leps.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Leps | BOEM | Comment from Charles Leps |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083167 | BOEM_0083167 | BOEM_0083167 | BOEM_0083167 | | | 2020 07 20_Public Comment BOEM-2020-0005-9515_NEPA_SEIS_Stephens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stephens | BOEM | Comment from Susan Stephens |
| 02 - EIS Public Comments | BOEM_0083168 | BOEM_0083168 | BOEM_0083168 | BOEM_0083168 | | | 2020 07 20_Public Comment BOEM-2020-0005-9516_NEPA_SEIS_Hawthorn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hawthorn | BOEM | Comment from Pat Hawthorn |
| 02 - EIS Public Comments | BOEM_0083169 | BOEM_0083169 | BOEM_0083169 | BOEM_0083169 | | | 2020 07 20_Public Comment BOEM-2020-0005-9517_NEPA_SEIS_Christopher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christopher | BOEM | Comment from Charles Christopher |
| 02 - EIS Public Comments | BOEM_0083170 | BOEM_0083170 | BOEM_0083170 | BOEM_0083170 | | | 2020 07 20_Public Comment BOEM-2020-0005-9518_NEPA_SEIS_Nuesch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nuesch | BOEM | Comment from Raymond Nuesch |
| 02 - EIS Public Comments | BOEM_0083171 | BOEM_0083171 | BOEM_0083171 | BOEM_0083171 | | | 2020 07 20_Public Comment BOEM-2020-0005-9519_NEPA_SEIS_Gray.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from Elizabeth Gray |
| 02 - EIS Public Comments | BOEM_0083172 | BOEM_0083172 | BOEM_0083172 | BOEM_0083172 | | | 2020 07 20_Public Comment BOEM-2020-0005-9520_NEPA_SEIS_Martinez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Kyle Martinez |
| 02 - EIS Public Comments | BOEM_0083173 | BOEM_0083173 | BOEM_0083173 | BOEM_0083173 | | | 2020 07 20_Public Comment BOEM-2020-0005-9521_NEPA_SEIS_Zito and Family.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zito and Family | BOEM | Comment from Nola Zito and Family |
| 02 - EIS Public Comments | BOEM_0083174 | BOEM_0083174 | BOEM_0083174 | BOEM_0083174 | | | 2020 07 20_Public Comment BOEM-2020-0005-9522_NEPA_SEIS_Darland.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Darland | BOEM | Comment from Anna Darland |
| 02 - EIS Public Comments | BOEM_0083175 | BOEM_0083175 | BOEM_0083175 | BOEM_0083175 | | | 2020 07 20_Public Comment BOEM-2020-0005-9523_NEPA_SEIS_Evans.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Chris Evans |
| 02 - EIS Public Comments | BOEM_0083176 | BOEM_0083176 | BOEM_0083176 | BOEM_0083176 | | | 2020 07 20_Public Comment BOEM-2020-0005-9524_NEPA_SEIS_Morrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from Barbara Morrison |
| 02 - EIS Public Comments | BOEM_0083177 | BOEM_0083177 | BOEM_0083177 | BOEM_0083177 | | | 2020 07 20_Public Comment BOEM-2020-0005-9525_NEPA_SEIS_Reese.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reese | BOEM | Comment from Pat Reese |
| 02 - EIS Public Comments | BOEM_0083178 | BOEM_0083178 | BOEM_0083178 | BOEM_0083178 | | | 2020 07 20_Public Comment BOEM-2020-0005-9526_NEPA_SEIS_Bohlen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bohlen | BOEM | Comment from Curt Bohlen |
| 02 - EIS Public Comments | BOEM_0083179 | BOEM_0083179 | BOEM_0083179 | BOEM_0083179 | | | 2020 07 20_Public Comment BOEM-2020-0005-9527_NEPA_SEIS_Bryan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bryan | BOEM | Comment from John Bryan |
| 02 - EIS Public Comments | BOEM_0083180 | BOEM_0083180 | BOEM_0083180 | BOEM_0083180 | | | 2020 07 20_Public Comment BOEM-2020-0005-9528_NEPA_SEIS_Phillips.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Robyn Phillips |
| 02 - EIS Public Comments | BOEM_0083181 | BOEM_0083181 | BOEM_0083181 | BOEM_0083181 | | | 2020 07 20_Public Comment BOEM-2020-0005-9529_NEPA_SEIS_Longaker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Longaker | BOEM | Comment from Nikki Longaker |
| 02 - EIS Public Comments | BOEM_0083182 | BOEM_0083182 | BOEM_0083182 | BOEM_0083182 | | | 2020 07 20_Public Comment BOEM-2020-0005-9530_NEPA_SEIS_Keeling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keeling | BOEM | Comment from Ray Keeling |
| 02 - EIS Public Comments | BOEM_0083183 | BOEM_0083183 | BOEM_0083183 | BOEM_0083183 | | | 2020 07 20_Public Comment BOEM-2020-0005-9531_NEPA_SEIS_Quest.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Quest | BOEM | Comment from Wendi Quest |
| 02 - EIS Public Comments | BOEM_0083184 | BOEM_0083184 | BOEM_0083184 | BOEM_0083184 | | | 2020 07 20_Public Comment BOEM-2020-0005-9532_NEPA_SEIS_Buonocore.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Buonocore | BOEM | Comment from Jim Buonocore |
| 02 - EIS Public Comments | BOEM_0083185 | BOEM_0083185 | BOEM_0083185 | BOEM_0083185 | | | 2020 07 20_Public Comment BOEM-2020-0005-9533_NEPA_SEIS_ziegler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ziegler | BOEM | Comment from russ ziegler |
| 02 - EIS Public Comments | BOEM_0083186 | BOEM_0083186 | BOEM_0083186 | BOEM_0083186 | | | 2020 07 20_Public Comment BOEM-2020-0005-9534_NEPA_SEIS_Sanford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sanford | BOEM | Comment from Ellen Sanford |
| 02 - EIS Public Comments | BOEM_0083187 | BOEM_0083187 | BOEM_0083187 | BOEM_0083187 | | | 2020 07 20_Public Comment BOEM-2020-0005-9535_NEPA_SEIS_Collard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Collard | BOEM | Comment from Sneed Collard |
| 02 - EIS Public Comments | BOEM_0083188 | BOEM_0083188 | BOEM_0083188 | BOEM_0083188 | | | 2020 07 20_Public Comment BOEM-2020-0005-9536_NEPA_SEIS_deStreel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | deStreel | BOEM | Comment from Nancy deStreel |
| 02 - EIS Public Comments | BOEM_0083189 | BOEM_0083189 | BOEM_0083189 | BOEM_0083189 | | | 2020 07 20_Public Comment BOEM-2020-0005-9537_NEPA_SEIS_Bergel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bergel | BOEM | Comment from Peter Bergel |
| 02 - EIS Public Comments | BOEM_0083190 | BOEM_0083190 | BOEM_0083190 | BOEM_0083190 | | | 2020 07 20_Public Comment BOEM-2020-0005-9538_NEPA_SEIS_Barbash.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barbash | BOEM | Comment from Mark Barbash |
| 02 - EIS Public Comments | BOEM_0083191 | BOEM_0083191 | BOEM_0083191 | BOEM_0083191 | | | 2020 07 20_Public Comment BOEM-2020-0005-9539_NEPA_SEIS_Kadoya.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kadoya | BOEM | Comment from Michael Kadoya |
| 02 - EIS Public Comments | BOEM_0083192 | BOEM_0083192 | BOEM_0083192 | BOEM_0083192 | | | 2020 07 20_Public Comment BOEM-2020-0005-9540_NEPA_SEIS_Peck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peck | BOEM | Comment from Chris Peck |
| 02 - EIS Public Comments | BOEM_0083193 | BOEM_0083193 | BOEM_0083193 | BOEM_0083193 | | | 2020 07 20_Public Comment BOEM-2020-0005-9541_NEPA_SEIS_Jacob.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jacob | BOEM | Comment from April Jacob |
| 02 - EIS Public Comments | BOEM_0083194 | BOEM_0083194 | BOEM_0083194 | BOEM_0083194 | | | 2020 07 20_Public Comment BOEM-2020-0005-9542_NEPA_SEIS_Hurst.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hurst | BOEM | Comment from Mark Hurst |
| 02 - EIS Public Comments | BOEM_0083195 | BOEM_0083195 | BOEM_0083195 | BOEM_0083195 | | | 2020 07 20_Public Comment BOEM-2020-0005-9543_NEPA_SEIS_Vandenbosch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vandenbosch | BOEM | Comment from Tanner Vandenbosch |
| 02 - EIS Public Comments | BOEM_0083196 | BOEM_0083196 | BOEM_0083196 | BOEM_0083196 | | | 2020 07 20_Public Comment BOEM-2020-0005-9544_NEPA_SEIS_Schmid.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schmid | BOEM | Comment from Jackie Schmid |
| 02 - EIS Public Comments | BOEM_0083197 | BOEM_0083197 | BOEM_0083197 | BOEM_0083197 | | | 2020 07 20_Public Comment BOEM-2020-0005-9545_NEPA_SEIS_Baker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from John Baker |
| 02 - EIS Public Comments | BOEM_0083198 | BOEM_0083198 | BOEM_0083198 | BOEM_0083198 | | | 2020 07 20_Public Comment BOEM-2020-0005-9546_NEPA_SEIS_Andrews.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Andrews | BOEM | Comment from Carmen Andrews |
| 02 - EIS Public Comments | BOEM_0083199 | BOEM_0083199 | BOEM_0083199 | BOEM_0083199 | | | 2020 07 20_Public Comment BOEM-2020-0005-9547_NEPA_SEIS_Keast.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Keast | BOEM | Comment from Alix Keast |
| 02 - EIS Public Comments | BOEM_0083200 | BOEM_0083200 | BOEM_0083200 | BOEM_0083200 | | | 2020 07 20_Public Comment BOEM-2020-0005-9548_NEPA_SEIS_Iverson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Iverson | BOEM | Comment from Kent Iverson |
| 02 - EIS Public Comments | BOEM_0083201 | BOEM_0083201 | BOEM_0083201 | BOEM_0083201 | | | 2020 07 20_Public Comment BOEM-2020-0005-9549_NEPA_SEIS_Grund.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grund | BOEM | Comment from Edward Grund |
| 02 - EIS Public Comments | BOEM_0083202 | BOEM_0083202 | BOEM_0083202 | BOEM_0083202 | | | 2020 07 20_Public Comment BOEM-2020-0005-9550_NEPA_SEIS_Slade.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Slade | BOEM | Comment from Daniel Slade |
| 02 - EIS Public Comments | BOEM_0083203 | BOEM_0083203 | BOEM_0083203 | BOEM_0083203 | | | 2020 07 20_Public Comment BOEM-2020-0005-9551_NEPA_SEIS_Baggett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Baggett | BOEM | Comment from Joe Baggett |
| 02 - EIS Public Comments | BOEM_0083204 | BOEM_0083204 | BOEM_0083204 | BOEM_0083204 | | | 2020 07 20_Public Comment BOEM-2020-0005-9552_NEPA_SEIS_Yingling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yingling | BOEM | Comment from Terry Yingling |
| 02 - EIS Public Comments | BOEM_0083205 | BOEM_0083205 | BOEM_0083205 | BOEM_0083205 | | | 2020 07 20_Public Comment BOEM-2020-0005-9553_NEPA_SEIS_Elson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Elson | BOEM | Comment from Alexandra Elson |
| 02 - EIS Public Comments | BOEM_0083206 | BOEM_0083206 | BOEM_0083206 | BOEM_0083206 | | | 2020 07 20_Public Comment BOEM-2020-0005-9554_NEPA_SEIS_EDMONDSON.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | EDMONDSON | BOEM | Comment from JACQUELINE EDMONDSON |
| 02 - EIS Public Comments | BOEM_0083207 | BOEM_0083207 | BOEM_0083207 | BOEM_0083207 | | | 2020 07 20_Public Comment BOEM-2020-0005-9555_NEPA_SEIS_Howerton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Howerton | BOEM | Comment from Lawrence Howerton |
| 02 - EIS Public Comments | BOEM_0083208 | BOEM_0083208 | BOEM_0083208 | BOEM_0083208 | | | 2020 07 20_Public Comment BOEM-2020-0005-9556_NEPA_SEIS_Lewers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lewers | BOEM | Comment from Lorna Lewers |
| 02 - EIS Public Comments | BOEM_0083209 | BOEM_0083209 | BOEM_0083209 | BOEM_0083209 | | | 2020 07 20_Public Comment BOEM-2020-0005-9557_NEPA_SEIS_Cossutta.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cossutta | BOEM | Comment from Renee Cossutta |
| 02 - EIS Public Comments | BOEM_0083210 | BOEM_0083210 | BOEM_0083210 | BOEM_0083210 | | | 2020 07 20_Public Comment BOEM-2020-0005-9558_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from James Nelson |
| 02 - EIS Public Comments | BOEM_0083211 | BOEM_0083211 | BOEM_0083211 | BOEM_0083211 | | | 2020 07 20_Public Comment BOEM-2020-0005-9559_NEPA_SEIS_Kozminsky.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kozminsky | BOEM | Comment from Denise Kozminsky |
| 02 - EIS Public Comments | BOEM_0083212 | BOEM_0083212 | BOEM_0083212 | BOEM_0083212 | | | 2020 07 20_Public Comment BOEM-2020-0005-9560_NEPA_SEIS_Matthews.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Matthews | BOEM | Comment from Michael Matthews |
| 02 - EIS Public Comments | BOEM_0083213 | BOEM_0083213 | BOEM_0083213 | BOEM_0083213 | | | 2020 07 20_Public Comment BOEM-2020-0005-9561_NEPA_SEIS_Parr.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parr | BOEM | Comment from Sarah Parr |
| 02 - EIS Public Comments | BOEM_0083214 | BOEM_0083214 | BOEM_0083214 | BOEM_0083214 | | | 2020 07 20_Public Comment BOEM-2020-0005-9562_NEPA_SEIS_Via.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Via | BOEM | Comment from Elizabeth Via |
| 02 - EIS Public Comments | BOEM_0083215 | BOEM_0083215 | BOEM_0083215 | BOEM_0083215 | | | 2020 07 20_Public Comment BOEM-2020-0005-9563_NEPA_SEIS_Cavara.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cavara | BOEM | Comment from Connie Cavara |
| 02 - EIS Public Comments | BOEM_0083216 | BOEM_0083216 | BOEM_0083216 | BOEM_0083216 | | | 2020 07 20_Public Comment BOEM-2020-0005-9564_NEPA_SEIS_HALLAL.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | HALLAL | BOEM | Comment from THOMAS HALLAL |
| 02 - EIS Public Comments | BOEM_0083217 | BOEM_0083217 | BOEM_0083217 | BOEM_0083217 | | | 2020 07 20_Public Comment BOEM-2020-0005-9565_NEPA_SEIS_Mathes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mathes | BOEM | Comment from Barbara Mathes |
| 02 - EIS Public Comments | BOEM_0083218 | BOEM_0083218 | BOEM_0083218 | BOEM_0083218 | | | 2020 07 20_Public Comment BOEM-2020-0005-9566_NEPA_SEIS_Brooks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Vicki Brooks |
| 02 - EIS Public Comments | BOEM_0083219 | BOEM_0083219 | BOEM_0083219 | BOEM_0083219 | | | 2020 07 20_Public Comment BOEM-2020-0005-9567_NEPA_SEIS_Bloom.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bloom | BOEM | Comment from Steve Bloom |
| 02 - EIS Public Comments | BOEM_0083220 | BOEM_0083220 | BOEM_0083220 | BOEM_0083220 | | | 2020 07 20_Public Comment BOEM-2020-0005-9568_NEPA_SEIS_Jones.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Kaija Jones |
| 02 - EIS Public Comments | BOEM_0083221 | BOEM_0083221 | BOEM_0083221 | BOEM_0083221 | | | 2020 07 20_Public Comment BOEM-2020-0005-9569_NEPA_SEIS_Heckmann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heckmann | BOEM | Comment from Ross Heckmann |
| 02 - EIS Public Comments | BOEM_0083222 | BOEM_0083222 | BOEM_0083222 | BOEM_0083222 | | | 2020 07 20_Public Comment BOEM-2020-0005-9570_NEPA_SEIS_Rios-Velez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rios-Velez | BOEM | Comment from Joanne Rios-Velez |
| 02 - EIS Public Comments | BOEM_0083223 | BOEM_0083223 | BOEM_0083223 | BOEM_0083223 | | | 2020 07 20_Public Comment BOEM-2020-0005-9571_NEPA_SEIS_Watkins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Watkins | BOEM | Comment from burnett Watkins |
| 02 - EIS Public Comments | BOEM_0083224 | BOEM_0083224 | BOEM_0083224 | BOEM_0083224 | | | 2020 07 20_Public Comment BOEM-2020-0005-9572_NEPA_SEIS_Naidnur.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Naidnur | BOEM | Comment from Joseph Naidnur |
| 02 - EIS Public Comments | BOEM_0083225 | BOEM_0083225 | BOEM_0083225 | BOEM_0083225 | | | 2020 07 20_Public Comment BOEM-2020-0005-9573_NEPA_SEIS_Putnam.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Putnam | BOEM | Comment from Cheryl Putnam |
| 02 - EIS Public Comments | BOEM_0083226 | BOEM_0083226 | BOEM_0083226 | BOEM_0083226 | | | 2020 07 20_Public Comment BOEM-2020-0005-9574_NEPA_SEIS_Locke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Locke | BOEM | Comment from Erin Locke |
| 02 - EIS Public Comments | BOEM_0083227 | BOEM_0083227 | BOEM_0083227 | BOEM_0083227 | | | 2020 07 20_Public Comment BOEM-2020-0005-9575_NEPA_SEIS_Parsons.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parsons | BOEM | Comment from Gene Parsons |
| 02 - EIS Public Comments | BOEM_0083228 | BOEM_0083228 | BOEM_0083228 | BOEM_0083228 | | | 2020 07 20_Public Comment BOEM-2020-0005-9576_NEPA_SEIS_Geltman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Geltman | BOEM | Comment from Richard Geltman |
| 02 - EIS Public Comments | BOEM_0083229 | BOEM_0083229 | BOEM_0083229 | BOEM_0083229 | | | 2020 07 20_Public Comment BOEM-2020-0005-9577_NEPA_SEIS_Ziegenfuss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ziegenfuss | BOEM | Comment from Marge Ziegenfuss |
| 02 - EIS Public Comments | BOEM_0083230 | BOEM_0083230 | BOEM_0083230 | BOEM_0083230 | | | 2020 07 20_Public Comment BOEM-2020-0005-9578_NEPA_SEIS_Hearon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hearon | BOEM | Comment from Sarah Hearon |
| 02 - EIS Public Comments | BOEM_0083231 | BOEM_0083231 | BOEM_0083231 | BOEM_0083231 | | | 2020 07 20_Public Comment BOEM-2020-0005-9579_NEPA_SEIS_Sheffield.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sheffield | BOEM | Comment from Eric Sheffield |
| 02 - EIS Public Comments | BOEM_0083232 | BOEM_0083232 | BOEM_0083232 | BOEM_0083232 | | | 2020 07 20_Public Comment BOEM-2020-0005-9580_NEPA_SEIS_Wasserman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wasserman | BOEM | Comment from Linda Wasserman |
| 02 - EIS Public Comments | BOEM_0083233 | BOEM_0083233 | BOEM_0083233 | BOEM_0083233 | | | 2020 07 20_Public Comment BOEM-2020-0005-9581_NEPA_SEIS_Kelly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Gordon Kelly |
| 02 - EIS Public Comments | BOEM_0083234 | BOEM_0083234 | BOEM_0083234 | BOEM_0083234 | | | 2020 07 20_Public Comment BOEM-2020-0005-9582_NEPA_SEIS_Partlow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Partlow | BOEM | Comment from Richard Partlow |
| 02 - EIS Public Comments | BOEM_0083235 | BOEM_0083235 | BOEM_0083235 | BOEM_0083235 | | | 2020 07 20_Public Comment BOEM-2020-0005-9583_NEPA_SEIS_Whitehouse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whitehouse | BOEM | Comment from Judy Whitehouse |
| 02 - EIS Public Comments | BOEM_0083236 | BOEM_0083236 | BOEM_0083236 | BOEM_0083236 | | | 2020 07 20_Public Comment BOEM-2020-0005-9584_NEPA_SEIS_riehart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | riehart | BOEM | Comment from dale riehart |
| 02 - EIS Public Comments | BOEM_0083237 | BOEM_0083237 | BOEM_0083237 | BOEM_0083237 | | | 2020 07 20_Public Comment BOEM-2020-0005-9585_NEPA_SEIS_Dioquino.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dioquino | BOEM | Comment from Priscilla Dioquino |
| 02 - EIS Public Comments | BOEM_0083238 | BOEM_0083238 | BOEM_0083238 | BOEM_0083238 | | | 2020 07 20_Public Comment BOEM-2020-0005-9586_NEPA_SEIS_Sharee.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sharee | BOEM | Comment from Donna Sharee |
| 02 - EIS Public Comments | BOEM_0083239 | BOEM_0083239 | BOEM_0083239 | BOEM_0083239 | | | 2020 07 20_Public Comment BOEM-2020-0005-9587_NEPA_SEIS_Kirkpatrick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kirkpatrick | BOEM | Comment from Marian Kirkpatrick |
| 02 - EIS Public Comments | BOEM_0083240 | BOEM_0083240 | BOEM_0083240 | BOEM_0083240 | | | 2020 07 20_Public Comment BOEM-2020-0005-9588_NEPA_SEIS_DeAngelo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | DeAngelo | BOEM | Comment from Vic DeAngelo |
| 02 - EIS Public Comments | BOEM_0083241 | BOEM_0083241 | BOEM_0083241 | BOEM_0083241 | | | 2020 07 20_Public Comment BOEM-2020-0005-9589_NEPA_SEIS_Brear.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brear | BOEM | Comment from C L Brear |
| 02 - EIS Public Comments | BOEM_0083242 | BOEM_0083242 | BOEM_0083242 | BOEM_0083242 | | | 2020 07 20_Public Comment BOEM-2020-0005-9590_NEPA_SEIS_Koechner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Koechner | BOEM | Comment from Donna Koechner |
| 02 - EIS Public Comments | BOEM_0083243 | BOEM_0083243 | BOEM_0083243 | BOEM_0083243 | | | 2020 07 20_Public Comment BOEM-2020-0005-9591_NEPA_SEIS_Amick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Amick | BOEM | Comment from Lauren Amick |
| 02 - EIS Public Comments | BOEM_0083244 | BOEM_0083244 | BOEM_0083244 | BOEM_0083244 | | | 2020 07 20_Public Comment BOEM-2020-0005-9592_NEPA_SEIS_Gilthvedt.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilthvedt | BOEM | Comment from Elizabeth Gilthvedt |
| 02 - EIS Public Comments | BOEM_0083245 | BOEM_0083245 | BOEM_0083245 | BOEM_0083245 | | | 2020 07 20_Public Comment BOEM-2020-0005-9593_NEPA_SEIS_Taylor.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Guy Taylor |
| 02 - EIS Public Comments | BOEM_0083246 | BOEM_0083246 | BOEM_0083246 | BOEM_0083246 | | | 2020 07 20_Public Comment BOEM-2020-0005-9594_NEPA_SEIS_Jessnik.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jessnik | BOEM | Comment from Maureen Jessnik |
| 02 - EIS Public Comments | BOEM_0083247 | BOEM_0083247 | BOEM_0083247 | BOEM_0083247 | | | 2020 07 20_Public Comment BOEM-2020-0005-9595_NEPA_SEIS_Wilson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Karen Wilson |
| 02 - EIS Public Comments | BOEM_0083248 | BOEM_0083248 | BOEM_0083248 | BOEM_0083248 | | | 2020 07 20_Public Comment BOEM-2020-0005-9596_NEPA_SEIS_Kaltenberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kaltenberg | BOEM | Comment from Michael Kaltenberg |
| 02 - EIS Public Comments | BOEM_0083249 | BOEM_0083249 | BOEM_0083249 | BOEM_0083249 | | | 2020 07 20_Public Comment BOEM-2020-0005-9597_NEPA_SEIS_Dres.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dres | BOEM | Comment from Linda Dres |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083250 | BOEM_0083250 | BOEM_0083250 | BOEM_0083250 | | | 2020 07 20_Public Comment BOEM-2020-0005-9598_NEPA_SEIS_Stamper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stamper | BOEM | Comment from Gerry Stamper |
| 02 - EIS Public Comments | BOEM_0083251 | BOEM_0083251 | BOEM_0083251 | BOEM_0083251 | | | 2020 07 20_Public Comment BOEM-2020-0005-9599_NEPA_SEIS_Amos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Amos | BOEM | Comment from Fran Amos |
| 02 - EIS Public Comments | BOEM_0083252 | BOEM_0083252 | BOEM_0083252 | BOEM_0083252 | | | 2020 07 20_Public Comment BOEM-2020-0005-9600_NEPA_SEIS_Liu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Liu | BOEM | Comment from Mini Liu |
| 02 - EIS Public Comments | BOEM_0083253 | BOEM_0083253 | BOEM_0083253 | BOEM_0083253 | | | 2020 07 20_Public Comment BOEM-2020-0005-9601_NEPA_SEIS_Hunter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from Jan Hunter |
| 02 - EIS Public Comments | BOEM_0083254 | BOEM_0083254 | BOEM_0083254 | BOEM_0083254 | | | 2020 07 20_Public Comment BOEM-2020-0005-9602_NEPA_SEIS_Abler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abler | BOEM | Comment from Mike Abler |
| 02 - EIS Public Comments | BOEM_0083255 | BOEM_0083255 | BOEM_0083255 | BOEM_0083255 | | | 2020 07 20_Public Comment BOEM-2020-0005-9603_NEPA_SEIS_Narvios.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Narvios | BOEM | Comment from Tem Narvios |
| 02 - EIS Public Comments | BOEM_0083256 | BOEM_0083256 | BOEM_0083256 | BOEM_0083256 | | | 2020 07 20_Public Comment BOEM-2020-0005-9604_NEPA_SEIS_Poulson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Poulson | BOEM | Comment from Judi Poulson |
| 02 - EIS Public Comments | BOEM_0083257 | BOEM_0083257 | BOEM_0083257 | BOEM_0083257 | | | 2020 07 20_Public Comment BOEM-2020-0005-9605_NEPA_SEIS_Thomas.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Greg Thomas |
| 02 - EIS Public Comments | BOEM_0083258 | BOEM_0083258 | BOEM_0083258 | BOEM_0083258 | | | 2020 07 20_Public Comment BOEM-2020-0005-9606_NEPA_SEIS_ramos.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ramos | BOEM | Comment from miguel ramos |
| 02 - EIS Public Comments | BOEM_0083259 | BOEM_0083259 | BOEM_0083259 | BOEM_0083259 | | | 2020 07 20_Public Comment BOEM-2020-0005-9607_NEPA_SEIS_Bean.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bean | BOEM | Comment from Kathy Bean |
| 02 - EIS Public Comments | BOEM_0083260 | BOEM_0083260 | BOEM_0083260 | BOEM_0083260 | | | 2020 07 20_Public Comment BOEM-2020-0005-9608_NEPA_SEIS_Katzen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Katzen | BOEM | Comment from Dale Katzen |
| 02 - EIS Public Comments | BOEM_0083261 | BOEM_0083261 | BOEM_0083261 | BOEM_0083261 | | | 2020 07 20_Public Comment BOEM-2020-0005-9609_NEPA_SEIS_Wessman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wessman | BOEM | Comment from Eric Wessman |
| 02 - EIS Public Comments | BOEM_0083262 | BOEM_0083262 | BOEM_0083262 | BOEM_0083262 | | | 2020 07 20_Public Comment BOEM-2020-0005-9610_NEPA_SEIS_youd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | youd | BOEM | Comment from mark youd |
| 02 - EIS Public Comments | BOEM_0083263 | BOEM_0083263 | BOEM_0083263 | BOEM_0083263 | | | 2020 07 20_Public Comment BOEM-2020-0005-9611_NEPA_SEIS_Riccobene.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Riccobene | BOEM | Comment from Rachael Riccobene |
| 02 - EIS Public Comments | BOEM_0083264 | BOEM_0083264 | BOEM_0083264 | BOEM_0083264 | | | 2020 07 20_Public Comment BOEM-2020-0005-9612_NEPA_SEIS_Cooney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cooney | BOEM | Comment from Tom Cooney |
| 02 - EIS Public Comments | BOEM_0083265 | BOEM_0083265 | BOEM_0083265 | BOEM_0083265 | | | 2020 07 20_Public Comment BOEM-2020-0005-9613_NEPA_SEIS_Simpson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Simpson | BOEM | Comment from Malcolm Simpson |
| 02 - EIS Public Comments | BOEM_0083266 | BOEM_0083266 | BOEM_0083266 | BOEM_0083266 | | | 2020 07 20_Public Comment BOEM-2020-0005-9614_NEPA_SEIS_Janke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Janke | BOEM | Comment from Eilene Janke |
| 02 - EIS Public Comments | BOEM_0083267 | BOEM_0083267 | BOEM_0083267 | BOEM_0083267 | | | 2020 07 20_Public Comment BOEM-2020-0005-9615_NEPA_SEIS_Meade.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meade | BOEM | Comment from David Meade |
| 02 - EIS Public Comments | BOEM_0083268 | BOEM_0083268 | BOEM_0083268 | BOEM_0083268 | | | 2020 07 20_Public Comment BOEM-2020-0005-9616_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Theresa Johnson |
| 02 - EIS Public Comments | BOEM_0083269 | BOEM_0083269 | BOEM_0083269 | BOEM_0083269 | | | 2020 07 20_Public Comment BOEM-2020-0005-9617_NEPA_SEIS_Thorn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Thorn | BOEM | Comment from Sandra Thorn |
| 02 - EIS Public Comments | BOEM_0083270 | BOEM_0083270 | BOEM_0083270 | BOEM_0083270 | | | 2020 07 20_Public Comment BOEM-2020-0005-9618_NEPA_SEIS_Bernstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bernstein | BOEM | Comment from Stacey Bernstein |
| 02 - EIS Public Comments | BOEM_0083271 | BOEM_0083271 | BOEM_0083271 | BOEM_0083271 | | | 2020 07 20_Public Comment BOEM-2020-0005-9619_NEPA_SEIS_Edwards.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Edwards | BOEM | Comment from J Elise Edwards |
| 02 - EIS Public Comments | BOEM_0083272 | BOEM_0083272 | BOEM_0083272 | BOEM_0083272 | | | 2020 07 20_Public Comment BOEM-2020-0005-9620_NEPA_SEIS_Fisher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Keith Fisher |
| 02 - EIS Public Comments | BOEM_0083273 | BOEM_0083273 | BOEM_0083273 | BOEM_0083273 | | | 2020 07 20_Public Comment BOEM-2020-0005-9621_NEPA_SEIS_Vandiver.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Vandiver | BOEM | Comment from Diane Vandiver |
| 02 - EIS Public Comments | BOEM_0083274 | BOEM_0083274 | BOEM_0083274 | BOEM_0083274 | | | 2020 07 20_Public Comment BOEM-2020-0005-9622_NEPA_SEIS_Shamis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shamis | BOEM | Comment from Elliot Shamis |
| 02 - EIS Public Comments | BOEM_0083275 | BOEM_0083275 | BOEM_0083275 | BOEM_0083275 | | | 2020 07 20_Public Comment BOEM-2020-0005-9623_NEPA_SEIS_Mazzer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mazzer | BOEM | Comment from Mary Mazzer |
| 02 - EIS Public Comments | BOEM_0083276 | BOEM_0083276 | BOEM_0083276 | BOEM_0083276 | | | 2020 07 20_Public Comment BOEM-2020-0005-9624_NEPA_SEIS_Long.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Long | BOEM | Comment from David Long |
| 02 - EIS Public Comments | BOEM_0083277 | BOEM_0083277 | BOEM_0083277 | BOEM_0083277 | | | 2020 07 20_Public Comment BOEM-2020-0005-9625_NEPA_SEIS_Gilbertson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gilbertson | BOEM | Comment from Ardyth Gilbertson |
| 02 - EIS Public Comments | BOEM_0083278 | BOEM_0083279 | BOEM_0083278 | BOEM_0083279 | | | 2020 07 20_Public Comment BOEM-2020-0005-9626_NEPA_SEIS_Wizov.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wizov | BOEM | Comment from Nanette Wizov |
| 02 - EIS Public Comments | BOEM_0083280 | BOEM_0083280 | BOEM_0083280 | BOEM_0083280 | | | 2020 07 20_Public Comment BOEM-2020-0005-9627_NEPA_SEIS_Steiger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Steiger | BOEM | Comment from Richard Steiger |
| 02 - EIS Public Comments | BOEM_0083281 | BOEM_0083281 | BOEM_0083281 | BOEM_0083281 | | | 2020 07 20_Public Comment BOEM-2020-0005-9628_NEPA_SEIS_Reich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reich | BOEM | Comment from Andrew Reich |
| 02 - EIS Public Comments | BOEM_0083282 | BOEM_0083282 | BOEM_0083282 | BOEM_0083282 | | | 2020 07 20_Public Comment BOEM-2020-0005-9629_NEPA_SEIS_Storey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Storey | BOEM | Comment from Harry Storey |
| 02 - EIS Public Comments | BOEM_0083283 | BOEM_0083283 | BOEM_0083283 | BOEM_0083283 | | | 2020 07 20_Public Comment BOEM-2020-0005-9630_NEPA_SEIS_Davis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Florence Davis |
| 02 - EIS Public Comments | BOEM_0083284 | BOEM_0083284 | BOEM_0083284 | BOEM_0083284 | | | 2020 07 20_Public Comment BOEM-2020-0005-9631_NEPA_SEIS_Barrington.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barrington | BOEM | Comment from Tim Barrington |
| 02 - EIS Public Comments | BOEM_0083285 | BOEM_0083285 | BOEM_0083285 | BOEM_0083285 | | | 2020 07 20_Public Comment BOEM-2020-0005-9632_NEPA_SEIS_Rice.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Elizabeth Rice |
| 02 - EIS Public Comments | BOEM_0083286 | BOEM_0083286 | BOEM_0083286 | BOEM_0083286 | | | 2020 07 20_Public Comment BOEM-2020-0005-9633_NEPA_SEIS_Gray-Woodall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gray-Woodall | BOEM | Comment from Robin Gray-Woodall |
| 02 - EIS Public Comments | BOEM_0083287 | BOEM_0083287 | BOEM_0083287 | BOEM_0083287 | | | 2020 07 20_Public Comment BOEM-2020-0005-9634_NEPA_SEIS_ca.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | ca | BOEM | Comment from k ca |
| 02 - EIS Public Comments | BOEM_0083288 | BOEM_0083288 | BOEM_0083288 | BOEM_0083288 | | | 2020 07 20_Public Comment BOEM-2020-0005-9635_NEPA_SEIS_Peale.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Peale | BOEM | Comment from David Peale |
| 02 - EIS Public Comments | BOEM_0083289 | BOEM_0083290 | BOEM_0083289 | BOEM_0083290 | | | 2020 07 20_Public Comment BOEM-2020-0005-9636_NEPA_SEIS_Endler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Endler | BOEM | Comment from Maria Endler |
| 02 - EIS Public Comments | BOEM_0083291 | BOEM_0083291 | BOEM_0083291 | BOEM_0083291 | | | 2020 07 20_Public Comment BOEM-2020-0005-9637_NEPA_SEIS_GRANT.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | GRANT | BOEM | Comment from CATHERINE GRANT |
| 02 - EIS Public Comments | BOEM_0083292 | BOEM_0083292 | BOEM_0083292 | BOEM_0083292 | | | 2020 07 20_Public Comment BOEM-2020-0005-9638_NEPA_SEIS_Liebert.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Liebert | BOEM | Comment from Veronica Liebert |
| 02 - EIS Public Comments | BOEM_0083293 | BOEM_0083293 | BOEM_0083293 | BOEM_0083293 | | | 2020 07 20_Public Comment BOEM-2020-0005-9639_NEPA_SEIS_OGRADY.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | OGRADY | BOEM | Comment from DANIEL OGRADY |
| 02 - EIS Public Comments | BOEM_0083294 | BOEM_0083294 | BOEM_0083294 | BOEM_0083294 | | | 2020 07 20_Public Comment BOEM-2020-0005-9640_NEPA_SEIS_Ramirez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ramirez | BOEM | Comment from Abigail Ramirez |
| 02 - EIS Public Comments | BOEM_0083295 | BOEM_0083295 | BOEM_0083295 | BOEM_0083295 | | | 2020 07 20_Public Comment BOEM-2020-0005-9641_NEPA_SEIS_Bolton.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bolton | BOEM | Comment from Linda Bolton |
| 02 - EIS Public Comments | BOEM_0083296 | BOEM_0083296 | BOEM_0083296 | BOEM_0083296 | | | 2020 07 20_Public Comment BOEM-2020-0005-9642_NEPA_SEIS_Sampson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sampson | BOEM | Comment from Jeri Sampson |
| 02 - EIS Public Comments | BOEM_0083297 | BOEM_0083297 | BOEM_0083297 | BOEM_0083297 | | | 2020 07 20_Public Comment BOEM-2020-0005-9643_NEPA_SEIS_Yoshida.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yoshida | BOEM | Comment from Norman Yoshida |
| 02 - EIS Public Comments | BOEM_0083298 | BOEM_0083298 | BOEM_0083298 | BOEM_0083298 | | | 2020 07 20_Public Comment BOEM-2020-0005-9644_NEPA_SEIS_Caulum.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Caulum | BOEM | Comment from Susan Pride Caulum |
| 02 - EIS Public Comments | BOEM_0083299 | BOEM_0083299 | BOEM_0083299 | BOEM_0083299 | | | 2020 07 20_Public Comment BOEM-2020-0005-9645_NEPA_SEIS_graf.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | graf | BOEM | Comment from Suzann graf |
| 02 - EIS Public Comments | BOEM_0083300 | BOEM_0083300 | BOEM_0083300 | BOEM_0083300 | | | 2020 07 20_Public Comment BOEM-2020-0005-9646_NEPA_SEIS_Rotondo.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rotondo | BOEM | Comment from Mary Ann Rotondo |
| 02 - EIS Public Comments | BOEM_0083301 | BOEM_0083301 | BOEM_0083301 | BOEM_0083301 | | | 2020 07 20_Public Comment BOEM-2020-0005-9647_NEPA_SEIS_Hall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Silvia Hall |
| 02 - EIS Public Comments | BOEM_0083302 | BOEM_0083302 | BOEM_0083302 | BOEM_0083302 | | | 2020 07 20_Public Comment BOEM-2020-0005-9648_NEPA_SEIS_Shelley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shelley | BOEM | Comment from Ian Shelley |
| 02 - EIS Public Comments | BOEM_0083303 | BOEM_0083303 | BOEM_0083303 | BOEM_0083303 | | | 2020 07 20_Public Comment BOEM-2020-0005-9649_NEPA_SEIS_Tait.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tait | BOEM | Comment from Doug Tait |
| 02 - EIS Public Comments | BOEM_0083304 | BOEM_0083304 | BOEM_0083304 | BOEM_0083304 | | | 2020 07 20_Public Comment BOEM-2020-0005-9650_NEPA_SEIS_Hall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Edward Hall |
| 02 - EIS Public Comments | BOEM_0083305 | BOEM_0083305 | BOEM_0083305 | BOEM_0083305 | | | 2020 07 20_Public Comment BOEM-2020-0005-9651_NEPA_SEIS_Todd.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Todd | BOEM | Comment from Samuel Todd |
| 02 - EIS Public Comments | BOEM_0083306 | BOEM_0083306 | BOEM_0083306 | BOEM_0083306 | | | 2020 07 20_Public Comment BOEM-2020-0005-9652_NEPA_SEIS_Conyers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Conyers | BOEM | Comment from Ed Conyers |
| 02 - EIS Public Comments | BOEM_0083307 | BOEM_0083307 | BOEM_0083307 | BOEM_0083307 | | | 2020 07 20_Public Comment BOEM-2020-0005-9653_NEPA_SEIS_C.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | C | BOEM | Comment from Michael C |
| 02 - EIS Public Comments | BOEM_0083308 | BOEM_0083308 | BOEM_0083308 | BOEM_0083308 | | | 2020 07 20_Public Comment BOEM-2020-0005-9654_NEPA_SEIS_Hopkinson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hopkinson | BOEM | Comment from NATASHA Hopkinson |
| 02 - EIS Public Comments | BOEM_0083309 | BOEM_0083309 | BOEM_0083309 | BOEM_0083309 | | | 2020 07 20_Public Comment BOEM-2020-0005-9655_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Heather Williams |
| 02 - EIS Public Comments | BOEM_0083310 | BOEM_0083310 | BOEM_0083310 | BOEM_0083310 | | | 2020 07 20_Public Comment BOEM-2020-0005-9656_NEPA_SEIS_Shimer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shimer | BOEM | Comment from Sue Shimer |
| 02 - EIS Public Comments | BOEM_0083311 | BOEM_0083311 | BOEM_0083311 | BOEM_0083311 | | | 2020 07 20_Public Comment BOEM-2020-0005-9657_NEPA_SEIS_Burke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Bonnie Burke |
| 02 - EIS Public Comments | BOEM_0083312 | BOEM_0083312 | BOEM_0083312 | BOEM_0083312 | | | 2020 07 20_Public Comment BOEM-2020-0005-9658_NEPA_SEIS_Ruckman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ruckman | BOEM | Comment from Heather Ruckman |
| 02 - EIS Public Comments | BOEM_0083313 | BOEM_0083313 | BOEM_0083313 | BOEM_0083313 | | | 2020 07 20_Public Comment BOEM-2020-0005-9659_NEPA_SEIS_Craescu.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Craescu | BOEM | Comment from Tudor Craescu |
| 02 - EIS Public Comments | BOEM_0083314 | BOEM_0083314 | BOEM_0083314 | BOEM_0083314 | | | 2020 07 20_Public Comment BOEM-2020-0005-9660_NEPA_SEIS_Cornell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cornell | BOEM | Comment from Karen Cornell |
| 02 - EIS Public Comments | BOEM_0083315 | BOEM_0083315 | BOEM_0083315 | BOEM_0083315 | | | 2020 07 20_Public Comment BOEM-2020-0005-9661_NEPA_SEIS_Plagge.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Plagge | BOEM | Comment from Angela Plagge |
| 02 - EIS Public Comments | BOEM_0083316 | BOEM_0083316 | BOEM_0083316 | BOEM_0083316 | | | 2020 07 20_Public Comment BOEM-2020-0005-9662_NEPA_SEIS_Devoss.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Devoss | BOEM | Comment from Carol Devoss |
| 02 - EIS Public Comments | BOEM_0083317 | BOEM_0083317 | BOEM_0083317 | BOEM_0083317 | | | 2020 07 20_Public Comment BOEM-2020-0005-9663_NEPA_SEIS_Bailey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Robert Bailey |
| 02 - EIS Public Comments | BOEM_0083318 | BOEM_0083318 | BOEM_0083318 | BOEM_0083318 | | | 2020 07 20_Public Comment BOEM-2020-0005-9664_NEPA_SEIS_Pyne.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pyne | BOEM | Comment from Kathleen Pyne |
| 02 - EIS Public Comments | BOEM_0083319 | BOEM_0083319 | BOEM_0083319 | BOEM_0083319 | | | 2020 07 20_Public Comment BOEM-2020-0005-9665_NEPA_SEIS_Sherry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sherry | BOEM | Comment from Stanley Sherry |
| 02 - EIS Public Comments | BOEM_0083320 | BOEM_0083320 | BOEM_0083320 | BOEM_0083320 | | | 2020 07 20_Public Comment BOEM-2020-0005-9666_NEPA_SEIS_Eames.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Eames | BOEM | Comment from Cheryl Eames |
| 02 - EIS Public Comments | BOEM_0083321 | BOEM_0083321 | BOEM_0083321 | BOEM_0083321 | | | 2020 07 20_Public Comment BOEM-2020-0005-9667_NEPA_SEIS_Lehman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lehman | BOEM | Comment from Natasha Lehman |
| 02 - EIS Public Comments | BOEM_0083322 | BOEM_0083322 | BOEM_0083322 | BOEM_0083322 | | | 2020 07 20_Public Comment BOEM-2020-0005-9668_NEPA_SEIS_Barlow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barlow | BOEM | Comment from Scott Barlow |
| 02 - EIS Public Comments | BOEM_0083323 | BOEM_0083323 | BOEM_0083323 | BOEM_0083323 | | | 2020 07 20_Public Comment BOEM-2020-0005-9669_NEPA_SEIS_Jennings.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Jennings | BOEM | Comment from Tom Jennings |
| 02 - EIS Public Comments | BOEM_0083324 | BOEM_0083324 | BOEM_0083324 | BOEM_0083324 | | | 2020 07 20_Public Comment BOEM-2020-0005-9670_NEPA_SEIS_Samson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Samson | BOEM | Comment from Ellen Samson |
| 02 - EIS Public Comments | BOEM_0083325 | BOEM_0083325 | BOEM_0083325 | BOEM_0083325 | | | 2020 07 20_Public Comment BOEM-2020-0005-9671_NEPA_SEIS_Morrison.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from Sam Morrison |
| 02 - EIS Public Comments | BOEM_0083326 | BOEM_0083326 | BOEM_0083326 | BOEM_0083326 | | | 2020 07 20_Public Comment BOEM-2020-0005-9672_NEPA_SEIS_Weber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weber | BOEM | Comment from Jeanine Weber |
| 02 - EIS Public Comments | BOEM_0083327 | BOEM_0083327 | BOEM_0083327 | BOEM_0083327 | | | 2020 07 20_Public Comment BOEM-2020-0005-9673_NEPA_SEIS_Herzfeld.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herzfeld | BOEM | Comment from Judith Herzfeld |
| 02 - EIS Public Comments | BOEM_0083328 | BOEM_0083328 | BOEM_0083328 | BOEM_0083328 | | | 2020 07 20_Public Comment BOEM-2020-0005-9674_NEPA_SEIS_Maher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Maher | BOEM | Comment from Mary Maher |
| 02 - EIS Public Comments | BOEM_0083329 | BOEM_0083329 | BOEM_0083329 | BOEM_0083329 | | | 2020 07 20_Public Comment BOEM-2020-0005-9675_NEPA_SEIS_Wieselman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wieselman | BOEM | Comment from Gary Wieselman |
| 02 - EIS Public Comments | BOEM_0083330 | BOEM_0083330 | BOEM_0083330 | BOEM_0083330 | | | 2020 07 20_Public Comment BOEM-2020-0005-9676_NEPA_SEIS_Rion.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rion | BOEM | Comment from Lauretta Rion |
| 02 - EIS Public Comments | BOEM_0083331 | BOEM_0083331 | BOEM_0083331 | BOEM_0083331 | | | 2020 07 20_Public Comment BOEM-2020-0005-9677_NEPA_SEIS_Pielenz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pielenz | BOEM | Comment from Christine Pielenz |
| 02 - EIS Public Comments | BOEM_0083332 | BOEM_0083332 | BOEM_0083332 | BOEM_0083332 | | | 2020 07 20_Public Comment BOEM-2020-0005-9678_NEPA_SEIS_Conley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Conley | BOEM | Comment from Patrick Conley |
| 02 - EIS Public Comments | BOEM_0083333 | BOEM_0083333 | BOEM_0083333 | BOEM_0083333 | | | 2020 07 20_Public Comment BOEM-2020-0005-9679_NEPA_SEIS_babb.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | babb | BOEM | Comment from kate babb |
| 02 - EIS Public Comments | BOEM_0083334 | BOEM_0083334 | BOEM_0083334 | BOEM_0083334 | | | 2020 07 20_Public Comment BOEM-2020-0005-9680_NEPA_SEIS_Grzegorzewski.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grzegorzewski | BOEM | Comment from Mark Grzegorzewski |
| 02 - EIS Public Comments | BOEM_0083335 | BOEM_0083335 | BOEM_0083335 | BOEM_0083335 | | | 2020 07 20_Public Comment BOEM-2020-0005-9681_NEPA_SEIS_Balch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Balch | BOEM | Comment from RoseMarie Balch |
| 02 - EIS Public Comments | BOEM_0083336 | BOEM_0083336 | BOEM_0083336 | BOEM_0083336 | | | 2020 07 20_Public Comment BOEM-2020-0005-9682_NEPA_SEIS_Young.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Gerald Young |
| 02 - EIS Public Comments | BOEM_0083337 | BOEM_0083337 | BOEM_0083337 | BOEM_0083337 | | | 2020 07 20_Public Comment BOEM-2020-0005-9683_NEPA_SEIS_Evilsizer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Evilsizer | BOEM | Comment from Susan Evilsizer |
| 02 - EIS Public Comments | BOEM_0083338 | BOEM_0083338 | BOEM_0083338 | BOEM_0083338 | | | 2020 07 20_Public Comment BOEM-2020-0005-9684_NEPA_SEIS_Pipa.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pipa | BOEM | Comment from Ron Pipa |
| 02 - EIS Public Comments | BOEM_0083339 | BOEM_0083339 | BOEM_0083339 | BOEM_0083339 | | | 2020 07 20_Public Comment BOEM-2020-0005-9685_NEPA_SEIS_Englander.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Englander | BOEM | Comment from Diane Englander |
| 02 - EIS Public Comments | BOEM_0083340 | BOEM_0083340 | BOEM_0083340 | BOEM_0083340 | | | 2020 07 20_Public Comment BOEM-2020-0005-9686_NEPA_SEIS_Kirk.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kirk | BOEM | Comment from Charles Kirk |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083341 | BOEM_0083341 | BOEM_0083341 | BOEM_0083341 | | | 2020 07 20_Public Comment BOEM-2020-0005-9687_NEPA_SEIS_Christian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Christian | BOEM | Comment from Kathryn Christian |
| 02 - EIS Public Comments | BOEM_0083342 | BOEM_0083342 | BOEM_0083342 | BOEM_0083342 | | | 2020 07 20_Public Comment BOEM-2020-0005-9688_NEPA_SEIS_Chambers.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chambers | BOEM | Comment from Bruce D Chambers |
| 02 - EIS Public Comments | BOEM_0083343 | BOEM_0083343 | BOEM_0083343 | BOEM_0083343 | | | 2020 07 20_Public Comment BOEM-2020-0005-9689_NEPA_SEIS_Ryder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ryder | BOEM | Comment from Judy Ryder |
| 02 - EIS Public Comments | BOEM_0083344 | BOEM_0083344 | BOEM_0083344 | BOEM_0083344 | | | 2020 07 20_Public Comment BOEM-2020-0005-9690_NEPA_SEIS_Rubel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rubel | BOEM | Comment from Jacob Rubel |
| 02 - EIS Public Comments | BOEM_0083345 | BOEM_0083345 | BOEM_0083345 | BOEM_0083345 | | | 2020 07 20_Public Comment BOEM-2020-0005-9691_NEPA_SEIS_Symington.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Symington | BOEM | Comment from CS Symington |
| 02 - EIS Public Comments | BOEM_0083346 | BOEM_0083346 | BOEM_0083346 | BOEM_0083346 | | | 2020 07 20_Public Comment BOEM-2020-0005-9692_NEPA_SEIS_Cardona.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cardona | BOEM | Comment from Maria Cardona |
| 02 - EIS Public Comments | BOEM_0083347 | BOEM_0083347 | BOEM_0083347 | BOEM_0083347 | | | 2020 07 20_Public Comment BOEM-2020-0005-9693_NEPA_SEIS_Acord.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Acord | BOEM | Comment from Amber Acord |
| 02 - EIS Public Comments | BOEM_0083348 | BOEM_0083348 | BOEM_0083348 | BOEM_0083348 | | | 2020 07 20_Public Comment BOEM-2020-0005-9694_NEPA_SEIS_McCabe.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCabe | BOEM | Comment from Margaret McCabe |
| 02 - EIS Public Comments | BOEM_0083349 | BOEM_0083349 | BOEM_0083349 | BOEM_0083349 | | | 2020 07 20_Public Comment BOEM-2020-0005-9695_NEPA_SEIS_Blair.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blair | BOEM | Comment from William Blair |
| 02 - EIS Public Comments | BOEM_0083350 | BOEM_0083350 | BOEM_0083350 | BOEM_0083350 | | | 2020 07 20_Public Comment BOEM-2020-0005-9696_NEPA_SEIS_Newland-Pyfer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Newland-Pyfer | BOEM | Comment from Julene Newland-Pyfer |
| 02 - EIS Public Comments | BOEM_0083351 | BOEM_0083351 | BOEM_0083351 | BOEM_0083351 | | | 2020 07 20_Public Comment BOEM-2020-0005-9697_NEPA_SEIS_Heinlein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Heinlein | BOEM | Comment from Phil Heinlein |
| 02 - EIS Public Comments | BOEM_0083352 | BOEM_0083352 | BOEM_0083352 | BOEM_0083352 | | | 2020 07 20_Public Comment BOEM-2020-0005-9698_NEPA_SEIS_Schaffzin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schaffzin | BOEM | Comment from Stephen Schaffzin |
| 02 - EIS Public Comments | BOEM_0083353 | BOEM_0083353 | BOEM_0083353 | BOEM_0083353 | | | 2020 07 20_Public Comment BOEM-2020-0005-9699_NEPA_SEIS_Bostaph.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bostaph | BOEM | Comment from Rose Bostaph |
| 02 - EIS Public Comments | BOEM_0083354 | BOEM_0083354 | BOEM_0083354 | BOEM_0083354 | | | 2020 07 20_Public Comment BOEM-2020-0005-9700_NEPA_SEIS_McQueeeney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McQueeeney | BOEM | Comment from Joe McQueeeney |
| 02 - EIS Public Comments | BOEM_0083355 | BOEM_0083355 | BOEM_0083355 | BOEM_0083355 | | | 2020 07 20_Public Comment BOEM-2020-0005-9701_NEPA_SEIS_Crowley.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Crowley | BOEM | Comment from James Crowley |
| 02 - EIS Public Comments | BOEM_0083356 | BOEM_0083356 | BOEM_0083356 | BOEM_0083356 | | | 2020 07 20_Public Comment BOEM-2020-0005-9702_NEPA_SEIS_Daniel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Daniel | BOEM | Comment from Al Daniel |
| 02 - EIS Public Comments | BOEM_0083357 | BOEM_0083357 | BOEM_0083357 | BOEM_0083357 | | | 2020 07 20_Public Comment BOEM-2020-0005-9703_NEPA_SEIS_Dunagan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dunagan | BOEM | Comment from Mark Dunagan |
| 02 - EIS Public Comments | BOEM_0083358 | BOEM_0083358 | BOEM_0083358 | BOEM_0083358 | | | 2020 07 20_Public Comment BOEM-2020-0005-9704_NEPA_SEIS_Sparks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sparks | BOEM | Comment from Rick Sparks |
| 02 - EIS Public Comments | BOEM_0083359 | BOEM_0083359 | BOEM_0083359 | BOEM_0083359 | | | 2020 07 20_Public Comment BOEM-2020-0005-9705_NEPA_SEIS_Burmester.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Burmester | BOEM | Comment from Rebecca Burmester |
| 02 - EIS Public Comments | BOEM_0083360 | BOEM_0083360 | BOEM_0083360 | BOEM_0083360 | | | 2020 07 20_Public Comment BOEM-2020-0005-9706_NEPA_SEIS_Silverman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Silverman | BOEM | Comment from Lorin Silverman |
| 02 - EIS Public Comments | BOEM_0083361 | BOEM_0083361 | BOEM_0083361 | BOEM_0083361 | | | 2020 07 20_Public Comment BOEM-2020-0005-9707_NEPA_SEIS_Goldthwaite.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Goldthwaite | BOEM | Comment from Claire Goldthwaite |
| 02 - EIS Public Comments | BOEM_0083362 | BOEM_0083362 | BOEM_0083362 | BOEM_0083362 | | | 2020 07 20_Public Comment BOEM-2020-0005-9708_NEPA_SEIS_Mufson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mufson | BOEM | Comment from Susan Alice Mufson |
| 02 - EIS Public Comments | BOEM_0083363 | BOEM_0083363 | BOEM_0083363 | BOEM_0083363 | | | 2020 07 20_Public Comment BOEM-2020-0005-9709_NEPA_SEIS_Lavezzi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lavezzi | BOEM | Comment from Lynn Lavezzi |
| 02 - EIS Public Comments | BOEM_0083364 | BOEM_0083364 | BOEM_0083364 | BOEM_0083364 | | | 2020 07 20_Public Comment BOEM-2020-0005-9710_NEPA_SEIS_Stuart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stuart | BOEM | Comment from Signe Stuart |
| 02 - EIS Public Comments | BOEM_0083365 | BOEM_0083365 | BOEM_0083365 | BOEM_0083365 | | | 2020 07 20_Public Comment BOEM-2020-0005-9711_NEPA_SEIS_Epstein.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Epstein | BOEM | Comment from Mindy Epstein |
| 02 - EIS Public Comments | BOEM_0083366 | BOEM_0083366 | BOEM_0083366 | BOEM_0083366 | | | 2020 07 20_Public Comment BOEM-2020-0005-9712_NEPA_SEIS_Wiener.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wiener | BOEM | Comment from Mary Wiener |
| 02 - EIS Public Comments | BOEM_0083367 | BOEM_0083367 | BOEM_0083367 | BOEM_0083367 | | | 2020 07 20_Public Comment BOEM-2020-0005-9713_NEPA_SEIS_Salazar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Salazar | BOEM | Comment from Alicia Salazar |
| 02 - EIS Public Comments | BOEM_0083368 | BOEM_0083368 | BOEM_0083368 | BOEM_0083368 | | | 2020 07 20_Public Comment BOEM-2020-0005-9714_NEPA_SEIS_Chatterji.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chatterji | BOEM | Comment from Mona Chatterji |
| 02 - EIS Public Comments | BOEM_0083369 | BOEM_0083369 | BOEM_0083369 | BOEM_0083369 | | | 2020 07 20_Public Comment BOEM-2020-0005-9715_NEPA_SEIS_Foster.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from Lynn Foster |
| 02 - EIS Public Comments | BOEM_0083370 | BOEM_0083370 | BOEM_0083370 | BOEM_0083370 | | | 2020 07 20_Public Comment BOEM-2020-0005-9716_NEPA_SEIS_Broschat.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Broschat | BOEM | Comment from Lyle Broschat |
| 02 - EIS Public Comments | BOEM_0083371 | BOEM_0083371 | BOEM_0083371 | BOEM_0083371 | | | 2020 07 20_Public Comment BOEM-2020-0005-9717_NEPA_SEIS_Cowan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cowan | BOEM | Comment from Scott Cowan |
| 02 - EIS Public Comments | BOEM_0083372 | BOEM_0083372 | BOEM_0083372 | BOEM_0083372 | | | 2020 07 20_Public Comment BOEM-2020-0005-9718_NEPA_SEIS_G.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | G | BOEM | Comment from Carol G |
| 02 - EIS Public Comments | BOEM_0083373 | BOEM_0083373 | BOEM_0083373 | BOEM_0083373 | | | 2020 07 20_Public Comment BOEM-2020-0005-9719_NEPA_SEIS_Geiger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Geiger | BOEM | Comment from Marcia Geiger |
| 02 - EIS Public Comments | BOEM_0083374 | BOEM_0083374 | BOEM_0083374 | BOEM_0083374 | | | 2020 07 20_Public Comment BOEM-2020-0005-9720_NEPA_SEIS_Frank.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Frank | BOEM | Comment from Sharon Frank |
| 02 - EIS Public Comments | BOEM_0083375 | BOEM_0083375 | BOEM_0083375 | BOEM_0083375 | | | 2020 07 20_Public Comment BOEM-2020-0005-9721_NEPA_SEIS_Davidson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Kathryn Davidson |
| 02 - EIS Public Comments | BOEM_0083376 | BOEM_0083376 | BOEM_0083376 | BOEM_0083376 | | | 2020 07 20_Public Comment BOEM-2020-0005-9722_NEPA_SEIS_Rossi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rossi | BOEM | Comment from Greta Rossi |
| 02 - EIS Public Comments | BOEM_0083377 | BOEM_0083377 | BOEM_0083377 | BOEM_0083377 | | | 2020 07 20_Public Comment BOEM-2020-0005-9723_NEPA_SEIS_Rafferty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rafferty | BOEM | Comment from Maryanne Rafferty |
| 02 - EIS Public Comments | BOEM_0083378 | BOEM_0083378 | BOEM_0083378 | BOEM_0083378 | | | 2020 07 20_Public Comment BOEM-2020-0005-9724_NEPA_SEIS_Lopez.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from Ralph Lopez |
| 02 - EIS Public Comments | BOEM_0083379 | BOEM_0083379 | BOEM_0083379 | BOEM_0083379 | | | 2020 07 20_Public Comment BOEM-2020-0005-9725_NEPA_SEIS_Ridder.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ridder | BOEM | Comment from Ross Ridder |
| 02 - EIS Public Comments | BOEM_0083380 | BOEM_0083380 | BOEM_0083380 | BOEM_0083380 | | | 2020 07 20_Public Comment BOEM-2020-0005-9726_NEPA_SEIS_Lessard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lessard | BOEM | Comment from Patricia Lessard |
| 02 - EIS Public Comments | BOEM_0083381 | BOEM_0083381 | BOEM_0083381 | BOEM_0083381 | | | 2020 07 20_Public Comment BOEM-2020-0005-9727_NEPA_SEIS_Overby.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Overby | BOEM | Comment from Ingeborg Overby |
| 02 - EIS Public Comments | BOEM_0083382 | BOEM_0083382 | BOEM_0083382 | BOEM_0083382 | | | 2020 07 20_Public Comment BOEM-2020-0005-9728_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Lois White |
| 02 - EIS Public Comments | BOEM_0083383 | BOEM_0083383 | BOEM_0083383 | BOEM_0083383 | | | 2020 07 20_Public Comment BOEM-2020-0005-9729_NEPA_SEIS_McCall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McCall | BOEM | Comment from James L. McCall |
| 02 - EIS Public Comments | BOEM_0083384 | BOEM_0083384 | BOEM_0083384 | BOEM_0083384 | | | 2020 07 20_Public Comment BOEM-2020-0005-9730_NEPA_SEIS_Randall.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Randall | BOEM | Comment from Philip Randall |
| 02 - EIS Public Comments | BOEM_0083385 | BOEM_0083385 | BOEM_0083385 | BOEM_0083385 | | | 2020 07 20_Public Comment BOEM-2020-0005-9731_NEPA_SEIS_Ramp.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ramp | BOEM | Comment from Rudy Ramp |
| 02 - EIS Public Comments | BOEM_0083386 | BOEM_0083386 | BOEM_0083386 | BOEM_0083386 | | | 2020 07 20_Public Comment BOEM-2020-0005-9732_NEPA_SEIS_Luostari.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Luostari | BOEM | Comment from Alexandria Luostari |
| 02 - EIS Public Comments | BOEM_0083387 | BOEM_0083387 | BOEM_0083387 | BOEM_0083387 | | | 2020 07 20_Public Comment BOEM-2020-0005-9733_NEPA_SEIS_Rees.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rees | BOEM | Comment from Les Rees |
| 02 - EIS Public Comments | BOEM_0083388 | BOEM_0083388 | BOEM_0083388 | BOEM_0083388 | | | 2020 07 20_Public Comment BOEM-2020-0005-9734_NEPA_SEIS_G.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | G | BOEM | Comment from Kristin G |
| 02 - EIS Public Comments | BOEM_0083389 | BOEM_0083389 | BOEM_0083389 | BOEM_0083389 | | | 2020 07 20_Public Comment BOEM-2020-0005-9735_NEPA_SEIS_Walsh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Jennifer Walsh |
| 02 - EIS Public Comments | BOEM_0083390 | BOEM_0083390 | BOEM_0083390 | BOEM_0083390 | | | 2020 07 20_Public Comment BOEM-2020-0005-9736_NEPA_SEIS_Owens.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Owens | BOEM | Comment from Paul Owens |
| 02 - EIS Public Comments | BOEM_0083391 | BOEM_0083391 | BOEM_0083391 | BOEM_0083391 | | | 2020 07 20_Public Comment BOEM-2020-0005-9737_NEPA_SEIS_Sanford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sanford | BOEM | Comment from Robert Sanford |
| 02 - EIS Public Comments | BOEM_0083392 | BOEM_0083392 | BOEM_0083392 | BOEM_0083392 | | | 2020 07 20_Public Comment BOEM-2020-0005-9738_NEPA_SEIS_Fedyakov.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fedyakov | BOEM | Comment from Sandra Fedyakov |
| 02 - EIS Public Comments | BOEM_0083393 | BOEM_0083393 | BOEM_0083393 | BOEM_0083393 | | | 2020 07 20_Public Comment BOEM-2020-0005-9739_NEPA_SEIS_Werner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Werner | BOEM | Comment from Elaine Werner |
| 02 - EIS Public Comments | BOEM_0083394 | BOEM_0083394 | BOEM_0083394 | BOEM_0083394 | | | 2020 07 20_Public Comment BOEM-2020-0005-9740_NEPA_SEIS_Ott.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ott | BOEM | Comment from Geri Ott |
| 02 - EIS Public Comments | BOEM_0083395 | BOEM_0083395 | BOEM_0083395 | BOEM_0083395 | | | 2020 07 20_Public Comment BOEM-2020-0005-9741_NEPA_SEIS_Moyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Moyer | BOEM | Comment from Thomas Moyer |
| 02 - EIS Public Comments | BOEM_0083396 | BOEM_0083396 | BOEM_0083396 | BOEM_0083396 | | | 2020 07 20_Public Comment BOEM-2020-0005-9742_NEPA_SEIS_Seay.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Seay | BOEM | Comment from Emily Seay |
| 02 - EIS Public Comments | BOEM_0083397 | BOEM_0083397 | BOEM_0083397 | BOEM_0083397 | | | 2020 07 20_Public Comment BOEM-2020-0005-9743_NEPA_SEIS_Gamble.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gamble | BOEM | Comment from Sandra Gamble |
| 02 - EIS Public Comments | BOEM_0083398 | BOEM_0083398 | BOEM_0083398 | BOEM_0083398 | | | 2020 07 20_Public Comment BOEM-2020-0005-9744_NEPA_SEIS_Chockla.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chockla | BOEM | Comment from Bill Chockla |
| 02 - EIS Public Comments | BOEM_0083399 | BOEM_0083399 | BOEM_0083399 | BOEM_0083399 | | | 2020 07 20_Public Comment BOEM-2020-0005-9745_NEPA_SEIS_Meyer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from LeeAllen Meyer |
| 02 - EIS Public Comments | BOEM_0083400 | BOEM_0083400 | BOEM_0083400 | BOEM_0083400 | | | 2020 07 20_Public Comment BOEM-2020-0005-9746_NEPA_SEIS_York.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | York | BOEM | Comment from Cynthia York |
| 02 - EIS Public Comments | BOEM_0083401 | BOEM_0083401 | BOEM_0083401 | BOEM_0083401 | | | 2020 07 20_Public Comment BOEM-2020-0005-9747_NEPA_SEIS_Hand.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hand | BOEM | Comment from Thomas Hand |
| 02 - EIS Public Comments | BOEM_0083402 | BOEM_0083402 | BOEM_0083402 | BOEM_0083402 | | | 2020 07 20_Public Comment BOEM-2020-0005-9748_NEPA_SEIS_Kauhl.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kauhl | BOEM | Comment from Lisa Kauhl |
| 02 - EIS Public Comments | BOEM_0083403 | BOEM_0083403 | BOEM_0083403 | BOEM_0083403 | | | 2020 07 20_Public Comment BOEM-2020-0005-9749_NEPA_SEIS_Pendragon.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pendragon | BOEM | Comment from Jana Pendragon |
| 02 - EIS Public Comments | BOEM_0083404 | BOEM_0083404 | BOEM_0083404 | BOEM_0083404 | | | 2020 07 20_Public Comment BOEM-2020-0005-9750_NEPA_SEIS_LittleCub.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | LittleCub | BOEM | Comment from BobbyKat LittleCub |
| 02 - EIS Public Comments | BOEM_0083405 | BOEM_0083405 | BOEM_0083405 | BOEM_0083405 | | | 2020 07 20_Public Comment BOEM-2020-0005-9751_NEPA_SEIS_Brown.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from John Brown |
| 02 - EIS Public Comments | BOEM_0083406 | BOEM_0083406 | BOEM_0083406 | BOEM_0083406 | | | 2020 07 20_Public Comment BOEM-2020-0005-9752_NEPA_SEIS_Cooper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from Fred Cooper |
| 02 - EIS Public Comments | BOEM_0083407 | BOEM_0083407 | BOEM_0083407 | BOEM_0083407 | | | 2020 07 20_Public Comment BOEM-2020-0005-9753_NEPA_SEIS_Locke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Locke | BOEM | Comment from Nonnie Locke |
| 02 - EIS Public Comments | BOEM_0083408 | BOEM_0083408 | BOEM_0083408 | BOEM_0083408 | | | 2020 07 20_Public Comment BOEM-2020-0005-9754_NEPA_SEIS_Herrema.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Herrema | BOEM | Comment from Richard Herrema |
| 02 - EIS Public Comments | BOEM_0083409 | BOEM_0083409 | BOEM_0083409 | BOEM_0083409 | | | 2020 07 20_Public Comment BOEM-2020-0005-9755_NEPA_SEIS_Spilsbury.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spilsbury | BOEM | Comment from Delaine Spilsbury |
| 02 - EIS Public Comments | BOEM_0083410 | BOEM_0083410 | BOEM_0083410 | BOEM_0083410 | | | 2020 07 20_Public Comment BOEM-2020-0005-9756_NEPA_SEIS_Dillard.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dillard | BOEM | Comment from Gavin Dillard |
| 02 - EIS Public Comments | BOEM_0083411 | BOEM_0083411 | BOEM_0083411 | BOEM_0083411 | | | 2020 07 20_Public Comment BOEM-2020-0005-9757_NEPA_SEIS_McMillen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | McMillen | BOEM | Comment from Marie McMillen |
| 02 - EIS Public Comments | BOEM_0083412 | BOEM_0083412 | BOEM_0083412 | BOEM_0083412 | | | 2020 07 20_Public Comment BOEM-2020-0005-9758_NEPA_SEIS_Windle.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Windle | BOEM | Comment from Leni Windle |
| 02 - EIS Public Comments | BOEM_0083413 | BOEM_0083413 | BOEM_0083413 | BOEM_0083413 | | | 2020 07 20_Public Comment BOEM-2020-0005-9759_NEPA_SEIS_Scavezze.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Scavezze | BOEM | Comment from Barbara Scavezze |
| 02 - EIS Public Comments | BOEM_0083414 | BOEM_0083414 | BOEM_0083414 | BOEM_0083414 | | | 2020 07 20_Public Comment BOEM-2020-0005-9760_NEPA_SEIS_Northcraft.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Northcraft | BOEM | Comment from Laura Northcraft |
| 02 - EIS Public Comments | BOEM_0083415 | BOEM_0083415 | BOEM_0083415 | BOEM_0083415 | | | 2020 07 20_Public Comment BOEM-2020-0005-9761_NEPA_SEIS_kershner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | kershner | BOEM | Comment from camille kershner |
| 02 - EIS Public Comments | BOEM_0083416 | BOEM_0083416 | BOEM_0083416 | BOEM_0083416 | | | 2020 07 20_Public Comment BOEM-2020-0005-9762_NEPA_SEIS_Weller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Weller | BOEM | Comment from Eric Weller |
| 02 - EIS Public Comments | BOEM_0083417 | BOEM_0083417 | BOEM_0083417 | BOEM_0083417 | | | 2020 07 20_Public Comment BOEM-2020-0005-9763_NEPA_SEIS_Pitts.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pitts | BOEM | Comment from Kenneth L Pitts |
| 02 - EIS Public Comments | BOEM_0083418 | BOEM_0083418 | BOEM_0083418 | BOEM_0083418 | | | 2020 07 20_Public Comment BOEM-2020-0005-9764_NEPA_SEIS_Graham.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Graham | BOEM | Comment from Joseph Graham |
| 02 - EIS Public Comments | BOEM_0083419 | BOEM_0083419 | BOEM_0083419 | BOEM_0083419 | | | 2020 07 20_Public Comment BOEM-2020-0005-9765_NEPA_SEIS_Aziz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Aziz | BOEM | Comment from Mark Aziz |
| 02 - EIS Public Comments | BOEM_0083420 | BOEM_0083420 | BOEM_0083420 | BOEM_0083420 | | | 2020 07 20_Public Comment BOEM-2020-0005-9766_NEPA_SEIS_Alderman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Alderman | BOEM | Comment from Richard Alderman |
| 02 - EIS Public Comments | BOEM_0083421 | BOEM_0083421 | BOEM_0083421 | BOEM_0083421 | | | 2020 07 20_Public Comment BOEM-2020-0005-9767_NEPA_SEIS_Tiemann.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tiemann | BOEM | Comment from Beverly Tiemann |
| 02 - EIS Public Comments | BOEM_0083422 | BOEM_0083422 | BOEM_0083422 | BOEM_0083422 | | | 2020 07 20_Public Comment BOEM-2020-0005-9768_NEPA_SEIS_Smith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Richard Smith |
| 02 - EIS Public Comments | BOEM_0083423 | BOEM_0083423 | BOEM_0083423 | BOEM_0083423 | | | 2020 07 20_Public Comment BOEM-2020-0005-9769_NEPA_SEIS_Shotz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Shotz | BOEM | Comment from Alyson Shotz |
| 02 - EIS Public Comments | BOEM_0083424 | BOEM_0083424 | BOEM_0083424 | BOEM_0083424 | | | 2020 07 20_Public Comment BOEM-2020-0005-9770_NEPA_SEIS_Joseph.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Joseph | BOEM | Comment from Christine Joseph |
| 02 - EIS Public Comments | BOEM_0083425 | BOEM_0083425 | BOEM_0083425 | BOEM_0083425 | | | 2020 07 20_Public Comment BOEM-2020-0005-9771_NEPA_SEIS_Wright.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Kimball Wright |
| 02 - EIS Public Comments | BOEM_0083426 | BOEM_0083426 | BOEM_0083426 | BOEM_0083426 | | | 2020 07 20_Public Comment BOEM-2020-0005-9772_NEPA_SEIS_Raikes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Raikes | BOEM | Comment from Antonia Raikes |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083427 | BOEM_0083427 | BOEM_0083427 | BOEM_0083427 | | | 2020 07 20_Public Comment BOEM-2020-0005-9773_NEPA_SEIS_rogat.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | rogat | BOEM | Comment from albert rogat |
| 02 - EIS Public Comments | BOEM_0083428 | BOEM_0083428 | BOEM_0083428 | BOEM_0083428 | | | 2020 07 20_Public Comment BOEM-2020-0005-9774_NEPA_SEIS_Robinson-Paquette.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robinson-Paquette | BOEM | Comment from Melinda Robinson-Paquette |
| 02 - EIS Public Comments | BOEM_0083429 | BOEM_0083429 | BOEM_0083429 | BOEM_0083429 | | | 2020 07 20_Public Comment BOEM-2020-0005-9775_NEPA_SEIS_Coates.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coates | BOEM | Comment from Sally Coates |
| 02 - EIS Public Comments | BOEM_0083430 | BOEM_0083430 | BOEM_0083430 | BOEM_0083430 | | | 2020 07 20_Public Comment BOEM-2020-0005-9776_NEPA_SEIS_Spicer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spicer | BOEM | Comment from Vivi Spicer |
| 02 - EIS Public Comments | BOEM_0083431 | BOEM_0083431 | BOEM_0083431 | BOEM_0083431 | | | 2020 07 20_Public Comment BOEM-2020-0005-9777_NEPA_SEIS_Finch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Finch | BOEM | Comment from Brook Finch |
| 02 - EIS Public Comments | BOEM_0083432 | BOEM_0083432 | BOEM_0083432 | BOEM_0083432 | | | 2020 07 20_Public Comment BOEM-2020-0005-9778_NEPA_SEIS_Sward.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sward | BOEM | Comment from K Sward |
| 02 - EIS Public Comments | BOEM_0083433 | BOEM_0083433 | BOEM_0083433 | BOEM_0083433 | | | 2020 07 20_Public Comment BOEM-2020-0005-9779_NEPA_SEIS_Mulcare.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mulcare | BOEM | Comment from James Mulcare |
| 02 - EIS Public Comments | BOEM_0083434 | BOEM_0083434 | BOEM_0083434 | BOEM_0083434 | | | 2020 07 20_Public Comment BOEM-2020-0005-9780_NEPA_SEIS_Out.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Out | BOEM | Comment from Jeanne Out |
| 02 - EIS Public Comments | BOEM_0083435 | BOEM_0083435 | BOEM_0083435 | BOEM_0083435 | | | 2020 07 20_Public Comment BOEM-2020-0005-9781_NEPA_SEIS_Murakami.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Murakami | BOEM | Comment from Maki Murakami |
| 02 - EIS Public Comments | BOEM_0083436 | BOEM_0083436 | BOEM_0083436 | BOEM_0083436 | | | 2020 07 20_Public Comment BOEM-2020-0005-9782_NEPA_SEIS_Flores M..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Flores M. | BOEM | Comment from Ren Flores M. |
| 02 - EIS Public Comments | BOEM_0083437 | BOEM_0083437 | BOEM_0083437 | BOEM_0083437 | | | 2020 07 20_Public Comment BOEM-2020-0005-9783_NEPA_SEIS_BEARD.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | BEARD | BOEM | Comment from BONITA BEARD |
| 02 - EIS Public Comments | BOEM_0083438 | BOEM_0083438 | BOEM_0083438 | BOEM_0083438 | | | 2020 07 20_Public Comment BOEM-2020-0005-9784_NEPA_SEIS_Ledlow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ledlow | BOEM | Comment from Spencer Ledlow |
| 02 - EIS Public Comments | BOEM_0083439 | BOEM_0083439 | BOEM_0083439 | BOEM_0083439 | | | 2020 07 20_Public Comment BOEM-2020-0005-9785_NEPA_SEIS_Greenberg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Greenberg | BOEM | Comment from Stephen Greenberg |
| 02 - EIS Public Comments | BOEM_0083440 | BOEM_0083440 | BOEM_0083440 | BOEM_0083440 | | | 2020 07 20_Public Comment BOEM-2020-0005-9786_NEPA_SEIS_Rittenhouse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rittenhouse | BOEM | Comment from Calvin Rittenhouse |
| 02 - EIS Public Comments | BOEM_0083441 | BOEM_0083441 | BOEM_0083441 | BOEM_0083441 | | | 2020 07 20_Public Comment BOEM-2020-0005-9787_NEPA_SEIS_Tiefer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tiefer | BOEM | Comment from Hillary Tiefer |
| 02 - EIS Public Comments | BOEM_0083442 | BOEM_0083442 | BOEM_0083442 | BOEM_0083442 | | | 2020 07 20_Public Comment BOEM-2020-0005-9788_NEPA_SEIS_Staggenborg.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Staggenborg | BOEM | Comment from Suzanne Staggenborg |
| 02 - EIS Public Comments | BOEM_0083443 | BOEM_0083443 | BOEM_0083443 | BOEM_0083443 | | | 2020 07 20_Public Comment BOEM-2020-0005-9789_NEPA_SEIS_oneil.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | oneil | BOEM | Comment from mary oneil |
| 02 - EIS Public Comments | BOEM_0083444 | BOEM_0083444 | BOEM_0083444 | BOEM_0083444 | | | 2020 07 20_Public Comment BOEM-2020-0005-9790_NEPA_SEIS_shiloh.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | shiloh | BOEM | Comment from caren shiloh |
| 02 - EIS Public Comments | BOEM_0083445 | BOEM_0083445 | BOEM_0083445 | BOEM_0083445 | | | 2020 07 20_Public Comment BOEM-2020-0005-9791_NEPA_SEIS_Williams.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Cynthia Williams |
| 02 - EIS Public Comments | BOEM_0083446 | BOEM_0083446 | BOEM_0083446 | BOEM_0083446 | | | 2020 07 20_Public Comment BOEM-2020-0005-9792_NEPA_SEIS_Lommel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lommel | BOEM | Comment from Lois Lommel |
| 02 - EIS Public Comments | BOEM_0083447 | BOEM_0083447 | BOEM_0083447 | BOEM_0083447 | | | 2020 07 20_Public Comment BOEM-2020-0005-9793_NEPA_SEIS_Chung.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Chung | BOEM | Comment from Susan Chung |
| 02 - EIS Public Comments | BOEM_0083448 | BOEM_0083448 | BOEM_0083448 | BOEM_0083448 | | | 2020 07 20_Public Comment BOEM-2020-0005-9794_NEPA_SEIS_Sylver.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sylver | BOEM | Comment from James Sylver |
| 02 - EIS Public Comments | BOEM_0083449 | BOEM_0083449 | BOEM_0083449 | BOEM_0083449 | | | 2020 07 20_Public Comment BOEM-2020-0005-9795_NEPA_SEIS_Fountain.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fountain | BOEM | Comment from Daniel Fountain |
| 02 - EIS Public Comments | BOEM_0083450 | BOEM_0083450 | BOEM_0083450 | BOEM_0083450 | | | 2020 07 20_Public Comment BOEM-2020-0005-9796_NEPA_SEIS_Hallow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hallow | BOEM | Comment from Leah Hallow |
| 02 - EIS Public Comments | BOEM_0083451 | BOEM_0083451 | BOEM_0083451 | BOEM_0083451 | | | 2020 07 20_Public Comment BOEM-2020-0005-9797_NEPA_SEIS_Stender.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Stender | BOEM | Comment from Charlene Stender |
| 02 - EIS Public Comments | BOEM_0083452 | BOEM_0083452 | BOEM_0083452 | BOEM_0083452 | | | 2020 07 20_Public Comment BOEM-2020-0005-9798_NEPA_SEIS_Corwin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Corwin | BOEM | Comment from Virginia Corwin |
| 02 - EIS Public Comments | BOEM_0083453 | BOEM_0083453 | BOEM_0083453 | BOEM_0083453 | | | 2020 07 20_Public Comment BOEM-2020-0005-9799_NEPA_SEIS_Hoffman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Aryeh Hoffman |
| 02 - EIS Public Comments | BOEM_0083454 | BOEM_0083454 | BOEM_0083454 | BOEM_0083454 | | | 2020 07 20_Public Comment BOEM-2020-0005-9800_NEPA_SEIS_Whitney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Whitney | BOEM | Comment from John Whitney |
| 02 - EIS Public Comments | BOEM_0083455 | BOEM_0083455 | BOEM_0083455 | BOEM_0083455 | | | 2020 07 20_Public Comment BOEM-2020-0005-9801_NEPA_SEIS_Blackwell-Marchant.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blackwell-Marchant | BOEM | Comment from Pat Blackwell-Marchant |
| 02 - EIS Public Comments | BOEM_0083456 | BOEM_0083456 | BOEM_0083456 | BOEM_0083456 | | | 2020 07 20_Public Comment BOEM-2020-0005-9802_NEPA_SEIS_Dilko.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dilko | BOEM | Comment from Christina Dilko |
| 02 - EIS Public Comments | BOEM_0083457 | BOEM_0083457 | BOEM_0083457 | BOEM_0083457 | | | 2020 07 20_Public Comment BOEM-2020-0005-9803_NEPA_SEIS_Ball.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ball | BOEM | Comment from David Ball |
| 02 - EIS Public Comments | BOEM_0083458 | BOEM_0083458 | BOEM_0083458 | BOEM_0083458 | | | 2020 07 20_Public Comment BOEM-2020-0005-9804_NEPA_SEIS_Zeff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zeff | BOEM | Comment from David Zeff |
| 02 - EIS Public Comments | BOEM_0083459 | BOEM_0083459 | BOEM_0083459 | BOEM_0083459 | | | 2020 07 20_Public Comment BOEM-2020-0005-9805_NEPA_SEIS_Brandes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brandes | BOEM | Comment from Michael Brandes |
| 02 - EIS Public Comments | BOEM_0083460 | BOEM_0083460 | BOEM_0083460 | BOEM_0083460 | | | 2020 07 20_Public Comment BOEM-2020-0005-9806_NEPA_SEIS_Hill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Kenneth Hill |
| 02 - EIS Public Comments | BOEM_0083461 | BOEM_0083461 | BOEM_0083461 | BOEM_0083461 | | | 2020 07 20_Public Comment BOEM-2020-0005-9807_NEPA_SEIS_Margolis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Margolis | BOEM | Comment from Laurence Margolis |
| 02 - EIS Public Comments | BOEM_0083462 | BOEM_0083462 | BOEM_0083462 | BOEM_0083462 | | | 2020 07 20_Public Comment BOEM-2020-0005-9808_NEPA_SEIS_Hughes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Pamela Hughes |
| 02 - EIS Public Comments | BOEM_0083463 | BOEM_0083463 | BOEM_0083463 | BOEM_0083463 | | | 2020 07 20_Public Comment BOEM-2020-0005-9809_NEPA_SEIS_Marwood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marwood | BOEM | Comment from Amy Marwood |
| 02 - EIS Public Comments | BOEM_0083464 | BOEM_0083464 | BOEM_0083464 | BOEM_0083464 | | | 2020 07 20_Public Comment BOEM-2020-0005-9810_NEPA_SEIS_Hattori.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hattori | BOEM | Comment from Pilar Hattori |
| 02 - EIS Public Comments | BOEM_0083465 | BOEM_0083465 | BOEM_0083465 | BOEM_0083465 | | | 2020 07 20_Public Comment BOEM-2020-0005-9811_NEPA_SEIS_Kuehn.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kuehn | BOEM | Comment from Scott Kuehn |
| 02 - EIS Public Comments | BOEM_0083466 | BOEM_0083466 | BOEM_0083466 | BOEM_0083466 | | | 2020 07 20_Public Comment BOEM-2020-0005-9812_NEPA_SEIS_Angell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Angell | BOEM | Comment from JL Angell |
| 02 - EIS Public Comments | BOEM_0083467 | BOEM_0083467 | BOEM_0083467 | BOEM_0083467 | | | 2020 07 20_Public Comment BOEM-2020-0005-9813_NEPA_SEIS_Marquette.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marquette | BOEM | Comment from Christine Marquette |
| 02 - EIS Public Comments | BOEM_0083468 | BOEM_0083468 | BOEM_0083468 | BOEM_0083468 | | | 2020 07 20_Public Comment BOEM-2020-0005-9814_NEPA_SEIS_Schupack.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schupack | BOEM | Comment from Dan Schupack |
| 02 - EIS Public Comments | BOEM_0083469 | BOEM_0083469 | BOEM_0083469 | BOEM_0083469 | | | 2020 07 20_Public Comment BOEM-2020-0005-9815_NEPA_SEIS_Valencia.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Valencia | BOEM | Comment from Sylvia Valencia |
| 02 - EIS Public Comments | BOEM_0083470 | BOEM_0083470 | BOEM_0083470 | BOEM_0083470 | | | 2020 07 20_Public Comment BOEM-2020-0005-9816_NEPA_SEIS_Tuthill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tuthill | BOEM | Comment from Shawn Tuthill |
| 02 - EIS Public Comments | BOEM_0083471 | BOEM_0083471 | BOEM_0083471 | BOEM_0083471 | | | 2020 07 20_Public Comment BOEM-2020-0005-9817_NEPA_SEIS_Bristow.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bristow | BOEM | Comment from Mary Bristow |
| 02 - EIS Public Comments | BOEM_0083472 | BOEM_0083472 | BOEM_0083472 | BOEM_0083472 | | | 2020 07 20_Public Comment BOEM-2020-0005-9818_NEPA_SEIS_Divenere.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Divenere | BOEM | Comment from Laura Divenere |
| 02 - EIS Public Comments | BOEM_0083473 | BOEM_0083473 | BOEM_0083473 | BOEM_0083473 | | | 2020 07 20_Public Comment BOEM-2020-0005-9819_NEPA_SEIS_Spera.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Spera | BOEM | Comment from Kathy Spera |
| 02 - EIS Public Comments | BOEM_0083474 | BOEM_0083474 | BOEM_0083474 | BOEM_0083474 | | | 2020 07 20_Public Comment BOEM-2020-0005-9820_NEPA_SEIS_Robbins-Druian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Robbins-Druian | BOEM | Comment from Sallie Robbins-Druian |
| 02 - EIS Public Comments | BOEM_0083475 | BOEM_0083475 | BOEM_0083475 | BOEM_0083475 | | | 2020 07 20_Public Comment BOEM-2020-0005-9821_NEPA_SEIS_Nelson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Mark L. Nelson |
| 02 - EIS Public Comments | BOEM_0083476 | BOEM_0083476 | BOEM_0083476 | BOEM_0083476 | | | 2020 07 20_Public Comment BOEM-2020-0005-9822_NEPA_SEIS_Roberts.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Robert Roberts |
| 02 - EIS Public Comments | BOEM_0083477 | BOEM_0083477 | BOEM_0083477 | BOEM_0083477 | | | 2020 07 20_Public Comment BOEM-2020-0005-9823_NEPA_SEIS_Roberts.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Amy Roberts |
| 02 - EIS Public Comments | BOEM_0083478 | BOEM_0083478 | BOEM_0083478 | BOEM_0083478 | | | 2020 07 20_Public Comment BOEM-2020-0005-9824_NEPA_SEIS_Hahn-Re.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hahn-Re | BOEM | Comment from Carolyn Hahn-Re |
| 02 - EIS Public Comments | BOEM_0083479 | BOEM_0083479 | BOEM_0083479 | BOEM_0083479 | | | 2020 07 20_Public Comment BOEM-2020-0005-9825_NEPA_SEIS_Abramson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Abramson | BOEM | Comment from Sheri Abramson |
| 02 - EIS Public Comments | BOEM_0083480 | BOEM_0083480 | BOEM_0083480 | BOEM_0083480 | | | 2020 07 20_Public Comment BOEM-2020-0005-9826_NEPA_SEIS_Walter.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walter | BOEM | Comment from Alfred Walter |
| 02 - EIS Public Comments | BOEM_0083481 | BOEM_0083481 | BOEM_0083481 | BOEM_0083481 | | | 2020 07 20_Public Comment BOEM-2020-0005-9827_NEPA_SEIS_Fenda.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Fenda | BOEM | Comment from Paula Fenda |
| 02 - EIS Public Comments | BOEM_0083482 | BOEM_0083482 | BOEM_0083482 | BOEM_0083482 | | | 2020 07 20_Public Comment BOEM-2020-0005-9828_NEPA_SEIS_Rowse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rowse | BOEM | Comment from Janice Rowse |
| 02 - EIS Public Comments | BOEM_0083483 | BOEM_0083483 | BOEM_0083483 | BOEM_0083483 | | | 2020 07 20_Public Comment BOEM-2020-0005-9829_NEPA_SEIS_Beck.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Beck | BOEM | Comment from Martha Beck |
| 02 - EIS Public Comments | BOEM_0083484 | BOEM_0083484 | BOEM_0083484 | BOEM_0083484 | | | 2020 07 20_Public Comment BOEM-2020-0005-9830_NEPA_SEIS_de Ben.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | de Ben | BOEM | Comment from C de Ben |
| 02 - EIS Public Comments | BOEM_0083485 | BOEM_0083485 | BOEM_0083485 | BOEM_0083485 | | | 2020 07 20_Public Comment BOEM-2020-0005-9831_NEPA_SEIS_Johnson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Andrew Johnson |
| 02 - EIS Public Comments | BOEM_0083486 | BOEM_0083486 | BOEM_0083486 | BOEM_0083486 | | | 2020 07 20_Public Comment BOEM-2020-0005-9832_NEPA_SEIS_Toner.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Toner | BOEM | Comment from Laurie Toner |
| 02 - EIS Public Comments | BOEM_0083487 | BOEM_0083487 | BOEM_0083487 | BOEM_0083487 | | | 2020 07 20_Public Comment BOEM-2020-0005-9833_NEPA_SEIS_Swyden.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swyden | BOEM | Comment from Barbara Swyden |
| 02 - EIS Public Comments | BOEM_0083488 | BOEM_0083488 | BOEM_0083488 | BOEM_0083488 | | | 2020 07 20_Public Comment BOEM-2020-0005-9834_NEPA_SEIS_Roberts.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Linda Roberts |
| 02 - EIS Public Comments | BOEM_0083489 | BOEM_0083489 | BOEM_0083489 | BOEM_0083489 | | | 2020 07 20_Public Comment BOEM-2020-0005-9835_NEPA_SEIS_Berry.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Berry | BOEM | Comment from David Berry |
| 02 - EIS Public Comments | BOEM_0083490 | BOEM_0083490 | BOEM_0083490 | BOEM_0083490 | | | 2020 07 20_Public Comment BOEM-2020-0005-9836_NEPA_SEIS_Pryich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Pryich | BOEM | Comment from Ann Pryich |
| 02 - EIS Public Comments | BOEM_0083491 | BOEM_0083491 | BOEM_0083491 | BOEM_0083491 | | | 2020 07 20_Public Comment BOEM-2020-0005-9837_NEPA_SEIS_Brewer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brewer | BOEM | Comment from George Brewer |
| 02 - EIS Public Comments | BOEM_0083492 | BOEM_0083492 | BOEM_0083492 | BOEM_0083492 | | | 2020 07 20_Public Comment BOEM-2020-0005-9838_NEPA_SEIS_Golove.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Golove | BOEM | Comment from William Golove |
| 02 - EIS Public Comments | BOEM_0083493 | BOEM_0083493 | BOEM_0083493 | BOEM_0083493 | | | 2020 07 20_Public Comment BOEM-2020-0005-9839_NEPA_SEIS_Gold.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gold | BOEM | Comment from Jeff Gold |
| 02 - EIS Public Comments | BOEM_0083494 | BOEM_0083494 | BOEM_0083494 | BOEM_0083494 | | | 2020 07 20_Public Comment BOEM-2020-0005-9840_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Yvonne White |
| 02 - EIS Public Comments | BOEM_0083495 | BOEM_0083495 | BOEM_0083495 | BOEM_0083495 | | | 2020 07 20_Public Comment BOEM-2020-0005-9841_NEPA_SEIS_Okula.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Okula | BOEM | Comment from Carlene Okula |
| 02 - EIS Public Comments | BOEM_0083496 | BOEM_0083496 | BOEM_0083496 | BOEM_0083496 | | | 2020 07 20_Public Comment BOEM-2020-0005-9842_NEPA_SEIS_Marks.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marks | BOEM | Comment from Audrey Marks |
| 02 - EIS Public Comments | BOEM_0083497 | BOEM_0083497 | BOEM_0083497 | BOEM_0083497 | | | 2020 07 20_Public Comment BOEM-2020-0005-9843_NEPA_SEIS_M..pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | M. | BOEM | Comment from Eliza M. |
| 02 - EIS Public Comments | BOEM_0083498 | BOEM_0083498 | BOEM_0083498 | BOEM_0083498 | | | 2020 07 20_Public Comment BOEM-2020-0005-9844_NEPA_SEIS_Urang.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Urang | BOEM | Comment from Susan Urang |
| 02 - EIS Public Comments | BOEM_0083499 | BOEM_0083499 | BOEM_0083499 | BOEM_0083499 | | | 2020 07 20_Public Comment BOEM-2020-0005-9845_NEPA_SEIS_Graves.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Graves | BOEM | Comment from Caryn Graves |
| 02 - EIS Public Comments | BOEM_0083500 | BOEM_0083500 | BOEM_0083500 | BOEM_0083500 | | | 2020 07 20_Public Comment BOEM-2020-0005-9846_NEPA_SEIS_Tupasi.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tupasi | BOEM | Comment from Anthony Tupasi |
| 02 - EIS Public Comments | BOEM_0083501 | BOEM_0083501 | BOEM_0083501 | BOEM_0083501 | | | 2020 07 20_Public Comment BOEM-2020-0005-9847_NEPA_SEIS_Black.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Randall Black |
| 02 - EIS Public Comments | BOEM_0083502 | BOEM_0083502 | BOEM_0083502 | BOEM_0083502 | | | 2020 07 20_Public Comment BOEM-2020-0005-9848_NEPA_SEIS_Guerra.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Guerra | BOEM | Comment from Phyllis Guerra |
| 02 - EIS Public Comments | BOEM_0083503 | BOEM_0083503 | BOEM_0083503 | BOEM_0083503 | | | 2020 07 20_Public Comment BOEM-2020-0005-9849_NEPA_SEIS_Konuch.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Konuch | BOEM | Comment from Robert Konuch |
| 02 - EIS Public Comments | BOEM_0083504 | BOEM_0083504 | BOEM_0083504 | BOEM_0083504 | | | 2020 07 20_Public Comment BOEM-2020-0005-9850_NEPA_SEIS_Meli.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Meli | BOEM | Comment from MaryEllen Meli |
| 02 - EIS Public Comments | BOEM_0083505 | BOEM_0083505 | BOEM_0083505 | BOEM_0083505 | | | 2020 07 20_Public Comment BOEM-2020-0005-9851_NEPA_SEIS_Lodenkamper.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lodenkamper | BOEM | Comment from John Lodenkamper |
| 02 - EIS Public Comments | BOEM_0083506 | BOEM_0083506 | BOEM_0083506 | BOEM_0083506 | | | 2020 07 20_Public Comment BOEM-2020-0005-9852_NEPA_SEIS_Wiseman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wiseman | BOEM | Comment from Dorothy Wiseman |
| 02 - EIS Public Comments | BOEM_0083507 | BOEM_0083507 | BOEM_0083507 | BOEM_0083507 | | | 2020 07 20_Public Comment BOEM-2020-0005-9853_NEPA_SEIS_Flood.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Flood | BOEM | Comment from Greg Flood |
| 02 - EIS Public Comments | BOEM_0083508 | BOEM_0083508 | BOEM_0083508 | BOEM_0083508 | | | 2020 07 20_Public Comment BOEM-2020-0005-9854_NEPA_SEIS_Hankey.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hankey | BOEM | Comment from Leslie Hankey |
| 02 - EIS Public Comments | BOEM_0083509 | BOEM_0083509 | BOEM_0083509 | BOEM_0083509 | | | 2020 07 20_Public Comment BOEM-2020-0005-9855_NEPA_SEIS_Hotz.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hotz | BOEM | Comment from Helenmary Hotz |
| 02 - EIS Public Comments | BOEM_0083510 | BOEM_0083510 | BOEM_0083510 | BOEM_0083510 | | | 2020 07 20_Public Comment BOEM-2020-0005-9856_NEPA_SEIS_Gorrell.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Gorrell | BOEM | Comment from Scott Gorrell |
| 02 - EIS Public Comments | BOEM_0083511 | BOEM_0083511 | BOEM_0083511 | BOEM_0083511 | | | 2020 07 20_Public Comment BOEM-2020-0005-9857_NEPA_SEIS_Doaghy.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Doaghy | BOEM | Comment from Howard Donaghy Doaghy |
| 02 - EIS Public Comments | BOEM_0083512 | BOEM_0083512 | BOEM_0083512 | BOEM_0083512 | | | 2020 07 20_Public Comment BOEM-2020-0005-9858_NEPA_SEIS_Garbrick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garbrick | BOEM | Comment from Kathe Garbrick |
| 02 - EIS Public Comments | BOEM_0083513 | BOEM_0083513 | BOEM_0083513 | BOEM_0083513 | | | 2020 07 20_Public Comment BOEM-2020-0005-9859_NEPA_SEIS_Brown.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Ronald And Deidre Brown |
| 02 - EIS Public Comments | BOEM_0083514 | BOEM_0083514 | BOEM_0083514 | BOEM_0083514 | | | 2020 07 20_Public Comment BOEM-2020-0005-9860_NEPA_SEIS_Grimm.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Grimm | BOEM | Comment from Carl Grimm |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083515 | BOEM_0083515 | BOEM_0083515 | BOEM_0083515 | | | 2020 07 20_Public Comment BOEM-2020-0005-9861_NEPA_SEIS_Mueller.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mueller | BOEM | Comment from Betsy Mueller |
| 02 - EIS Public Comments | BOEM_0083516 | BOEM_0083516 | BOEM_0083516 | BOEM_0083516 | | | 2020 07 20_Public Comment BOEM-2020-0005-9862_NEPA_SEIS_Procopio.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Procopio | BOEM | Comment from Melanie Procopio |
| 02 - EIS Public Comments | BOEM_0083517 | BOEM_0083517 | BOEM_0083517 | BOEM_0083517 | | | 2020 07 20_Public Comment BOEM-2020-0005-9863_NEPA_SEIS_Monti.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Monti | BOEM | Comment from John Monti |
| 02 - EIS Public Comments | BOEM_0083518 | BOEM_0083518 | BOEM_0083518 | BOEM_0083518 | | | 2020 07 20_Public Comment BOEM-2020-0005-9864_NEPA_SEIS_White.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Lois White |
| 02 - EIS Public Comments | BOEM_0083519 | BOEM_0083519 | BOEM_0083519 | BOEM_0083519 | | | 2020 07 20_Public Comment BOEM-2020-0005-9865_NEPA_SEIS_Yingling.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Yingling | BOEM | Comment from Steve Yingling |
| 02 - EIS Public Comments | BOEM_0083520 | BOEM_0083520 | BOEM_0083520 | BOEM_0083520 | | | 2020 07 20_Public Comment BOEM-2020-0005-9866_NEPA_SEIS_Bastian.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bastian | BOEM | Comment from Diane Bastian |
| 02 - EIS Public Comments | BOEM_0083521 | BOEM_0083521 | BOEM_0083521 | BOEM_0083521 | | | 2020 07 20_Public Comment BOEM-2020-0005-9867_NEPA_SEIS_Hamond.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hamond | BOEM | Comment from Eugene Hamond |
| 02 - EIS Public Comments | BOEM_0083522 | BOEM_0083522 | BOEM_0083522 | BOEM_0083522 | | | 2020 07 20_Public Comment BOEM-2020-0005-9868_NEPA_SEIS_Zimmer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Zimmer | BOEM | Comment from Stephen Zimmer |
| 02 - EIS Public Comments | BOEM_0083523 | BOEM_0083523 | BOEM_0083523 | BOEM_0083523 | | | 2020 07 20_Public Comment BOEM-2020-0005-9869_NEPA_SEIS_Kurtnick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kurtnick | BOEM | Comment from Mary Kurtnick |
| 02 - EIS Public Comments | BOEM_0083524 | BOEM_0083524 | BOEM_0083524 | BOEM_0083524 | | | 2020 07 20_Public Comment BOEM-2020-0005-9870_NEPA_SEIS_Dougherty.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dougherty | BOEM | Comment from Dennis Dougherty |
| 02 - EIS Public Comments | BOEM_0083525 | BOEM_0083525 | BOEM_0083525 | BOEM_0083525 | | | 2020 07 20_Public Comment BOEM-2020-0005-9871_NEPA_SEIS_Sumler.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sumler | BOEM | Comment from James Sumler |
| 02 - EIS Public Comments | BOEM_0083526 | BOEM_0083526 | BOEM_0083526 | BOEM_0083526 | | | 2020 07 20_Public Comment BOEM-2020-0005-9872_NEPA_SEIS_Creech.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Creech | BOEM | Comment from Carol Creech |
| 02 - EIS Public Comments | BOEM_0083527 | BOEM_0083527 | BOEM_0083527 | BOEM_0083527 | | | 2020 07 20_Public Comment BOEM-2020-0005-9873_NEPA_SEIS_Tovar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tovar | BOEM | Comment from John Tovar |
| 02 - EIS Public Comments | BOEM_0083528 | BOEM_0083528 | BOEM_0083528 | BOEM_0083528 | | | 2020 07 20_Public Comment BOEM-2020-0005-9874_NEPA_SEIS_Rimes.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rimes | BOEM | Comment from Jim Rimes |
| 02 - EIS Public Comments | BOEM_0083529 | BOEM_0083529 | BOEM_0083529 | BOEM_0083529 | | | 2020 07 20_Public Comment BOEM-2020-0005-9875_NEPA_SEIS_arnett.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | arnett | BOEM | Comment from ranella arnett |
| 02 - EIS Public Comments | BOEM_0083530 | BOEM_0083530 | BOEM_0083530 | BOEM_0083530 | | | 2020 07 20_Public Comment BOEM-2020-0005-9876_NEPA_SEIS_Bertaina.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Bertaina | BOEM | Comment from John Bertaina |
| 02 - EIS Public Comments | BOEM_0083531 | BOEM_0083531 | BOEM_0083531 | BOEM_0083531 | | | 2020 07 20_Public Comment BOEM-2020-0005-9877_NEPA_SEIS_Krick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Krick | BOEM | Comment from Kelly Krick |
| 02 - EIS Public Comments | BOEM_0083532 | BOEM_0083532 | BOEM_0083532 | BOEM_0083532 | | | 2020 07 20_Public Comment BOEM-2020-0005-9878_NEPA_SEIS_Coutcher.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Coutcher | BOEM | Comment from Kathryn Coutcher |
| 02 - EIS Public Comments | BOEM_0083533 | BOEM_0083533 | BOEM_0083533 | BOEM_0083533 | | | 2020 07 20_Public Comment BOEM-2020-0005-9879_NEPA_SEIS_Tullipano.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Tullipano | BOEM | Comment from Kenneth Tullipano |
| 02 - EIS Public Comments | BOEM_0083534 | BOEM_0083534 | BOEM_0083534 | BOEM_0083534 | | | 2020 07 20_Public Comment BOEM-2020-0005-9880_NEPA_SEIS_Luparello.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Luparello | BOEM | Comment from Rocio Luparello |
| 02 - EIS Public Comments | BOEM_0083535 | BOEM_0083535 | BOEM_0083535 | BOEM_0083535 | | | 2020 07 20_Public Comment BOEM-2020-0005-9881_NEPA_SEIS_Daskal.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Daskal | BOEM | Comment from Sharon Daskal |
| 02 - EIS Public Comments | BOEM_0083536 | BOEM_0083536 | BOEM_0083536 | BOEM_0083536 | | | 2020 07 20_Public Comment BOEM-2020-0005-9882_NEPA_SEIS_Lenahan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Lenahan | BOEM | Comment from Mary Pat Lenahan |
| 02 - EIS Public Comments | BOEM_0083537 | BOEM_0083537 | BOEM_0083537 | BOEM_0083537 | | | 2020 07 20_Public Comment BOEM-2020-0005-9883_NEPA_SEIS_Current.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Current | BOEM | Comment from Mary L Current |
| 02 - EIS Public Comments | BOEM_0083538 | BOEM_0083538 | BOEM_0083538 | BOEM_0083538 | | | 2020 07 20_Public Comment BOEM-2020-0005-9884_NEPA_SEIS_griffith.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | griffith | BOEM | Comment from john griffith |
| 02 - EIS Public Comments | BOEM_0083539 | BOEM_0083539 | BOEM_0083539 | BOEM_0083539 | | | 2020 07 20_Public Comment BOEM-2020-0005-9885_NEPA_SEIS_Garber.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Garber | BOEM | Comment from Catharine Garber |
| 02 - EIS Public Comments | BOEM_0083540 | BOEM_0083540 | BOEM_0083540 | BOEM_0083540 | | | 2020 07 20_Public Comment BOEM-2020-0005-9886_NEPA_SEIS_Mills.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Mills | BOEM | Comment from Melva Mills |
| 02 - EIS Public Comments | BOEM_0083541 | BOEM_0083541 | BOEM_0083541 | BOEM_0083541 | | | 2020 07 20_Public Comment BOEM-2020-0005-9887_NEPA_SEIS_Corrales.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Corrales | BOEM | Comment from Yma Corrales |
| 02 - EIS Public Comments | BOEM_0083542 | BOEM_0083542 | BOEM_0083542 | BOEM_0083542 | | | 2020 07 20_Public Comment BOEM-2020-0005-9888_NEPA_SEIS_Albanese.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Albanese | BOEM | Comment from Dawn Albanese |
| 02 - EIS Public Comments | BOEM_0083543 | BOEM_0083543 | BOEM_0083543 | BOEM_0083543 | | | 2020 07 20_Public Comment BOEM-2020-0005-9889_NEPA_SEIS_Brody.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brody | BOEM | Comment from Allison Brody |
| 02 - EIS Public Comments | BOEM_0083544 | BOEM_0083544 | BOEM_0083544 | BOEM_0083544 | | | 2020 07 20_Public Comment BOEM-2020-0005-9890_NEPA_SEIS_Schlesinger.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Schlesinger | BOEM | Comment from Ronald Schlesinger |
| 02 - EIS Public Comments | BOEM_0083545 | BOEM_0083545 | BOEM_0083545 | BOEM_0083545 | | | 2020 07 20_Public Comment BOEM-2020-0005-9891_NEPA_SEIS_Parker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Parker | BOEM | Comment from Elaine Parker |
| 02 - EIS Public Comments | BOEM_0083546 | BOEM_0083546 | BOEM_0083546 | BOEM_0083546 | | | 2020 07 20_Public Comment BOEM-2020-0005-9892_NEPA_SEIS_Groves.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Groves | BOEM | Comment from Vernon Groves |
| 02 - EIS Public Comments | BOEM_0083547 | BOEM_0083547 | BOEM_0083547 | BOEM_0083547 | | | 2020 07 20_Public Comment BOEM-2020-0005-9893_NEPA_SEIS_Varel.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Varel | BOEM | Comment from Jeanne Varel |
| 02 - EIS Public Comments | BOEM_0083548 | BOEM_0083548 | BOEM_0083548 | BOEM_0083548 | | | 2020 07 20_Public Comment BOEM-2020-0005-9894_NEPA_SEIS_Loomis.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Loomis | BOEM | Comment from Gregry Loomis |
| 02 - EIS Public Comments | BOEM_0083549 | BOEM_0083549 | BOEM_0083549 | BOEM_0083549 | | | 2020 07 20_Public Comment BOEM-2020-0005-9895_NEPA_SEIS_Magill.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Magill | BOEM | Comment from Jim Magill |
| 02 - EIS Public Comments | BOEM_0083550 | BOEM_0083550 | BOEM_0083550 | BOEM_0083550 | | | 2020 07 20_Public Comment BOEM-2020-0005-9896_NEPA_SEIS_Hufford.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hufford | BOEM | Comment from William Hufford |
| 02 - EIS Public Comments | BOEM_0083551 | BOEM_0083551 | BOEM_0083551 | BOEM_0083551 | | | 2020 07 20_Public Comment BOEM-2020-0005-9897_NEPA_SEIS_Dunbar.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Dunbar | BOEM | Comment from Miriam Dunbar |
| 02 - EIS Public Comments | BOEM_0083552 | BOEM_0083552 | BOEM_0083552 | BOEM_0083552 | | | 2020 07 20_Public Comment BOEM-2020-0005-9898_NEPA_SEIS_Marsala.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Marsala | BOEM | Comment from Joe Marsala |
| 02 - EIS Public Comments | BOEM_0083553 | BOEM_0083553 | BOEM_0083553 | BOEM_0083553 | | | 2020 07 20_Public Comment BOEM-2020-0005-9899_NEPA_SEIS_Walker.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Todd Walker |
| 02 - EIS Public Comments | BOEM_0083554 | BOEM_0083554 | BOEM_0083554 | BOEM_0083554 | | | 2020 07 20_Public Comment BOEM-2020-0005-9900_NEPA_SEIS_Rohrer.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rohrer | BOEM | Comment from Rose Rohrer |
| 02 - EIS Public Comments | BOEM_0083555 | BOEM_0083555 | BOEM_0083555 | BOEM_0083555 | | | 2020 07 20_Public Comment BOEM-2020-0005-9901_NEPA_SEIS_Roberson.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Roberson | BOEM | Comment from William Roberson |
| 02 - EIS Public Comments | BOEM_0083556 | BOEM_0083556 | BOEM_0083556 | BOEM_0083556 | | | 2020 07 20_Public Comment BOEM-2020-0005-9902_NEPA_SEIS_Reisman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Reisman | BOEM | Comment from Liz Reisman |
| 02 - EIS Public Comments | BOEM_0083557 | BOEM_0083557 | BOEM_0083557 | BOEM_0083557 | | | 2020 07 20_Public Comment BOEM-2020-0005-9903_NEPA_SEIS_Cartabona.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Cartabona | BOEM | Comment from Nicholas and Joanne Cartabona |
| 02 - EIS Public Comments | BOEM_0083558 | BOEM_0083558 | BOEM_0083558 | BOEM_0083558 | | | 2020 07 20_Public Comment BOEM-2020-0005-9904_NEPA_SEIS_Rich.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rich | BOEM | Comment from Janet Rich |
| 02 - EIS Public Comments | BOEM_0083559 | BOEM_0083559 | BOEM_0083559 | BOEM_0083559 | | | 2020 07 20_Public Comment BOEM-2020-0005-9905_NEPA_SEIS_Blase.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Blase | BOEM | Comment from Lilly Blase |
| 02 - EIS Public Comments | BOEM_0083560 | BOEM_0083560 | BOEM_0083560 | BOEM_0083560 | | | 2020 07 20_Public Comment BOEM-2020-0005-9906_NEPA_SEIS_Foraste.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Foraste | BOEM | Comment from John Foraste |
| 02 - EIS Public Comments | BOEM_0083561 | BOEM_0083561 | BOEM_0083561 | BOEM_0083561 | | | 2020 07 20_Public Comment BOEM-2020-0005-9907_NEPA_SEIS_Welke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Welke | BOEM | Comment from Wayne Welke |
| 02 - EIS Public Comments | BOEM_0083562 | BOEM_0083562 | BOEM_0083562 | BOEM_0083562 | | | 2020 07 20_Public Comment BOEM-2020-0005-9908_NEPA_SEIS_Koeman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Koeman | BOEM | Comment from Theodore Koeman |
| 02 - EIS Public Comments | BOEM_0083563 | BOEM_0083563 | BOEM_0083563 | BOEM_0083563 | | | 2020 07 20_Public Comment BOEM-2020-0005-9909_NEPA_SEIS_Brosius.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Brosius | BOEM | Comment from Robert Brosius |
| 02 - EIS Public Comments | BOEM_0083564 | BOEM_0083564 | BOEM_0083564 | BOEM_0083564 | | | 2020 07 20_Public Comment BOEM-2020-0005-9910_NEPA_SEIS_Swick.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Swick | BOEM | Comment from Linda Swick |
| 02 - EIS Public Comments | BOEM_0083565 | BOEM_0083565 | BOEM_0083565 | BOEM_0083565 | | | 2020 07 20_Public Comment BOEM-2020-0005-9911_NEPA_SEIS_Asseff.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Asseff | BOEM | Comment from Sam Asseff |
| 02 - EIS Public Comments | BOEM_0083566 | BOEM_0083566 | BOEM_0083566 | BOEM_0083566 | | | 2020 07 20_Public Comment BOEM-2020-0005-9912_NEPA_SEIS_Ryan.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Joanne Ryan |
| 02 - EIS Public Comments | BOEM_0083567 | BOEM_0083567 | BOEM_0083567 | BOEM_0083567 | | | 2020 07 20_Public Comment BOEM-2020-0005-9913_NEPA_SEIS_Behnke.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Behnke | BOEM | Comment from Rachel Behnke |
| 02 - EIS Public Comments | BOEM_0083568 | BOEM_0083568 | BOEM_0083568 | BOEM_0083568 | | | 2020 07 20_Public Comment BOEM-2020-0005-9914_NEPA_SEIS_Kelly.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Ray Kelly |
| 02 - EIS Public Comments | BOEM_0083569 | BOEM_0083569 | BOEM_0083569 | BOEM_0083569 | | | 2020 07 20_Public Comment BOEM-2020-0005-9915_NEPA_SEIS_Barfield.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Barfield | BOEM | Comment from Ellen E Barfield |
| 02 - EIS Public Comments | BOEM_0083570 | BOEM_0083570 | BOEM_0083570 | BOEM_0083570 | | | 2020 07 20_Public Comment BOEM-2020-0005-9916_NEPA_SEIS_Wyse.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Wyse | BOEM | Comment from Frank Wyse |
| 02 - EIS Public Comments | BOEM_0083571 | BOEM_0083571 | BOEM_0083571 | BOEM_0083571 | | | 2020 07 20_Public Comment BOEM-2020-0005-9917_NEPA_SEIS_Altman.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Altman | BOEM | Comment from Jeri Altman |
| 02 - EIS Public Comments | BOEM_0083572 | BOEM_0083572 | BOEM_0083572 | BOEM_0083572 | | | 2020 07 20_Public Comment BOEM-2020-0005-9918_NEPA_SEIS_Atkins.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Atkins | BOEM | Comment from Gail Atkins |
| 02 - EIS Public Comments | BOEM_0083573 | BOEM_0083573 | BOEM_0083573 | BOEM_0083573 | | | 2020 07 20_Public Comment BOEM-2020-0005-9919_NEPA_SEIS_Sweeney.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Sweeney | BOEM | Comment from Kathy Sweeney |
| 02 - EIS Public Comments | BOEM_0083574 | BOEM_0083574 | BOEM_0083574 | BOEM_0083574 | | | 2020 07 20_Public Comment BOEM-2020-0005-9920_NEPA_SEIS_Rutkin.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Rutkin | BOEM | Comment from Brian Rutkin |
| 02 - EIS Public Comments | BOEM_0083575 | BOEM_0083575 | BOEM_0083575 | BOEM_0083575 | | | 2020 07 20_Public Comment BOEM-2020-0005-9921_NEPA_SEIS_Hart.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Trevor Hart |
| 02 - EIS Public Comments | BOEM_0083576 | BOEM_0083576 | BOEM_0083576 | BOEM_0083576 | | | 2020 07 20_Public Comment BOEM-2020-0005-9922_NEPA_SEIS_Hagen.pdf | 7/20/2020 0:00 | SEIS Public Comment | Public Comment | Hagen | BOEM | Comment from John Hagen |
| 02 - EIS Public Comments | BOEM_0083577 | BOEM_0083577 | BOEM_0083577 | BOEM_0083577 | | | 2020 07 21_Public Comment BOEM-2020-0005-0957_NEPA_SEIS_Plonski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Plonski | BOEM | Comment from Heidi Plonski |
| 02 - EIS Public Comments | BOEM_0083578 | BOEM_0083578 | BOEM_0083578 | BOEM_0083578 | | | 2020 07 21_Public Comment BOEM-2020-0005-0958_NEPA_SEIS_Grothe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grothe | BOEM | Comment from Robin Grothe |
| 02 - EIS Public Comments | BOEM_0083579 | BOEM_0083579 | BOEM_0083579 | BOEM_0083579 | | | 2020 07 21_Public Comment BOEM-2020-0005-0959_NEPA_SEIS_McMullen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMullen | BOEM | Comment from Marilyn McMullen |
| 02 - EIS Public Comments | BOEM_0083580 | BOEM_0083580 | BOEM_0083580 | BOEM_0083580 | | | 2020 07 21_Public Comment BOEM-2020-0005-0961_NEPA_SEIS_Trimm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trimm | BOEM | Comment from Jeremy Trimm |
| 02 - EIS Public Comments | BOEM_0083581 | BOEM_0083581 | BOEM_0083581 | BOEM_0083581 | | | 2020 07 21_Public Comment BOEM-2020-0005-0962_NEPA_SEIS_Russ.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Russ | BOEM | Comment from Wayne Russ |
| 02 - EIS Public Comments | BOEM_0083582 | BOEM_0083582 | BOEM_0083582 | BOEM_0083582 | | | 2020 07 21_Public Comment BOEM-2020-0005-0963_NEPA_SEIS_Hedger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hedger | BOEM | Comment from Lloyd Hedger |
| 02 - EIS Public Comments | BOEM_0083583 | BOEM_0083583 | BOEM_0083583 | BOEM_0083583 | | | 2020 07 21_Public Comment BOEM-2020-0005-0964_NEPA_SEIS_Backus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Backus | BOEM | Comment from Rex Backus |
| 02 - EIS Public Comments | BOEM_0083584 | BOEM_0083584 | BOEM_0083584 | BOEM_0083584 | | | 2020 07 21_Public Comment BOEM-2020-0005-0965_NEPA_SEIS_Yeager.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yeager | BOEM | Comment from Sandra Yeager |
| 02 - EIS Public Comments | BOEM_0083585 | BOEM_0083585 | BOEM_0083585 | BOEM_0083585 | | | 2020 07 21_Public Comment BOEM-2020-0005-0966_NEPA_SEIS_Nestor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nestor | BOEM | Comment from Mike Nestor |
| 02 - EIS Public Comments | BOEM_0083586 | BOEM_0083586 | BOEM_0083586 | BOEM_0083586 | | | 2020 07 21_Public Comment BOEM-2020-0005-0968_NEPA_SEIS_Petry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petry | BOEM | Comment from Edgar Petry |
| 02 - EIS Public Comments | BOEM_0083587 | BOEM_0083587 | BOEM_0083587 | BOEM_0083587 | | | 2020 07 21_Public Comment BOEM-2020-0005-0969_NEPA_SEIS_Hurlburt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hurlburt | BOEM | Comment from Carol Hurlburt |
| 02 - EIS Public Comments | BOEM_0083588 | BOEM_0083588 | BOEM_0083588 | BOEM_0083588 | | | 2020 07 21_Public Comment BOEM-2020-0005-0971_NEPA_SEIS_Wheeler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wheeler | BOEM | Comment from Linda Wheeler |
| 02 - EIS Public Comments | BOEM_0083589 | BOEM_0083589 | BOEM_0083589 | BOEM_0083589 | | | 2020 07 21_Public Comment BOEM-2020-0005-0973_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Carolyn Johnson |
| 02 - EIS Public Comments | BOEM_0083590 | BOEM_0083590 | BOEM_0083590 | BOEM_0083590 | | | 2020 07 21_Public Comment BOEM-2020-0005-0977_NEPA_SEIS_Edwards.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edwards | BOEM | Comment from Cynthia Edwards |
| 02 - EIS Public Comments | BOEM_0083591 | BOEM_0083591 | BOEM_0083591 | BOEM_0083591 | | | 2020 07 21_Public Comment BOEM-2020-0005-0979_NEPA_SEIS_Cholmar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cholmar | BOEM | Comment from Sidney Cholmar |
| 02 - EIS Public Comments | BOEM_0083592 | BOEM_0083592 | BOEM_0083592 | BOEM_0083592 | | | 2020 07 21_Public Comment BOEM-2020-0005-0983_NEPA_SEIS_Mellinger-Bradley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mellinger-Bradley | BOEM | Comment from Jacqueline Mellinger-Bradley |
| 02 - EIS Public Comments | BOEM_0083593 | BOEM_0083593 | BOEM_0083593 | BOEM_0083593 | | | 2020 07 21_Public Comment BOEM-2020-0005-0984_NEPA_SEIS_Stevenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stevenson | BOEM | Comment from Robert Stevenson |
| 02 - EIS Public Comments | BOEM_0083594 | BOEM_0083594 | BOEM_0083594 | BOEM_0083594 | | | 2020 07 21_Public Comment BOEM-2020-0005-0986_NEPA_SEIS_Johns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johns | BOEM | Comment from Andrew Johns |
| 02 - EIS Public Comments | BOEM_0083595 | BOEM_0083595 | BOEM_0083595 | BOEM_0083595 | | | 2020 07 21_Public Comment BOEM-2020-0005-0987_NEPA_SEIS_Hartman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartman | BOEM | Comment from Nancy Hartman |
| 02 - EIS Public Comments | BOEM_0083596 | BOEM_0083596 | BOEM_0083596 | BOEM_0083596 | | | 2020 07 21_Public Comment BOEM-2020-0005-0988_NEPA_SEIS_Connell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Connell | BOEM | Comment from R Connell |
| 02 - EIS Public Comments | BOEM_0083597 | BOEM_0083597 | BOEM_0083597 | BOEM_0083597 | | | 2020 07 21_Public Comment BOEM-2020-0005-0989_NEPA_SEIS_Zeller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zeller | BOEM | Comment from Rudy Zeller |
| 02 - EIS Public Comments | BOEM_0083598 | BOEM_0083598 | BOEM_0083598 | BOEM_0083598 | | | 2020 07 21_Public Comment BOEM-2020-0005-0990_NEPA_SEIS_Brett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brett | BOEM | Comment from Barbara Brett |
| 02 - EIS Public Comments | BOEM_0083599 | BOEM_0083599 | BOEM_0083599 | BOEM_0083599 | | | 2020 07 21_Public Comment BOEM-2020-0005-0992_NEPA_SEIS_Giganti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giganti | BOEM | Comment from Angelo Giganti |
| 02 - EIS Public Comments | BOEM_0083600 | BOEM_0083600 | BOEM_0083600 | BOEM_0083600 | | | 2020 07 21_Public Comment BOEM-2020-0005-0993_NEPA_SEIS_Stanton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stanton | BOEM | Comment from Mary Stanton |
| 02 - EIS Public Comments | BOEM_0083601 | BOEM_0083601 | BOEM_0083601 | BOEM_0083601 | | | 2020 07 21_Public Comment BOEM-2020-0005-0994_NEPA_SEIS_Posten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Posten | BOEM | Comment from Kathryn Posten |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083602 | BOEM_0083602 | BOEM_0083602 | BOEM_0083602 | | | 2020 07 21_Public Comment BOEM-2020-0005-0996_NEPA_SEIS_True.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | TRUE | BOEM | Comment from James True |
| 02 - EIS Public Comments | BOEM_0083603 | BOEM_0083603 | BOEM_0083603 | BOEM_0083603 | | | 2020 07 21_Public Comment BOEM-2020-0005-0999_NEPA_SEIS_Dziekonski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dziekonski | BOEM | Comment from Thadeus Dziekonski |
| 02 - EIS Public Comments | BOEM_0083604 | BOEM_0083604 | BOEM_0083604 | BOEM_0083604 | | | 2020 07 21_Public Comment BOEM-2020-0005-1001_NEPA_SEIS_Ablondi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ablondi | BOEM | Comment from Mark Ablondi |
| 02 - EIS Public Comments | BOEM_0083605 | BOEM_0083605 | BOEM_0083605 | BOEM_0083605 | | | 2020 07 21_Public Comment BOEM-2020-0005-1002_NEPA_SEIS_Trebes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trebes | BOEM | Comment from Charles Trebes |
| 02 - EIS Public Comments | BOEM_0083606 | BOEM_0083606 | BOEM_0083606 | BOEM_0083606 | | | 2020 07 21_Public Comment BOEM-2020-0005-1007_NEPA_SEIS_Bartos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bartos | BOEM | Comment from Stephen Bartos |
| 02 - EIS Public Comments | BOEM_0083607 | BOEM_0083607 | BOEM_0083607 | BOEM_0083607 | | | 2020 07 21_Public Comment BOEM-2020-0005-1009_NEPA_SEIS_Kettel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kettel | BOEM | Comment from Michelle Kettel |
| 02 - EIS Public Comments | BOEM_0083608 | BOEM_0083608 | BOEM_0083608 | BOEM_0083608 | | | 2020 07 21_Public Comment BOEM-2020-0005-1010_NEPA_SEIS_Venegas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Venegas | BOEM | Comment from Karen Venegas |
| 02 - EIS Public Comments | BOEM_0083609 | BOEM_0083609 | BOEM_0083609 | BOEM_0083609 | | | 2020 07 21_Public Comment BOEM-2020-0005-1011_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Crystal Mitchell |
| 02 - EIS Public Comments | BOEM_0083610 | BOEM_0083610 | BOEM_0083610 | BOEM_0083610 | | | 2020 07 21_Public Comment BOEM-2020-0005-1012_NEPA_SEIS_Fabian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fabian | BOEM | Comment from Dagmar Fabian |
| 02 - EIS Public Comments | BOEM_0083611 | BOEM_0083611 | BOEM_0083611 | BOEM_0083611 | | | 2020 07 21_Public Comment BOEM-2020-0005-1014_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Linda Williams |
| 02 - EIS Public Comments | BOEM_0083612 | BOEM_0083612 | BOEM_0083612 | BOEM_0083612 | | | 2020 07 21_Public Comment BOEM-2020-0005-1016_NEPA_SEIS_Martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Flora Martinez |
| 02 - EIS Public Comments | BOEM_0083613 | BOEM_0083613 | BOEM_0083613 | BOEM_0083613 | | | 2020 07 21_Public Comment BOEM-2020-0005-1017_NEPA_SEIS_Mayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mayer | BOEM | Comment from Elaine Mayer |
| 02 - EIS Public Comments | BOEM_0083614 | BOEM_0083614 | BOEM_0083614 | BOEM_0083614 | | | 2020 07 21_Public Comment BOEM-2020-0005-1019_NEPA_SEIS_Boram-Hays.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boram-Hays | BOEM | Comment from Carol Boram-Hays |
| 02 - EIS Public Comments | BOEM_0083615 | BOEM_0083615 | BOEM_0083615 | BOEM_0083615 | | | 2020 07 21_Public Comment BOEM-2020-0005-1021_NEPA_SEIS_Scherdt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scherdt | BOEM | Comment from Marylee Scherdt |
| 02 - EIS Public Comments | BOEM_0083616 | BOEM_0083616 | BOEM_0083616 | BOEM_0083616 | | | 2020 07 21_Public Comment BOEM-2020-0005-1023_NEPA_SEIS_Ososki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ososki | BOEM | Comment from Elaine Ososki |
| 02 - EIS Public Comments | BOEM_0083617 | BOEM_0083617 | BOEM_0083617 | BOEM_0083617 | | | 2020 07 21_Public Comment BOEM-2020-0005-1024_NEPA_SEIS_Fox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Madilyn Fox |
| 02 - EIS Public Comments | BOEM_0083618 | BOEM_0083618 | BOEM_0083618 | BOEM_0083618 | | | 2020 07 21_Public Comment BOEM-2020-0005-1025_NEPA_SEIS_Harrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Pat Harrison |
| 02 - EIS Public Comments | BOEM_0083619 | BOEM_0083619 | BOEM_0083619 | BOEM_0083619 | | | 2020 07 21_Public Comment BOEM-2020-0005-1026_NEPA_SEIS_Hoffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Norman Hoffman |
| 02 - EIS Public Comments | BOEM_0083620 | BOEM_0083620 | BOEM_0083620 | BOEM_0083620 | | | 2020 07 21_Public Comment BOEM-2020-0005-1030_NEPA_SEIS_M.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M | BOEM | Comment from Bob M |
| 02 - EIS Public Comments | BOEM_0083621 | BOEM_0083621 | BOEM_0083621 | BOEM_0083621 | | | 2020 07 21_Public Comment BOEM-2020-0005-1031_NEPA_SEIS_Kiefer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kiefer | BOEM | Comment from Anita Kiefer |
| 02 - EIS Public Comments | BOEM_0083622 | BOEM_0083622 | BOEM_0083622 | BOEM_0083622 | | | 2020 07 21_Public Comment BOEM-2020-0005-1034_NEPA_SEIS_Devlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Devlin | BOEM | Comment from FeliTacoma Devlin |
| 02 - EIS Public Comments | BOEM_0083623 | BOEM_0083623 | BOEM_0083623 | BOEM_0083623 | | | 2020 07 21_Public Comment BOEM-2020-0005-1035_NEPA_SEIS_Dodge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dodge | BOEM | Comment from Corinne Dodge |
| 02 - EIS Public Comments | BOEM_0083624 | BOEM_0083624 | BOEM_0083624 | BOEM_0083624 | | | 2020 07 21_Public Comment BOEM-2020-0005-1036_NEPA_SEIS_Barrios.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barrios | BOEM | Comment from Mark Barrios |
| 02 - EIS Public Comments | BOEM_0083625 | BOEM_0083625 | BOEM_0083625 | BOEM_0083625 | | | 2020 07 21_Public Comment BOEM-2020-0005-1038_NEPA_SEIS_Wilde.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilde | BOEM | Comment from Sydney Wilde |
| 02 - EIS Public Comments | BOEM_0083626 | BOEM_0083626 | BOEM_0083626 | BOEM_0083626 | | | 2020 07 21_Public Comment BOEM-2020-0005-1041_NEPA_SEIS_Wulf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wulf | BOEM | Comment from Maureen Wulf |
| 02 - EIS Public Comments | BOEM_0083627 | BOEM_0083627 | BOEM_0083627 | BOEM_0083627 | | | 2020 07 21_Public Comment BOEM-2020-0005-1043_NEPA_SEIS_Felcan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Felcan | BOEM | Comment from Pat Felcan |
| 02 - EIS Public Comments | BOEM_0083628 | BOEM_0083628 | BOEM_0083628 | BOEM_0083628 | | | 2020 07 21_Public Comment BOEM-2020-0005-1045_NEPA_SEIS_Adriance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adriance | BOEM | Comment from Mary Adriance |
| 02 - EIS Public Comments | BOEM_0083629 | BOEM_0083629 | BOEM_0083629 | BOEM_0083629 | | | 2020 07 21_Public Comment BOEM-2020-0005-1047_NEPA_SEIS_Warner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warner | BOEM | Comment from William Warner |
| 02 - EIS Public Comments | BOEM_0083630 | BOEM_0083630 | BOEM_0083630 | BOEM_0083630 | | | 2020 07 21_Public Comment BOEM-2020-0005-1049_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Pat Bell |
| 02 - EIS Public Comments | BOEM_0083631 | BOEM_0083631 | BOEM_0083631 | BOEM_0083631 | | | 2020 07 21_Public Comment BOEM-2020-0005-1053_NEPA_SEIS_Porter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from Susan Porter |
| 02 - EIS Public Comments | BOEM_0083632 | BOEM_0083632 | BOEM_0083632 | BOEM_0083632 | | | 2020 07 21_Public Comment BOEM-2020-0005-1054_NEPA_SEIS_Frost.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frost | BOEM | Comment from Meghan Frost |
| 02 - EIS Public Comments | BOEM_0083633 | BOEM_0083633 | BOEM_0083633 | BOEM_0083633 | | | 2020 07 21_Public Comment BOEM-2020-0005-1056_NEPA_SEIS_Oliver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oliver | BOEM | Comment from Jared Oliver |
| 02 - EIS Public Comments | BOEM_0083634 | BOEM_0083634 | BOEM_0083634 | BOEM_0083634 | | | 2020 07 21_Public Comment BOEM-2020-0005-1057_NEPA_SEIS_LaChaine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaChaine | BOEM | Comment from Courtnie LaChaine |
| 02 - EIS Public Comments | BOEM_0083635 | BOEM_0083635 | BOEM_0083635 | BOEM_0083635 | | | 2020 07 21_Public Comment BOEM-2020-0005-1058_NEPA_SEIS_Dolezalik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dolezalik | BOEM | Comment from Eric Dolezalik |
| 02 - EIS Public Comments | BOEM_0083636 | BOEM_0083636 | BOEM_0083636 | BOEM_0083636 | | | 2020 07 21_Public Comment BOEM-2020-0005-1059_NEPA_SEIS_Dutschke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dutschke | BOEM | Comment from Stephen Dutschke |
| 02 - EIS Public Comments | BOEM_0083637 | BOEM_0083637 | BOEM_0083637 | BOEM_0083637 | | | 2020 07 21_Public Comment BOEM-2020-0005-1061_NEPA_SEIS_Marshall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Linda Marshall |
| 02 - EIS Public Comments | BOEM_0083638 | BOEM_0083638 | BOEM_0083638 | BOEM_0083638 | | | 2020 07 21_Public Comment BOEM-2020-0005-1063_NEPA_SEIS_Men.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Men | BOEM | Comment from C. Men |
| 02 - EIS Public Comments | BOEM_0083639 | BOEM_0083639 | BOEM_0083639 | BOEM_0083639 | | | 2020 07 21_Public Comment BOEM-2020-0005-1065_NEPA_SEIS_Hooker..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hooker. | BOEM | Comment from Bp. Thomas H. Hooker. |
| 02 - EIS Public Comments | BOEM_0083640 | BOEM_0083640 | BOEM_0083640 | BOEM_0083640 | | | 2020 07 21_Public Comment BOEM-2020-0005-1067_NEPA_SEIS_Schuster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schuster | BOEM | Comment from Jeanne Schuster |
| 02 - EIS Public Comments | BOEM_0083641 | BOEM_0083641 | BOEM_0083641 | BOEM_0083641 | | | 2020 07 21_Public Comment BOEM-2020-0005-1068_NEPA_SEIS_Good.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Good | BOEM | Comment from Diane Good |
| 02 - EIS Public Comments | BOEM_0083642 | BOEM_0083642 | BOEM_0083642 | BOEM_0083642 | | | 2020 07 21_Public Comment BOEM-2020-0005-1069_NEPA_SEIS_Steben.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steben | BOEM | Comment from Ken Steben |
| 02 - EIS Public Comments | BOEM_0083643 | BOEM_0083643 | BOEM_0083643 | BOEM_0083643 | | | 2020 07 21_Public Comment BOEM-2020-0005-1070_NEPA_SEIS_Brumer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brumer | BOEM | Comment from June Brumer |
| 02 - EIS Public Comments | BOEM_0083644 | BOEM_0083644 | BOEM_0083644 | BOEM_0083644 | | | 2020 07 21_Public Comment BOEM-2020-0005-1071_NEPA_SEIS_Casaday.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Casaday | BOEM | Comment from Garth Casaday |
| 02 - EIS Public Comments | BOEM_0083645 | BOEM_0083645 | BOEM_0083645 | BOEM_0083645 | | | 2020 07 21_Public Comment BOEM-2020-0005-1073_NEPA_SEIS_Reeves.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reeves | BOEM | Comment from Adam Reeves |
| 02 - EIS Public Comments | BOEM_0083646 | BOEM_0083646 | BOEM_0083646 | BOEM_0083646 | | | 2020 07 21_Public Comment BOEM-2020-0005-1074_NEPA_SEIS_Schoultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schoultz | BOEM | Comment from Lisa Schoultz |
| 02 - EIS Public Comments | BOEM_0083647 | BOEM_0083647 | BOEM_0083647 | BOEM_0083647 | | | 2020 07 21_Public Comment BOEM-2020-0005-1080_NEPA_SEIS_Gianantoni.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gianantoni | BOEM | Comment from Maryann Gianantoni |
| 02 - EIS Public Comments | BOEM_0083648 | BOEM_0083648 | BOEM_0083648 | BOEM_0083648 | | | 2020 07 21_Public Comment BOEM-2020-0005-1081_NEPA_SEIS_Bella.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bella | BOEM | Comment from Nancy Bella |
| 02 - EIS Public Comments | BOEM_0083649 | BOEM_0083649 | BOEM_0083649 | BOEM_0083649 | | | 2020 07 21_Public Comment BOEM-2020-0005-1082_NEPA_SEIS_Nirenstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nirenstein | BOEM | Comment from Dorothy Nirenstein |
| 02 - EIS Public Comments | BOEM_0083650 | BOEM_0083651 | BOEM_0083650 | BOEM_0083651 | | | 2020 07 21_Public Comment BOEM-2020-0005-1083_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from William Schmidt |
| 02 - EIS Public Comments | BOEM_0083652 | BOEM_0083652 | BOEM_0083652 | BOEM_0083652 | | | 2020 07 21_Public Comment BOEM-2020-0005-1084_NEPA_SEIS_Daubert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daubert | BOEM | Comment from Lisa Daubert |
| 02 - EIS Public Comments | BOEM_0083653 | BOEM_0083653 | BOEM_0083653 | BOEM_0083653 | | | 2020 07 21_Public Comment BOEM-2020-0005-1085_NEPA_SEIS_Normington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Normington | BOEM | Comment from Joan Normington |
| 02 - EIS Public Comments | BOEM_0083654 | BOEM_0083654 | BOEM_0083654 | BOEM_0083654 | | | 2020 07 21_Public Comment BOEM-2020-0005-1086_NEPA_SEIS_Pocius.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pocius | BOEM | Comment from F. Jay Pocius |
| 02 - EIS Public Comments | BOEM_0083655 | BOEM_0083655 | BOEM_0083655 | BOEM_0083655 | | | 2020 07 21_Public Comment BOEM-2020-0005-1087_NEPA_SEIS_Ealy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ealy | BOEM | Comment from Jan Ealy |
| 02 - EIS Public Comments | BOEM_0083656 | BOEM_0083656 | BOEM_0083656 | BOEM_0083656 | | | 2020 07 21_Public Comment BOEM-2020-0005-1088_NEPA_SEIS_Zwicker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zwicker | BOEM | Comment from Judith Zwicker |
| 02 - EIS Public Comments | BOEM_0083657 | BOEM_0083657 | BOEM_0083657 | BOEM_0083657 | | | 2020 07 21_Public Comment BOEM-2020-0005-1089_NEPA_SEIS_Roundy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roundy | BOEM | Comment from Alton Roundy |
| 02 - EIS Public Comments | BOEM_0083658 | BOEM_0083658 | BOEM_0083658 | BOEM_0083658 | | | 2020 07 21_Public Comment BOEM-2020-0005-1090_NEPA_SEIS_Segura.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Segura | BOEM | Comment from Tony Segura |
| 02 - EIS Public Comments | BOEM_0083659 | BOEM_0083659 | BOEM_0083659 | BOEM_0083659 | | | 2020 07 21_Public Comment BOEM-2020-0005-1091_NEPA_SEIS_Hoehne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoehne | BOEM | Comment from Angela Hoehne |
| 02 - EIS Public Comments | BOEM_0083660 | BOEM_0083660 | BOEM_0083660 | BOEM_0083660 | | | 2020 07 21_Public Comment BOEM-2020-0005-1094_NEPA_SEIS_Ward Jr..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward Jr. | BOEM | Comment from Tedd Ward Jr. |
| 02 - EIS Public Comments | BOEM_0083661 | BOEM_0083661 | BOEM_0083661 | BOEM_0083661 | | | 2020 07 21_Public Comment BOEM-2020-0005-1095_NEPA_SEIS_Wasson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wasson | BOEM | Comment from Valerie Wasson |
| 02 - EIS Public Comments | BOEM_0083662 | BOEM_0083662 | BOEM_0083662 | BOEM_0083662 | | | 2020 07 21_Public Comment BOEM-2020-0005-1096_NEPA_SEIS_Rice.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Virginia Rice |
| 02 - EIS Public Comments | BOEM_0083663 | BOEM_0083663 | BOEM_0083663 | BOEM_0083663 | | | 2020 07 21_Public Comment BOEM-2020-0005-1098_NEPA_SEIS_Jemison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jemison | BOEM | Comment from C. Jemison |
| 02 - EIS Public Comments | BOEM_0083664 | BOEM_0083665 | BOEM_0083664 | BOEM_0083665 | | | 2020 07 21_Public Comment BOEM-2020-0005-1099_NEPA_SEIS_Karnowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karnowski | BOEM | Comment from Ellen Karnowski |
| 02 - EIS Public Comments | BOEM_0083666 | BOEM_0083666 | BOEM_0083666 | BOEM_0083666 | | | 2020 07 21_Public Comment BOEM-2020-0005-1100_NEPA_SEIS_Wyatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wyatt | BOEM | Comment from Mia Wyatt |
| 02 - EIS Public Comments | BOEM_0083667 | BOEM_0083667 | BOEM_0083667 | BOEM_0083667 | | | 2020 07 21_Public Comment BOEM-2020-0005-1101_NEPA_SEIS_Wootten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wootten | BOEM | Comment from Ruth Wootten |
| 02 - EIS Public Comments | BOEM_0083668 | BOEM_0083668 | BOEM_0083668 | BOEM_0083668 | | | 2020 07 21_Public Comment BOEM-2020-0005-1105_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Susan Clark |
| 02 - EIS Public Comments | BOEM_0083669 | BOEM_0083669 | BOEM_0083669 | BOEM_0083669 | | | 2020 07 21_Public Comment BOEM-2020-0005-1107_NEPA_SEIS_Erb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Erb | BOEM | Comment from cheryl Erb |
| 02 - EIS Public Comments | BOEM_0083670 | BOEM_0083670 | BOEM_0083670 | BOEM_0083670 | | | 2020 07 21_Public Comment BOEM-2020-0005-1109_NEPA_SEIS_Marino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marino | BOEM | Comment from Patricia Marino |
| 02 - EIS Public Comments | BOEM_0083671 | BOEM_0083671 | BOEM_0083671 | BOEM_0083671 | | | 2020 07 21_Public Comment BOEM-2020-0005-1110_NEPA_SEIS_Wanderer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wanderer | BOEM | Comment from Jules Wanderer |
| 02 - EIS Public Comments | BOEM_0083672 | BOEM_0083672 | BOEM_0083672 | BOEM_0083672 | | | 2020 07 21_Public Comment BOEM-2020-0005-1111_NEPA_SEIS_Workman-Morelli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Workman-Morelli | BOEM | Comment from Michael Workman-Morelli |
| 02 - EIS Public Comments | BOEM_0083673 | BOEM_0083673 | BOEM_0083673 | BOEM_0083673 | | | 2020 07 21_Public Comment BOEM-2020-0005-1112_NEPA_SEIS_Scanlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scanlin | BOEM | Comment from Jason Scanlin |
| 02 - EIS Public Comments | BOEM_0083674 | BOEM_0083674 | BOEM_0083674 | BOEM_0083674 | | | 2020 07 21_Public Comment BOEM-2020-0005-1114_NEPA_SEIS_Gantose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gantose | BOEM | Comment from Sandra Gantose |
| 02 - EIS Public Comments | BOEM_0083675 | BOEM_0083676 | BOEM_0083675 | BOEM_0083676 | | | 2020 07 21_Public Comment BOEM-2020-0005-1115_NEPA_SEIS_Cultrera.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cultrera | BOEM | Comment from Laura Cultrera |
| 02 - EIS Public Comments | BOEM_0083677 | BOEM_0083677 | BOEM_0083677 | BOEM_0083677 | | | 2020 07 21_Public Comment BOEM-2020-0005-1117_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Pat Robinson |
| 02 - EIS Public Comments | BOEM_0083678 | BOEM_0083678 | BOEM_0083678 | BOEM_0083678 | | | 2020 07 21_Public Comment BOEM-2020-0005-1119_NEPA_SEIS_Kron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kron | BOEM | Comment from Gerald Kron |
| 02 - EIS Public Comments | BOEM_0083679 | BOEM_0083679 | BOEM_0083679 | BOEM_0083679 | | | 2020 07 21_Public Comment BOEM-2020-0005-1121_NEPA_SEIS_O'Neil.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Neil | BOEM | Comment from Gabriele O'Neil |
| 02 - EIS Public Comments | BOEM_0083680 | BOEM_0083681 | BOEM_0083680 | BOEM_0083681 | | | 2020 07 21_Public Comment BOEM-2020-0005-1123_NEPA_SEIS_Sherwood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sherwood | BOEM | Comment from America Sherwood |
| 02 - EIS Public Comments | BOEM_0083682 | BOEM_0083682 | BOEM_0083682 | BOEM_0083682 | | | 2020 07 21_Public Comment BOEM-2020-0005-1124_NEPA_SEIS_Cassinelli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cassinelli | BOEM | Comment from Robert Cassinelli |
| 02 - EIS Public Comments | BOEM_0083683 | BOEM_0083683 | BOEM_0083683 | BOEM_0083683 | | | 2020 07 21_Public Comment BOEM-2020-0005-1125_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Valerie Snyder |
| 02 - EIS Public Comments | BOEM_0083684 | BOEM_0083684 | BOEM_0083684 | BOEM_0083684 | | | 2020 07 21_Public Comment BOEM-2020-0005-1129_NEPA_SEIS_Gottlieb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gottlieb | BOEM | Comment from Stephen Gottlieb |
| 02 - EIS Public Comments | BOEM_0083685 | BOEM_0083685 | BOEM_0083685 | BOEM_0083685 | | | 2020 07 21_Public Comment BOEM-2020-0005-1130_NEPA_SEIS_Cabezud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cabezud | BOEM | Comment from Carlos F Cabezud |
| 02 - EIS Public Comments | BOEM_0083686 | BOEM_0083686 | BOEM_0083686 | BOEM_0083686 | | | 2020 07 21_Public Comment BOEM-2020-0005-1131_NEPA_SEIS_Askew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Askew | BOEM | Comment from Val Askew |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083687 | BOEM_0083687 | BOEM_0083687 | BOEM_0083687 | | | 2020 07 21_Public Comment BOEM-2020-0005-1132_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from James Roberts |
| 02 - EIS Public Comments | BOEM_0083688 | BOEM_0083688 | BOEM_0083688 | BOEM_0083688 | | | 2020 07 21_Public Comment BOEM-2020-0005-1133_NEPA_SEIS_Niemiec.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Niemiec | BOEM | Comment from Richard Niemiec |
| 02 - EIS Public Comments | BOEM_0083689 | BOEM_0083689 | BOEM_0083689 | BOEM_0083689 | | | 2020 07 21_Public Comment BOEM-2020-0005-1134_NEPA_SEIS_Pullen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pullen | BOEM | Comment from Sher Pullen |
| 02 - EIS Public Comments | BOEM_0083690 | BOEM_0083690 | BOEM_0083690 | BOEM_0083690 | | | 2020 07 21_Public Comment BOEM-2020-0005-1135_NEPA_SEIS_Popow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Popow | BOEM | Comment from Nikia Popow |
| 02 - EIS Public Comments | BOEM_0083691 | BOEM_0083691 | BOEM_0083691 | BOEM_0083691 | | | 2020 07 21_Public Comment BOEM-2020-0005-1137_NEPA_SEIS_Velez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Velez | BOEM | Comment from Frank Velez |
| 02 - EIS Public Comments | BOEM_0083692 | BOEM_0083692 | BOEM_0083692 | BOEM_0083692 | | | 2020 07 21_Public Comment BOEM-2020-0005-1138_NEPA_SEIS_Ames.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ames | BOEM | Comment from Paul Ames |
| 02 - EIS Public Comments | BOEM_0083693 | BOEM_0083693 | BOEM_0083693 | BOEM_0083693 | | | 2020 07 21_Public Comment BOEM-2020-0005-1139_NEPA_SEIS_Couch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Couch | BOEM | Comment from Sandra Couch |
| 02 - EIS Public Comments | BOEM_0083694 | BOEM_0083694 | BOEM_0083694 | BOEM_0083694 | | | 2020 07 21_Public Comment BOEM-2020-0005-1140_NEPA_SEIS_Vande Vusse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vande Vusse | BOEM | Comment from Mary Ann Vande Vusse |
| 02 - EIS Public Comments | BOEM_0083695 | BOEM_0083695 | BOEM_0083695 | BOEM_0083695 | | | 2020 07 21_Public Comment BOEM-2020-0005-1141_NEPA_SEIS_Beach - Holm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beach - Holm | BOEM | Comment from Sue C Beach - Holm |
| 02 - EIS Public Comments | BOEM_0083696 | BOEM_0083696 | BOEM_0083696 | BOEM_0083696 | | | 2020 07 21_Public Comment BOEM-2020-0005-1142_NEPA_SEIS_Vaz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vaz | BOEM | Comment from Kimberly Vaz |
| 02 - EIS Public Comments | BOEM_0083697 | BOEM_0083697 | BOEM_0083697 | BOEM_0083697 | | | 2020 07 21_Public Comment BOEM-2020-0005-1144_NEPA_SEIS_Weaver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weaver | BOEM | Comment from Thomas Weaver |
| 02 - EIS Public Comments | BOEM_0083698 | BOEM_0083698 | BOEM_0083698 | BOEM_0083698 | | | 2020 07 21_Public Comment BOEM-2020-0005-1146_NEPA_SEIS_Hernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Sonia Hernandez |
| 02 - EIS Public Comments | BOEM_0083699 | BOEM_0083699 | BOEM_0083699 | BOEM_0083699 | | | 2020 07 21_Public Comment BOEM-2020-0005-1148_NEPA_SEIS_REID-JOHANSSON.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | REID-JOHANSSON | BOEM | Comment from REBECCA REID-JOHANSSON |
| 02 - EIS Public Comments | BOEM_0083700 | BOEM_0083700 | BOEM_0083700 | BOEM_0083700 | | | 2020 07 21_Public Comment BOEM-2020-0005-1151_NEPA_SEIS_Jerome.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jerome | BOEM | Comment from Stephen Jerome |
| 02 - EIS Public Comments | BOEM_0083701 | BOEM_0083702 | BOEM_0083701 | BOEM_0083702 | | | 2020 07 21_Public Comment BOEM-2020-0005-1152_NEPA_SEIS_Kingsbury.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kingsbury | BOEM | Comment from Douglas Kingsbury |
| 02 - EIS Public Comments | BOEM_0083703 | BOEM_0083703 | BOEM_0083703 | BOEM_0083703 | | | 2020 07 21_Public Comment BOEM-2020-0005-1153_NEPA_SEIS_Zimmermann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimmermann | BOEM | Comment from Richard Zimmermann |
| 02 - EIS Public Comments | BOEM_0083704 | BOEM_0083704 | BOEM_0083704 | BOEM_0083704 | | | 2020 07 21_Public Comment BOEM-2020-0005-1154_NEPA_SEIS_Giuliani.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giuliani | BOEM | Comment from Nancy Giuliani |
| 02 - EIS Public Comments | BOEM_0083705 | BOEM_0083705 | BOEM_0083705 | BOEM_0083705 | | | 2020 07 21_Public Comment BOEM-2020-0005-1155_NEPA_SEIS_Kawar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kawar | BOEM | Comment from Ferris Kawar |
| 02 - EIS Public Comments | BOEM_0083706 | BOEM_0083706 | BOEM_0083706 | BOEM_0083706 | | | 2020 07 21_Public Comment BOEM-2020-0005-1156_NEPA_SEIS_Russ.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Russ | BOEM | Comment from Tanya Russ |
| 02 - EIS Public Comments | BOEM_0083707 | BOEM_0083707 | BOEM_0083707 | BOEM_0083707 | | | 2020 07 21_Public Comment BOEM-2020-0005-1157_NEPA_SEIS_Neste.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neste | BOEM | Comment from Lisa Neste |
| 02 - EIS Public Comments | BOEM_0083708 | BOEM_0083708 | BOEM_0083708 | BOEM_0083708 | | | 2020 07 21_Public Comment BOEM-2020-0005-1158_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Darrell Schmidt |
| 02 - EIS Public Comments | BOEM_0083709 | BOEM_0083709 | BOEM_0083709 | BOEM_0083709 | | | 2020 07 21_Public Comment BOEM-2020-0005-1161_NEPA_SEIS_Geraets.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Geraets | BOEM | Comment from Ruth Geraets |
| 02 - EIS Public Comments | BOEM_0083710 | BOEM_0083710 | BOEM_0083710 | BOEM_0083710 | | | 2020 07 21_Public Comment BOEM-2020-0005-1163_NEPA_SEIS_SCHALL.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | SCHALL | BOEM | Comment from DAVID SCHALL |
| 02 - EIS Public Comments | BOEM_0083711 | BOEM_0083711 | BOEM_0083711 | BOEM_0083711 | | | 2020 07 21_Public Comment BOEM-2020-0005-1164_NEPA_SEIS_Bynum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bynum | BOEM | Comment from Diane Bynum |
| 02 - EIS Public Comments | BOEM_0083712 | BOEM_0083712 | BOEM_0083712 | BOEM_0083712 | | | 2020 07 21_Public Comment BOEM-2020-0005-1165_NEPA_SEIS_Cooney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooney | BOEM | Comment from Patricia Cooney |
| 02 - EIS Public Comments | BOEM_0083713 | BOEM_0083713 | BOEM_0083713 | BOEM_0083713 | | | 2020 07 21_Public Comment BOEM-2020-0005-1166_NEPA_SEIS_Obert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Obert | BOEM | Comment from Leonard Obert |
| 02 - EIS Public Comments | BOEM_0083714 | BOEM_0083714 | BOEM_0083714 | BOEM_0083714 | | | 2020 07 21_Public Comment BOEM-2020-0005-1167_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Jaclyn Joy Lewis |
| 02 - EIS Public Comments | BOEM_0083715 | BOEM_0083715 | BOEM_0083715 | BOEM_0083715 | | | 2020 07 21_Public Comment BOEM-2020-0005-1168_NEPA_SEIS_Holtrop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holtrop | BOEM | Comment from Marijke Holtrop |
| 02 - EIS Public Comments | BOEM_0083716 | BOEM_0083716 | BOEM_0083716 | BOEM_0083716 | | | 2020 07 21_Public Comment BOEM-2020-0005-1169_NEPA_SEIS_rolff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rolff | BOEM | Comment from bruce rolff |
| 02 - EIS Public Comments | BOEM_0083717 | BOEM_0083717 | BOEM_0083717 | BOEM_0083717 | | | 2020 07 21_Public Comment BOEM-2020-0005-1170_NEPA_SEIS_Arroyo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arroyo | BOEM | Comment from Susan Arroyo |
| 02 - EIS Public Comments | BOEM_0083718 | BOEM_0083718 | BOEM_0083718 | BOEM_0083718 | | | 2020 07 21_Public Comment BOEM-2020-0005-1171_NEPA_SEIS_Hormel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hormel | BOEM | Comment from Michael Hormel |
| 02 - EIS Public Comments | BOEM_0083719 | BOEM_0083719 | BOEM_0083719 | BOEM_0083719 | | | 2020 07 21_Public Comment BOEM-2020-0005-1175_NEPA_SEIS_Alexander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Rhetta Alexander |
| 02 - EIS Public Comments | BOEM_0083720 | BOEM_0083720 | BOEM_0083720 | BOEM_0083720 | | | 2020 07 21_Public Comment BOEM-2020-0005-1176_NEPA_SEIS_Leonarduzzi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leonarduzzi | BOEM | Comment from Lauren Leonarduzzi |
| 02 - EIS Public Comments | BOEM_0083721 | BOEM_0083721 | BOEM_0083721 | BOEM_0083721 | | | 2020 07 21_Public Comment BOEM-2020-0005-1177_NEPA_SEIS_Van Wert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Wert | BOEM | Comment from Chattie Van Wert |
| 02 - EIS Public Comments | BOEM_0083722 | BOEM_0083722 | BOEM_0083722 | BOEM_0083722 | | | 2020 07 21_Public Comment BOEM-2020-0005-1181_NEPA_SEIS_Svendsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Svendsen | BOEM | Comment from Carolyn Svendsen |
| 02 - EIS Public Comments | BOEM_0083723 | BOEM_0083723 | BOEM_0083723 | BOEM_0083723 | | | 2020 07 21_Public Comment BOEM-2020-0005-1184_NEPA_SEIS_JUDD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | JUDD | BOEM | Comment from DAVID JUDD |
| 02 - EIS Public Comments | BOEM_0083724 | BOEM_0083724 | BOEM_0083724 | BOEM_0083724 | | | 2020 07 21_Public Comment BOEM-2020-0005-1185_NEPA_SEIS_Dodson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dodson | BOEM | Comment from Linda Dodson |
| 02 - EIS Public Comments | BOEM_0083725 | BOEM_0083725 | BOEM_0083725 | BOEM_0083725 | | | 2020 07 21_Public Comment BOEM-2020-0005-1186_NEPA_SEIS_Francis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Francis | BOEM | Comment from Roger Francis |
| 02 - EIS Public Comments | BOEM_0083726 | BOEM_0083726 | BOEM_0083726 | BOEM_0083726 | | | 2020 07 21_Public Comment BOEM-2020-0005-1187_NEPA_SEIS_Grigg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grigg | BOEM | Comment from Kent Grigg |
| 02 - EIS Public Comments | BOEM_0083727 | BOEM_0083727 | BOEM_0083727 | BOEM_0083727 | | | 2020 07 21_Public Comment BOEM-2020-0005-1188_NEPA_SEIS_Javurek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Javurek | BOEM | Comment from Erin Javurek |
| 02 - EIS Public Comments | BOEM_0083728 | BOEM_0083728 | BOEM_0083728 | BOEM_0083728 | | | 2020 07 21_Public Comment BOEM-2020-0005-1189_NEPA_SEIS_Newman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newman | BOEM | Comment from Linda Newman |
| 02 - EIS Public Comments | BOEM_0083729 | BOEM_0083729 | BOEM_0083729 | BOEM_0083729 | | | 2020 07 21_Public Comment BOEM-2020-0005-1190_NEPA_SEIS_Rochester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rochester | BOEM | Comment from Ingrid Rochester |
| 02 - EIS Public Comments | BOEM_0083730 | BOEM_0083730 | BOEM_0083730 | BOEM_0083730 | | | 2020 07 21_Public Comment BOEM-2020-0005-1191_NEPA_SEIS_Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Jessamyn Allen |
| 02 - EIS Public Comments | BOEM_0083731 | BOEM_0083731 | BOEM_0083731 | BOEM_0083731 | | | 2020 07 21_Public Comment BOEM-2020-0005-1192_NEPA_SEIS_Goldman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldman | BOEM | Comment from Debby Goldman |
| 02 - EIS Public Comments | BOEM_0083732 | BOEM_0083732 | BOEM_0083732 | BOEM_0083732 | | | 2020 07 21_Public Comment BOEM-2020-0005-1193_NEPA_SEIS_L.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | L | BOEM | Comment from A L |
| 02 - EIS Public Comments | BOEM_0083733 | BOEM_0083733 | BOEM_0083733 | BOEM_0083733 | | | 2020 07 21_Public Comment BOEM-2020-0005-1194_NEPA_SEIS_Kolb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kolb | BOEM | Comment from William Kolb |
| 02 - EIS Public Comments | BOEM_0083734 | BOEM_0083734 | BOEM_0083734 | BOEM_0083734 | | | 2020 07 21_Public Comment BOEM-2020-0005-1195_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from W Lynch |
| 02 - EIS Public Comments | BOEM_0083735 | BOEM_0083735 | BOEM_0083735 | BOEM_0083735 | | | 2020 07 21_Public Comment BOEM-2020-0005-1196_NEPA_SEIS_Toncray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Toncray | BOEM | Comment from Mike Toncray |
| 02 - EIS Public Comments | BOEM_0083736 | BOEM_0083736 | BOEM_0083736 | BOEM_0083736 | | | 2020 07 21_Public Comment BOEM-2020-0005-1197_NEPA_SEIS_Montgomery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Montgomery | BOEM | Comment from Terry Montgomery |
| 02 - EIS Public Comments | BOEM_0083737 | BOEM_0083737 | BOEM_0083737 | BOEM_0083737 | | | 2020 07 21_Public Comment BOEM-2020-0005-1198_NEPA_SEIS_Merrill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merrill | BOEM | Comment from Margaret Merrill |
| 02 - EIS Public Comments | BOEM_0083738 | BOEM_0083738 | BOEM_0083738 | BOEM_0083738 | | | 2020 07 21_Public Comment BOEM-2020-0005-1201_NEPA_SEIS_Arendas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arendas | BOEM | Comment from Jordan Arendas |
| 02 - EIS Public Comments | BOEM_0083739 | BOEM_0083739 | BOEM_0083739 | BOEM_0083739 | | | 2020 07 21_Public Comment BOEM-2020-0005-1202_NEPA_SEIS_Marquis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marquis | BOEM | Comment from Julie Marquis |
| 02 - EIS Public Comments | BOEM_0083740 | BOEM_0083740 | BOEM_0083740 | BOEM_0083740 | | | 2020 07 21_Public Comment BOEM-2020-0005-1203_NEPA_SEIS_Zaitlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zaitlin | BOEM | Comment from J.a. Zaitlin |
| 02 - EIS Public Comments | BOEM_0083741 | BOEM_0083741 | BOEM_0083741 | BOEM_0083741 | | | 2020 07 21_Public Comment BOEM-2020-0005-1204_NEPA_SEIS_Coleman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coleman | BOEM | Comment from Jeffrey Coleman |
| 02 - EIS Public Comments | BOEM_0083742 | BOEM_0083742 | BOEM_0083742 | BOEM_0083742 | | | 2020 07 21_Public Comment BOEM-2020-0005-1205_NEPA_SEIS_d'amour.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | d'amour | BOEM | Comment from roland d'amour |
| 02 - EIS Public Comments | BOEM_0083743 | BOEM_0083743 | BOEM_0083743 | BOEM_0083743 | | | 2020 07 21_Public Comment BOEM-2020-0005-1206_NEPA_SEIS_Backer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Backer | BOEM | Comment from Louise Backer |
| 02 - EIS Public Comments | BOEM_0083744 | BOEM_0083744 | BOEM_0083744 | BOEM_0083744 | | | 2020 07 21_Public Comment BOEM-2020-0005-1207_NEPA_SEIS_Nieto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nieto | BOEM | Comment from Y. Armando Nieto |
| 02 - EIS Public Comments | BOEM_0083745 | BOEM_0083745 | BOEM_0083745 | BOEM_0083745 | | | 2020 07 21_Public Comment BOEM-2020-0005-1208_NEPA_SEIS_Dickson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dickson | BOEM | Comment from Christina E Dickson |
| 02 - EIS Public Comments | BOEM_0083746 | BOEM_0083746 | BOEM_0083746 | BOEM_0083746 | | | 2020 07 21_Public Comment BOEM-2020-0005-1209_NEPA_SEIS_Britton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Ruth Britton |
| 02 - EIS Public Comments | BOEM_0083747 | BOEM_0083747 | BOEM_0083747 | BOEM_0083747 | | | 2020 07 21_Public Comment BOEM-2020-0005-1210_NEPA_SEIS_Ricardi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ricardi | BOEM | Comment from Christian Ricardi |
| 02 - EIS Public Comments | BOEM_0083748 | BOEM_0083748 | BOEM_0083748 | BOEM_0083748 | | | 2020 07 21_Public Comment BOEM-2020-0005-1215_NEPA_SEIS_Refes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Refes | BOEM | Comment from N Refes |
| 02 - EIS Public Comments | BOEM_0083749 | BOEM_0083749 | BOEM_0083749 | BOEM_0083749 | | | 2020 07 21_Public Comment BOEM-2020-0005-1216_NEPA_SEIS_Franko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Franko | BOEM | Comment from Glenn Franko |
| 02 - EIS Public Comments | BOEM_0083750 | BOEM_0083750 | BOEM_0083750 | BOEM_0083750 | | | 2020 07 21_Public Comment BOEM-2020-0005-1218_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Gary Anderson |
| 02 - EIS Public Comments | BOEM_0083751 | BOEM_0083751 | BOEM_0083751 | BOEM_0083751 | | | 2020 07 21_Public Comment BOEM-2020-0005-1220_NEPA_SEIS_Kuch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuch | BOEM | Comment from Ruth Kuch |
| 02 - EIS Public Comments | BOEM_0083752 | BOEM_0083752 | BOEM_0083752 | BOEM_0083752 | | | 2020 07 21_Public Comment BOEM-2020-0005-1222_NEPA_SEIS_Cole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cole | BOEM | Comment from Cal Cole |
| 02 - EIS Public Comments | BOEM_0083753 | BOEM_0083753 | BOEM_0083753 | BOEM_0083753 | | | 2020 07 21_Public Comment BOEM-2020-0005-1223_NEPA_SEIS_Blumel Jr..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blumel Jr. | BOEM | Comment from Raymond Blumel Jr. |
| 02 - EIS Public Comments | BOEM_0083754 | BOEM_0083754 | BOEM_0083754 | BOEM_0083754 | | | 2020 07 21_Public Comment BOEM-2020-0005-1227_NEPA_SEIS_Cole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cole | BOEM | Comment from Cal Cole |
| 02 - EIS Public Comments | BOEM_0083755 | BOEM_0083755 | BOEM_0083755 | BOEM_0083755 | | | 2020 07 21_Public Comment BOEM-2020-0005-1228_NEPA_SEIS_Greenwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenwell | BOEM | Comment from Donna Greenwell |
| 02 - EIS Public Comments | BOEM_0083756 | BOEM_0083756 | BOEM_0083756 | BOEM_0083756 | | | 2020 07 21_Public Comment BOEM-2020-0005-1230_NEPA_SEIS_Jamison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jamison | BOEM | Comment from Carol Jamison |
| 02 - EIS Public Comments | BOEM_0083757 | BOEM_0083757 | BOEM_0083757 | BOEM_0083757 | | | 2020 07 21_Public Comment BOEM-2020-0005-1231_NEPA_SEIS_O'Foran.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Foran | BOEM | Comment from Kelly O'Foran |
| 02 - EIS Public Comments | BOEM_0083758 | BOEM_0083758 | BOEM_0083758 | BOEM_0083758 | | | 2020 07 21_Public Comment BOEM-2020-0005-1232_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Ralph Jones |
| 02 - EIS Public Comments | BOEM_0083759 | BOEM_0083759 | BOEM_0083759 | BOEM_0083759 | | | 2020 07 21_Public Comment BOEM-2020-0005-1233_NEPA_SEIS_Barnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Christy Barnes |
| 02 - EIS Public Comments | BOEM_0083760 | BOEM_0083760 | BOEM_0083760 | BOEM_0083760 | | | 2020 07 21_Public Comment BOEM-2020-0005-1234_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Emilie Johnson |
| 02 - EIS Public Comments | BOEM_0083761 | BOEM_0083761 | BOEM_0083761 | BOEM_0083761 | | | 2020 07 21_Public Comment BOEM-2020-0005-1235_NEPA_SEIS_Schultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Judy Schultz |
| 02 - EIS Public Comments | BOEM_0083762 | BOEM_0083762 | BOEM_0083762 | BOEM_0083762 | | | 2020 07 21_Public Comment BOEM-2020-0005-1236_NEPA_SEIS_Hansen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Julie Hansen Hansen |
| 02 - EIS Public Comments | BOEM_0083763 | BOEM_0083763 | BOEM_0083763 | BOEM_0083763 | | | 2020 07 21_Public Comment BOEM-2020-0005-1238_NEPA_SEIS_Saito.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saito | BOEM | Comment from Ute Saito |
| 02 - EIS Public Comments | BOEM_0083764 | BOEM_0083764 | BOEM_0083764 | BOEM_0083764 | | | 2020 07 21_Public Comment BOEM-2020-0005-1240_NEPA_SEIS_Bruner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bruner | BOEM | Comment from Rosana Bruner |
| 02 - EIS Public Comments | BOEM_0083765 | BOEM_0083765 | BOEM_0083765 | BOEM_0083765 | | | 2020 07 21_Public Comment BOEM-2020-0005-1241_NEPA_SEIS_Gonzalez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Dan Gonzalez |
| 02 - EIS Public Comments | BOEM_0083766 | BOEM_0083766 | BOEM_0083766 | BOEM_0083766 | | | 2020 07 21_Public Comment BOEM-2020-0005-1243_NEPA_SEIS_Bleam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bleam | BOEM | Comment from Richard Bleam |
| 02 - EIS Public Comments | BOEM_0083767 | BOEM_0083767 | BOEM_0083767 | BOEM_0083767 | | | 2020 07 21_Public Comment BOEM-2020-0005-1245_NEPA_SEIS_Gross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gross | BOEM | Comment from Jim Gross |
| 02 - EIS Public Comments | BOEM_0083768 | BOEM_0083768 | BOEM_0083768 | BOEM_0083768 | | | 2020 07 21_Public Comment BOEM-2020-0005-1251_NEPA_SEIS_Persky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Persky | BOEM | Comment from Jerry Persky |
| 02 - EIS Public Comments | BOEM_0083769 | BOEM_0083769 | BOEM_0083769 | BOEM_0083769 | | | 2020 07 21_Public Comment BOEM-2020-0005-1252_NEPA_SEIS_Andrews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andrews | BOEM | Comment from Penelope Andrews |
| 02 - EIS Public Comments | BOEM_0083770 | BOEM_0083770 | BOEM_0083770 | BOEM_0083770 | | | 2020 07 21_Public Comment BOEM-2020-0005-1253_NEPA_SEIS_Chance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chance | BOEM | Comment from Robyn Chance |
| 02 - EIS Public Comments | BOEM_0083771 | BOEM_0083771 | BOEM_0083771 | BOEM_0083771 | | | 2020 07 21_Public Comment BOEM-2020-0005-1254_NEPA_SEIS_markowicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | markowicz | BOEM | Comment from r a markowicz |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083772 | BOEM_0083772 | BOEM_0083772 | BOEM_0083772 | | | 2020 07 21_Public Comment BOEM-2020-0005-1255_NEPA_SEIS_Niskanen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Niskanen | BOEM | Comment from James Niskanen |
| 02 - EIS Public Comments | BOEM_0083773 | BOEM_0083773 | BOEM_0083773 | BOEM_0083773 | | | 2020 07 21_Public Comment BOEM-2020-0005-1256_NEPA_SEIS_Papke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Papke | BOEM | Comment from Carolyn Papke |
| 02 - EIS Public Comments | BOEM_0083774 | BOEM_0083774 | BOEM_0083774 | BOEM_0083774 | | | 2020 07 21_Public Comment BOEM-2020-0005-1257_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Constance Jones |
| 02 - EIS Public Comments | BOEM_0083775 | BOEM_0083775 | BOEM_0083775 | BOEM_0083775 | | | 2020 07 21_Public Comment BOEM-2020-0005-1259_NEPA_SEIS_Stack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stack | BOEM | Comment from Alice Stack |
| 02 - EIS Public Comments | BOEM_0083776 | BOEM_0083776 | BOEM_0083776 | BOEM_0083776 | | | 2020 07 21_Public Comment BOEM-2020-0005-1260_NEPA_SEIS_Hougham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hougham | BOEM | Comment from Tom Hougham |
| 02 - EIS Public Comments | BOEM_0083777 | BOEM_0083777 | BOEM_0083777 | BOEM_0083777 | | | 2020 07 21_Public Comment BOEM-2020-0005-1261_NEPA_SEIS_Butler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Susan E. Butler |
| 02 - EIS Public Comments | BOEM_0083778 | BOEM_0083778 | BOEM_0083778 | BOEM_0083778 | | | 2020 07 21_Public Comment BOEM-2020-0005-1262_NEPA_SEIS_Mory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mory | BOEM | Comment from Stephanie Mory |
| 02 - EIS Public Comments | BOEM_0083779 | BOEM_0083779 | BOEM_0083779 | BOEM_0083779 | | | 2020 07 21_Public Comment BOEM-2020-0005-1263_NEPA_SEIS_Porter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from Betsey Porter |
| 02 - EIS Public Comments | BOEM_0083780 | BOEM_0083780 | BOEM_0083780 | BOEM_0083780 | | | 2020 07 21_Public Comment BOEM-2020-0005-1268_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Evelyn Adams |
| 02 - EIS Public Comments | BOEM_0083781 | BOEM_0083781 | BOEM_0083781 | BOEM_0083781 | | | 2020 07 21_Public Comment BOEM-2020-0005-1269_NEPA_SEIS_Castellon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Castellon | BOEM | Comment from Ana Castellon |
| 02 - EIS Public Comments | BOEM_0083782 | BOEM_0083782 | BOEM_0083782 | BOEM_0083782 | | | 2020 07 21_Public Comment BOEM-2020-0005-1270_NEPA_SEIS_vickers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | vickers | BOEM | Comment from inga vickers |
| 02 - EIS Public Comments | BOEM_0083783 | BOEM_0083783 | BOEM_0083783 | BOEM_0083783 | | | 2020 07 21_Public Comment BOEM-2020-0005-1271_NEPA_SEIS_Storer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Storer | BOEM | Comment from Tim Storer |
| 02 - EIS Public Comments | BOEM_0083784 | BOEM_0083784 | BOEM_0083784 | BOEM_0083784 | | | 2020 07 21_Public Comment BOEM-2020-0005-1272_NEPA_SEIS_Baron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baron | BOEM | Comment from Andrew Baron |
| 02 - EIS Public Comments | BOEM_0083785 | BOEM_0083785 | BOEM_0083785 | BOEM_0083785 | | | 2020 07 21_Public Comment BOEM-2020-0005-1273_NEPA_SEIS_Black.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Garret Black |
| 02 - EIS Public Comments | BOEM_0083786 | BOEM_0083786 | BOEM_0083786 | BOEM_0083786 | | | 2020 07 21_Public Comment BOEM-2020-0005-1276_NEPA_SEIS_Wissler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wissler | BOEM | Comment from Frank Wissler |
| 02 - EIS Public Comments | BOEM_0083787 | BOEM_0083787 | BOEM_0083787 | BOEM_0083787 | | | 2020 07 21_Public Comment BOEM-2020-0005-1277_NEPA_SEIS_Talbot.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Talbot | BOEM | Comment from Virginia Talbot |
| 02 - EIS Public Comments | BOEM_0083788 | BOEM_0083788 | BOEM_0083788 | BOEM_0083788 | | | 2020 07 21_Public Comment BOEM-2020-0005-1279_NEPA_SEIS_Stanojevic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stanojevic | BOEM | Comment from Erica Stanojevic |
| 02 - EIS Public Comments | BOEM_0083789 | BOEM_0083789 | BOEM_0083789 | BOEM_0083789 | | | 2020 07 21_Public Comment BOEM-2020-0005-1281_NEPA_SEIS_Ervin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ervin | BOEM | Comment from Susan Ervin |
| 02 - EIS Public Comments | BOEM_0083790 | BOEM_0083790 | BOEM_0083790 | BOEM_0083790 | | | 2020 07 21_Public Comment BOEM-2020-0005-1286_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Vonya Morris |
| 02 - EIS Public Comments | BOEM_0083791 | BOEM_0083791 | BOEM_0083791 | BOEM_0083791 | | | 2020 07 21_Public Comment BOEM-2020-0005-1288_NEPA_SEIS_Bevsek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bevsek | BOEM | Comment from Jean Bevsek |
| 02 - EIS Public Comments | BOEM_0083792 | BOEM_0083792 | BOEM_0083792 | BOEM_0083792 | | | 2020 07 21_Public Comment BOEM-2020-0005-1289_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Geneva Lee |
| 02 - EIS Public Comments | BOEM_0083793 | BOEM_0083793 | BOEM_0083793 | BOEM_0083793 | | | 2020 07 21_Public Comment BOEM-2020-0005-1292_NEPA_SEIS_Grier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grier | BOEM | Comment from Jon Grier |
| 02 - EIS Public Comments | BOEM_0083794 | BOEM_0083794 | BOEM_0083794 | BOEM_0083794 | | | 2020 07 21_Public Comment BOEM-2020-0005-1294_NEPA_SEIS_Sadlo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sadlo | BOEM | Comment from Joan Sadlo |
| 02 - EIS Public Comments | BOEM_0083795 | BOEM_0083795 | BOEM_0083795 | BOEM_0083795 | | | 2020 07 21_Public Comment BOEM-2020-0005-1297_NEPA_SEIS_Galvin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galvin | BOEM | Comment from Michael Galvin |
| 02 - EIS Public Comments | BOEM_0083796 | BOEM_0083796 | BOEM_0083796 | BOEM_0083796 | | | 2020 07 21_Public Comment BOEM-2020-0005-1300_NEPA_SEIS_DeHart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeHart | BOEM | Comment from Joanne DeHart |
| 02 - EIS Public Comments | BOEM_0083797 | BOEM_0083797 | BOEM_0083797 | BOEM_0083797 | | | 2020 07 21_Public Comment BOEM-2020-0005-1302_NEPA_SEIS_Ptucha.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ptucha | BOEM | Comment from Gregory Ptucha |
| 02 - EIS Public Comments | BOEM_0083798 | BOEM_0083798 | BOEM_0083798 | BOEM_0083798 | | | 2020 07 21_Public Comment BOEM-2020-0005-1303_NEPA_SEIS_Tigerlily.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tigerlily | BOEM | Comment from Eliot Tigerlily |
| 02 - EIS Public Comments | BOEM_0083799 | BOEM_0083799 | BOEM_0083799 | BOEM_0083799 | | | 2020 07 21_Public Comment BOEM-2020-0005-1306_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Jean Thomas |
| 02 - EIS Public Comments | BOEM_0083800 | BOEM_0083800 | BOEM_0083800 | BOEM_0083800 | | | 2020 07 21_Public Comment BOEM-2020-0005-1308_NEPA_SEIS_Buchner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buchner | BOEM | Comment from Clark Buchner |
| 02 - EIS Public Comments | BOEM_0083801 | BOEM_0083801 | BOEM_0083801 | BOEM_0083801 | | | 2020 07 21_Public Comment BOEM-2020-0005-1313_NEPA_SEIS_McQuade.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McQuade | BOEM | Comment from Kathleen McQuade |
| 02 - EIS Public Comments | BOEM_0083802 | BOEM_0083802 | BOEM_0083802 | BOEM_0083802 | | | 2020 07 21_Public Comment BOEM-2020-0005-1315_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Patricia Wright |
| 02 - EIS Public Comments | BOEM_0083803 | BOEM_0083803 | BOEM_0083803 | BOEM_0083803 | | | 2020 07 21_Public Comment BOEM-2020-0005-1316_NEPA_SEIS_Meier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meier | BOEM | Comment from Jill Meier |
| 02 - EIS Public Comments | BOEM_0083804 | BOEM_0083804 | BOEM_0083804 | BOEM_0083804 | | | 2020 07 21_Public Comment BOEM-2020-0005-1319_NEPA_SEIS_Hodgins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hodgins | BOEM | Comment from Jean Hodgins |
| 02 - EIS Public Comments | BOEM_0083805 | BOEM_0083805 | BOEM_0083805 | BOEM_0083805 | | | 2020 07 21_Public Comment BOEM-2020-0005-1321_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Jane Miller |
| 02 - EIS Public Comments | BOEM_0083806 | BOEM_0083806 | BOEM_0083806 | BOEM_0083806 | | | 2020 07 21_Public Comment BOEM-2020-0005-1323_NEPA_SEIS_Lander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lander | BOEM | Comment from Katherine Lander Lander |
| 02 - EIS Public Comments | BOEM_0083807 | BOEM_0083807 | BOEM_0083807 | BOEM_0083807 | | | 2020 07 21_Public Comment BOEM-2020-0005-1325_NEPA_SEIS_Grooms.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grooms | BOEM | Comment from Richard Grooms |
| 02 - EIS Public Comments | BOEM_0083808 | BOEM_0083808 | BOEM_0083808 | BOEM_0083808 | | | 2020 07 21_Public Comment BOEM-2020-0005-1329_NEPA_SEIS_Linde.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Linde | BOEM | Comment from Janet Linde |
| 02 - EIS Public Comments | BOEM_0083809 | BOEM_0083809 | BOEM_0083809 | BOEM_0083809 | | | 2020 07 21_Public Comment BOEM-2020-0005-1330_NEPA_SEIS_Hull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hull | BOEM | Comment from Gary Hull |
| 02 - EIS Public Comments | BOEM_0083810 | BOEM_0083810 | BOEM_0083810 | BOEM_0083810 | | | 2020 07 21_Public Comment BOEM-2020-0005-1331_NEPA_SEIS_Paskowitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paskowitz | BOEM | Comment from Jean Paskowitz |
| 02 - EIS Public Comments | BOEM_0083811 | BOEM_0083811 | BOEM_0083811 | BOEM_0083811 | | | 2020 07 21_Public Comment BOEM-2020-0005-1336_NEPA_SEIS_Buck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buck | BOEM | Comment from Marsha Buck |
| 02 - EIS Public Comments | BOEM_0083812 | BOEM_0083812 | BOEM_0083812 | BOEM_0083812 | | | 2020 07 21_Public Comment BOEM-2020-0005-1337_NEPA_SEIS_Woods.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woods | BOEM | Comment from Marita Woods |
| 02 - EIS Public Comments | BOEM_0083813 | BOEM_0083813 | BOEM_0083813 | BOEM_0083813 | | | 2020 07 21_Public Comment BOEM-2020-0005-1338_NEPA_SEIS_Hickernell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hickernell | BOEM | Comment from Melanie Hickernell |
| 02 - EIS Public Comments | BOEM_0083814 | BOEM_0083814 | BOEM_0083814 | BOEM_0083814 | | | 2020 07 21_Public Comment BOEM-2020-0005-1339_NEPA_SEIS_Tomeo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tomeo | BOEM | Comment from Edward Tomeo |
| 02 - EIS Public Comments | BOEM_0083815 | BOEM_0083815 | BOEM_0083815 | BOEM_0083815 | | | 2020 07 21_Public Comment BOEM-2020-0005-1341_NEPA_SEIS_Meckler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meckler | BOEM | Comment from Deborah Meckler |
| 02 - EIS Public Comments | BOEM_0083816 | BOEM_0083816 | BOEM_0083816 | BOEM_0083816 | | | 2020 07 21_Public Comment BOEM-2020-0005-1347_NEPA_SEIS_Griggs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griggs | BOEM | Comment from Allison Griggs |
| 02 - EIS Public Comments | BOEM_0083817 | BOEM_0083817 | BOEM_0083817 | BOEM_0083817 | | | 2020 07 21_Public Comment BOEM-2020-0005-1349_NEPA_SEIS_Buxton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buxton | BOEM | Comment from Donald Buxton |
| 02 - EIS Public Comments | BOEM_0083818 | BOEM_0083818 | BOEM_0083818 | BOEM_0083818 | | | 2020 07 21_Public Comment BOEM-2020-0005-1351_NEPA_SEIS_Laufman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laufman | BOEM | Comment from Harry Laufman |
| 02 - EIS Public Comments | BOEM_0083819 | BOEM_0083819 | BOEM_0083819 | BOEM_0083819 | | | 2020 07 21_Public Comment BOEM-2020-0005-1353_NEPA_SEIS_Sevald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sevald | BOEM | Comment from Diane Sevald |
| 02 - EIS Public Comments | BOEM_0083820 | BOEM_0083820 | BOEM_0083820 | BOEM_0083820 | | | 2020 07 21_Public Comment BOEM-2020-0005-1354_NEPA_SEIS_bahary.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | bahary | BOEM | Comment from Susan K bahary |
| 02 - EIS Public Comments | BOEM_0083821 | BOEM_0083821 | BOEM_0083821 | BOEM_0083821 | | | 2020 07 21_Public Comment BOEM-2020-0005-1358_NEPA_SEIS_Neal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neal | BOEM | Comment from Burt Neal |
| 02 - EIS Public Comments | BOEM_0083822 | BOEM_0083822 | BOEM_0083822 | BOEM_0083822 | | | 2020 07 21_Public Comment BOEM-2020-0005-1359_NEPA_SEIS_Francisco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Francisco | BOEM | Comment from Linda Francisco |
| 02 - EIS Public Comments | BOEM_0083823 | BOEM_0083823 | BOEM_0083823 | BOEM_0083823 | | | 2020 07 21_Public Comment BOEM-2020-0005-1360_NEPA_SEIS_Tester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tester | BOEM | Comment from Esther Tester |
| 02 - EIS Public Comments | BOEM_0083824 | BOEM_0083824 | BOEM_0083824 | BOEM_0083824 | | | 2020 07 21_Public Comment BOEM-2020-0005-1361_NEPA_SEIS_Mills.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mills | BOEM | Comment from Scott Mills |
| 02 - EIS Public Comments | BOEM_0083825 | BOEM_0083825 | BOEM_0083825 | BOEM_0083825 | | | 2020 07 21_Public Comment BOEM-2020-0005-1362_NEPA_SEIS_Eisenbeis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eisenbeis | BOEM | Comment from Liz Eisenbeis |
| 02 - EIS Public Comments | BOEM_0083826 | BOEM_0083826 | BOEM_0083826 | BOEM_0083826 | | | 2020 07 21_Public Comment BOEM-2020-0005-1363_NEPA_SEIS_Watkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watkins | BOEM | Comment from Ariana Watkins |
| 02 - EIS Public Comments | BOEM_0083827 | BOEM_0083827 | BOEM_0083827 | BOEM_0083827 | | | 2020 07 21_Public Comment BOEM-2020-0005-1367_NEPA_SEIS_Howden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howden | BOEM | Comment from Michael Howden |
| 02 - EIS Public Comments | BOEM_0083828 | BOEM_0083828 | BOEM_0083828 | BOEM_0083828 | | | 2020 07 21_Public Comment BOEM-2020-0005-1369_NEPA_SEIS_Baranski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baranski | BOEM | Comment from Michael Baranski |
| 02 - EIS Public Comments | BOEM_0083829 | BOEM_0083829 | BOEM_0083829 | BOEM_0083829 | | | 2020 07 21_Public Comment BOEM-2020-0005-1372_NEPA_SEIS_Buck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buck | BOEM | Comment from Kristel Buck |
| 02 - EIS Public Comments | BOEM_0083830 | BOEM_0083830 | BOEM_0083830 | BOEM_0083830 | | | 2020 07 21_Public Comment BOEM-2020-0005-1373_NEPA_SEIS_Kellam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kellam | BOEM | Comment from Marcia Kellam |
| 02 - EIS Public Comments | BOEM_0083831 | BOEM_0083831 | BOEM_0083831 | BOEM_0083831 | | | 2020 07 21_Public Comment BOEM-2020-0005-1374_NEPA_SEIS_Gregory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gregory | BOEM | Comment from Ramsey Gregory |
| 02 - EIS Public Comments | BOEM_0083832 | BOEM_0083832 | BOEM_0083832 | BOEM_0083832 | | | 2020 07 21_Public Comment BOEM-2020-0005-1375_NEPA_SEIS_Broendel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Broendel | BOEM | Comment from Jane Broendel |
| 02 - EIS Public Comments | BOEM_0083833 | BOEM_0083833 | BOEM_0083833 | BOEM_0083833 | | | 2020 07 21_Public Comment BOEM-2020-0005-1376_NEPA_SEIS_Poduska.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poduska | BOEM | Comment from Malinda Poduska |
| 02 - EIS Public Comments | BOEM_0083834 | BOEM_0083834 | BOEM_0083834 | BOEM_0083834 | | | 2020 07 21_Public Comment BOEM-2020-0005-1377_NEPA_SEIS_Myers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Carol Myers |
| 02 - EIS Public Comments | BOEM_0083835 | BOEM_0083835 | BOEM_0083835 | BOEM_0083835 | | | 2020 07 21_Public Comment BOEM-2020-0005-1378_NEPA_SEIS_Stephens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stephens | BOEM | Comment from Kat Stephens |
| 02 - EIS Public Comments | BOEM_0083836 | BOEM_0083836 | BOEM_0083836 | BOEM_0083836 | | | 2020 07 21_Public Comment BOEM-2020-0005-1379_NEPA_SEIS_Akana.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Akana | BOEM | Comment from Terry Akana |
| 02 - EIS Public Comments | BOEM_0083837 | BOEM_0083837 | BOEM_0083837 | BOEM_0083837 | | | 2020 07 21_Public Comment BOEM-2020-0005-1381_NEPA_SEIS_Walton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walton | BOEM | Comment from Mark Walton |
| 02 - EIS Public Comments | BOEM_0083838 | BOEM_0083838 | BOEM_0083838 | BOEM_0083838 | | | 2020 07 21_Public Comment BOEM-2020-0005-1383_NEPA_SEIS_Ostroy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ostroy | BOEM | Comment from Thea Ostroy |
| 02 - EIS Public Comments | BOEM_0083839 | BOEM_0083839 | BOEM_0083839 | BOEM_0083839 | | | 2020 07 21_Public Comment BOEM-2020-0005-1384_NEPA_SEIS_Fleming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fleming | BOEM | Comment from David and Beverly Fleming |
| 02 - EIS Public Comments | BOEM_0083840 | BOEM_0083840 | BOEM_0083840 | BOEM_0083840 | | | 2020 07 21_Public Comment BOEM-2020-0005-1386_NEPA_SEIS_Norton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Norton | BOEM | Comment from Gina Norton |
| 02 - EIS Public Comments | BOEM_0083841 | BOEM_0083841 | BOEM_0083841 | BOEM_0083841 | | | 2020 07 21_Public Comment BOEM-2020-0005-1390_NEPA_SEIS_Swanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Deborah Swanson |
| 02 - EIS Public Comments | BOEM_0083842 | BOEM_0083842 | BOEM_0083842 | BOEM_0083842 | | | 2020 07 21_Public Comment BOEM-2020-0005-1392_NEPA_SEIS_Manske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Manske | BOEM | Comment from Amber Manske |
| 02 - EIS Public Comments | BOEM_0083843 | BOEM_0083843 | BOEM_0083843 | BOEM_0083843 | | | 2020 07 21_Public Comment BOEM-2020-0005-1393_NEPA_SEIS_erhorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | erhorn | BOEM | Comment from walter erhorn |
| 02 - EIS Public Comments | BOEM_0083844 | BOEM_0083844 | BOEM_0083844 | BOEM_0083844 | | | 2020 07 21_Public Comment BOEM-2020-0005-1395_NEPA_SEIS_Hartman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartman | BOEM | Comment from James Hartman |
| 02 - EIS Public Comments | BOEM_0083845 | BOEM_0083845 | BOEM_0083845 | BOEM_0083845 | | | 2020 07 21_Public Comment BOEM-2020-0005-1396_NEPA_SEIS_Orozco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Orozco | BOEM | Comment from Erin Orozco |
| 02 - EIS Public Comments | BOEM_0083846 | BOEM_0083846 | BOEM_0083846 | BOEM_0083846 | | | 2020 07 21_Public Comment BOEM-2020-0005-1397_NEPA_SEIS_Snavely.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snavely | BOEM | Comment from Marie Snavely |
| 02 - EIS Public Comments | BOEM_0083847 | BOEM_0083847 | BOEM_0083847 | BOEM_0083847 | | | 2020 07 21_Public Comment BOEM-2020-0005-1401_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from B Sullivan |
| 02 - EIS Public Comments | BOEM_0083848 | BOEM_0083848 | BOEM_0083848 | BOEM_0083848 | | | 2020 07 21_Public Comment BOEM-2020-0005-1405_NEPA_SEIS_Ainsley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ainsley | BOEM | Comment from Brian Ainsley |
| 02 - EIS Public Comments | BOEM_0083849 | BOEM_0083849 | BOEM_0083849 | BOEM_0083849 | | | 2020 07 21_Public Comment BOEM-2020-0005-1407_NEPA_SEIS_Clabby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clabby | BOEM | Comment from Abraham Clabby |
| 02 - EIS Public Comments | BOEM_0083850 | BOEM_0083850 | BOEM_0083850 | BOEM_0083850 | | | 2020 07 21_Public Comment BOEM-2020-0005-1409_NEPA_SEIS_Nygard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nygard | BOEM | Comment from Starbear Nygard |
| 02 - EIS Public Comments | BOEM_0083851 | BOEM_0083851 | BOEM_0083851 | BOEM_0083851 | | | 2020 07 21_Public Comment BOEM-2020-0005-1411_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Amy Wilson |
| 02 - EIS Public Comments | BOEM_0083852 | BOEM_0083852 | BOEM_0083852 | BOEM_0083852 | | | 2020 07 21_Public Comment BOEM-2020-0005-1413_NEPA_SEIS_Arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Toni Arnold |
| 02 - EIS Public Comments | BOEM_0083853 | BOEM_0083853 | BOEM_0083853 | BOEM_0083853 | | | 2020 07 21_Public Comment BOEM-2020-0005-1414_NEPA_SEIS_Misch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Misch | BOEM | Comment from Margaret Misch |
| 02 - EIS Public Comments | BOEM_0083854 | BOEM_0083854 | BOEM_0083854 | BOEM_0083854 | | | 2020 07 21_Public Comment BOEM-2020-0005-1416_NEPA_SEIS_Jiranek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jiranek | BOEM | Comment from Pamela Jiranek |
| 02 - EIS Public Comments | BOEM_0083855 | BOEM_0083855 | BOEM_0083855 | BOEM_0083855 | | | 2020 07 21_Public Comment BOEM-2020-0005-1423_NEPA_SEIS_Del Nero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Del Nero | BOEM | Comment from Jeremy Del Nero |
| 02 - EIS Public Comments | BOEM_0083856 | BOEM_0083856 | BOEM_0083856 | BOEM_0083856 | | | 2020 07 21_Public Comment BOEM-2020-0005-1428_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Elvera Johnson |
| 02 - EIS Public Comments | BOEM_0083857 | BOEM_0083857 | BOEM_0083857 | BOEM_0083857 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>1432_NEPA_SEIS_Schweickart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schweickart | BOEM | Comment from Mitchell Schweickart |
| 02 - EIS Public Comments | BOEM_0083858 | BOEM_0083859 | BOEM_0083858 | BOEM_0083859 | | | 2020 07 21_Public Comment BOEM-2020-0005-1437_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Rosie Miller |
| 02 - EIS Public Comments | BOEM_0083860 | BOEM_0083860 | BOEM_0083860 | BOEM_0083860 | | | 2020 07 21_Public Comment BOEM-2020-0005-1439_NEPA_SEIS_Spadel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spadel | BOEM | Comment from William Spadel |
| 02 - EIS Public Comments | BOEM_0083861 | BOEM_0083861 | BOEM_0083861 | BOEM_0083861 | | | 2020 07 21_Public Comment BOEM-2020-0005-1441_NEPA_SEIS_Sutton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sutton | BOEM | Comment from Skylar Sutton |
| 02 - EIS Public Comments | BOEM_0083862 | BOEM_0083862 | BOEM_0083862 | BOEM_0083862 | | | 2020 07 21_Public Comment BOEM-2020-0005-1443_NEPA_SEIS_schmitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | schmitt | BOEM | Comment from Donald schmitt |
| 02 - EIS Public Comments | BOEM_0083863 | BOEM_0083863 | BOEM_0083863 | BOEM_0083863 | | | 2020 07 21_Public Comment BOEM-2020-0005-1444_NEPA_SEIS_Iliff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Iliff | BOEM | Comment from CATHERINE Iliff |
| 02 - EIS Public Comments | BOEM_0083864 | BOEM_0083864 | BOEM_0083864 | BOEM_0083864 | | | 2020 07 21_Public Comment BOEM-2020-0005-1445_NEPA_SEIS_Noll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noll | BOEM | Comment from Michale Noll |
| 02 - EIS Public Comments | BOEM_0083865 | BOEM_0083865 | BOEM_0083865 | BOEM_0083865 | | | 2020 07 21_Public Comment BOEM-2020-0005-1446_NEPA_SEIS_Baum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baum | BOEM | Comment from Liz Baum |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083866 | BOEM_0083866 | BOEM_0083866 | BOEM_0083866 | | | 2020 07 21_Public Comment BOEM-2020-0005-1447_NEPA_SEIS_Austin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Austin | BOEM | Comment from Katie Austin |
| 02 - EIS Public Comments | BOEM_0083867 | BOEM_0083867 | BOEM_0083867 | BOEM_0083867 | | | 2020 07 21_Public Comment BOEM-2020-0005-1449_NEPA_SEIS_Springer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Springer | BOEM | Comment from Connie Springer |
| 02 - EIS Public Comments | BOEM_0083868 | BOEM_0083868 | BOEM_0083868 | BOEM_0083868 | | | 2020 07 21_Public Comment BOEM-2020-0005-1451_NEPA_SEIS_Wong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wong | BOEM | Comment from Olivia Wong |
| 02 - EIS Public Comments | BOEM_0083869 | BOEM_0083869 | BOEM_0083869 | BOEM_0083869 | | | 2020 07 21_Public Comment BOEM-2020-0005-1455_NEPA_SEIS_Feit.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feit | BOEM | Comment from James Feit |
| 02 - EIS Public Comments | BOEM_0083870 | BOEM_0083870 | BOEM_0083870 | BOEM_0083870 | | | 2020 07 21_Public Comment BOEM-2020-0005-1456_NEPA_SEIS_Kadar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kadar | BOEM | Comment from Zach Kadar |
| 02 - EIS Public Comments | BOEM_0083871 | BOEM_0083871 | BOEM_0083871 | BOEM_0083871 | | | 2020 07 21_Public Comment BOEM-2020-0005-1457_NEPA_SEIS_Trevey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trevey | BOEM | Comment from Carol Trevey |
| 02 - EIS Public Comments | BOEM_0083872 | BOEM_0083872 | BOEM_0083872 | BOEM_0083872 | | | 2020 07 21_Public Comment BOEM-2020-0005-1459_NEPA_SEIS_Ticotsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ticotsky | BOEM | Comment from Alan Ticotsky |
| 02 - EIS Public Comments | BOEM_0083873 | BOEM_0083873 | BOEM_0083873 | BOEM_0083873 | | | 2020 07 21_Public Comment BOEM-2020-0005-1461_NEPA_SEIS_Starr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Starr | BOEM | Comment from Hygie Starr |
| 02 - EIS Public Comments | BOEM_0083874 | BOEM_0083874 | BOEM_0083874 | BOEM_0083874 | | | 2020 07 21_Public Comment BOEM-2020-0005-1467_NEPA_SEIS_Hiteshew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hiteshew | BOEM | Comment from Eleanor Hiteshew |
| 02 - EIS Public Comments | BOEM_0083875 | BOEM_0083875 | BOEM_0083875 | BOEM_0083875 | | | 2020 07 21_Public Comment BOEM-2020-0005-1471_NEPA_SEIS_Whitehead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitehead | BOEM | Comment from Robert Whitehead |
| 02 - EIS Public Comments | BOEM_0083876 | BOEM_0083876 | BOEM_0083876 | BOEM_0083876 | | | 2020 07 21_Public Comment BOEM-2020-0005-1472_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Jerry Anderson |
| 02 - EIS Public Comments | BOEM_0083877 | BOEM_0083877 | BOEM_0083877 | BOEM_0083877 | | | 2020 07 21_Public Comment BOEM-2020-0005-1473_NEPA_SEIS_HERO.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HERO | BOEM | Comment from Robin HERO |
| 02 - EIS Public Comments | BOEM_0083878 | BOEM_0083878 | BOEM_0083878 | BOEM_0083878 | | | 2020 07 21_Public Comment BOEM-2020-0005-1475_NEPA_SEIS_Venneman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Venneman | BOEM | Comment from J. Venneman |
| 02 - EIS Public Comments | BOEM_0083879 | BOEM_0083879 | BOEM_0083879 | BOEM_0083879 | | | 2020 07 21_Public Comment BOEM-2020-0005-1478_NEPA_SEIS_Barron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barron | BOEM | Comment from Jane Barron |
| 02 - EIS Public Comments | BOEM_0083880 | BOEM_0083880 | BOEM_0083880 | BOEM_0083880 | | | 2020 07 21_Public Comment BOEM-2020-0005-1480_NEPA_SEIS_enger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | enger | BOEM | Comment from erin enger |
| 02 - EIS Public Comments | BOEM_0083881 | BOEM_0083881 | BOEM_0083881 | BOEM_0083881 | | | 2020 07 21_Public Comment BOEM-2020-0005-1484_NEPA_SEIS_Prefontaine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prefontaine | BOEM | Comment from Joan Prefontaine |
| 02 - EIS Public Comments | BOEM_0083882 | BOEM_0083882 | BOEM_0083882 | BOEM_0083882 | | | 2020 07 21_Public Comment BOEM-2020-0005-1490_NEPA_SEIS_Rodgers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodgers | BOEM | Comment from Allan Rodgers |
| 02 - EIS Public Comments | BOEM_0083883 | BOEM_0083883 | BOEM_0083883 | BOEM_0083883 | | | 2020 07 21_Public Comment BOEM-2020-0005-1495_NEPA_SEIS_Phipps.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phipps | BOEM | Comment from Claude Phipps |
| 02 - EIS Public Comments | BOEM_0083884 | BOEM_0083884 | BOEM_0083884 | BOEM_0083884 | | | 2020 07 21_Public Comment BOEM-2020-0005-1497_NEPA_SEIS_Shaia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shaia | BOEM | Comment from Gerald Shaia |
| 02 - EIS Public Comments | BOEM_0083885 | BOEM_0083885 | BOEM_0083885 | BOEM_0083885 | | | 2020 07 21_Public Comment BOEM-2020-0005-1498_NEPA_SEIS_Slay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slay | BOEM | Comment from Stacie Slay |
| 02 - EIS Public Comments | BOEM_0083886 | BOEM_0083886 | BOEM_0083886 | BOEM_0083886 | | | 2020 07 21_Public Comment BOEM-2020-0005-1502_NEPA_SEIS_Fox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Peter Fox |
| 02 - EIS Public Comments | BOEM_0083887 | BOEM_0083887 | BOEM_0083887 | BOEM_0083887 | | | 2020 07 21_Public Comment BOEM-2020-0005-1504_NEPA_SEIS_Evans.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Mark Evans |
| 02 - EIS Public Comments | BOEM_0083888 | BOEM_0083888 | BOEM_0083888 | BOEM_0083888 | | | 2020 07 21_Public Comment BOEM-2020-0005-1505_NEPA_SEIS_Lennon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lennon | BOEM | Comment from Matthew Lennon |
| 02 - EIS Public Comments | BOEM_0083889 | BOEM_0083889 | BOEM_0083889 | BOEM_0083889 | | | 2020 07 21_Public Comment BOEM-2020-0005-1508_NEPA_SEIS_Pieth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pieth | BOEM | Comment from Reto Pieth |
| 02 - EIS Public Comments | BOEM_0083890 | BOEM_0083890 | BOEM_0083890 | BOEM_0083890 | | | 2020 07 21_Public Comment BOEM-2020-0005-1509_NEPA_SEIS_Yater.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yater | BOEM | Comment from Joan Yater |
| 02 - EIS Public Comments | BOEM_0083891 | BOEM_0083891 | BOEM_0083891 | BOEM_0083891 | | | 2020 07 21_Public Comment BOEM-2020-0005-1510_NEPA_SEIS_Groenke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Groenke | BOEM | Comment from Matthew Groenke |
| 02 - EIS Public Comments | BOEM_0083892 | BOEM_0083892 | BOEM_0083892 | BOEM_0083892 | | | 2020 07 21_Public Comment BOEM-2020-0005-1512_NEPA_SEIS_Parekh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parekh | BOEM | Comment from Jai Parekh |
| 02 - EIS Public Comments | BOEM_0083893 | BOEM_0083893 | BOEM_0083893 | BOEM_0083893 | | | 2020 07 21_Public Comment BOEM-2020-0005-1515_NEPA_SEIS_Reardon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reardon | BOEM | Comment from Matthew Reardon |
| 02 - EIS Public Comments | BOEM_0083894 | BOEM_0083894 | BOEM_0083894 | BOEM_0083894 | | | 2020 07 21_Public Comment BOEM-2020-0005-1521_NEPA_SEIS_Lundquist.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lundquist | BOEM | Comment from Sue Lundquist |
| 02 - EIS Public Comments | BOEM_0083895 | BOEM_0083895 | BOEM_0083895 | BOEM_0083895 | | | 2020 07 21_Public Comment BOEM-2020-0005-1523_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Elizabeth Mitchell |
| 02 - EIS Public Comments | BOEM_0083896 | BOEM_0083896 | BOEM_0083896 | BOEM_0083896 | | | 2020 07 21_Public Comment BOEM-2020-0005-1524_NEPA_SEIS_Polonka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Polonka | BOEM | Comment from Jack Polonka |
| 02 - EIS Public Comments | BOEM_0083897 | BOEM_0083897 | BOEM_0083897 | BOEM_0083897 | | | 2020 07 21_Public Comment BOEM-2020-0005-1525_NEPA_SEIS_Dalton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dalton | BOEM | Comment from Brian Dalton |
| 02 - EIS Public Comments | BOEM_0083898 | BOEM_0083898 | BOEM_0083898 | BOEM_0083898 | | | 2020 07 21_Public Comment BOEM-2020-0005-1527_NEPA_SEIS_Wang.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wang | BOEM | Comment from Margaret Wang |
| 02 - EIS Public Comments | BOEM_0083899 | BOEM_0083899 | BOEM_0083899 | BOEM_0083899 | | | 2020 07 21_Public Comment BOEM-2020-0005-1530_NEPA_SEIS_Labadie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Labadie | BOEM | Comment from Judith Labadie |
| 02 - EIS Public Comments | BOEM_0083900 | BOEM_0083900 | BOEM_0083900 | BOEM_0083900 | | | 2020 07 21_Public Comment BOEM-2020-0005-1532_NEPA_SEIS_Dolinar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dolinar | BOEM | Comment from Sarah Dolinar |
| 02 - EIS Public Comments | BOEM_0083901 | BOEM_0083901 | BOEM_0083901 | BOEM_0083901 | | | 2020 07 21_Public Comment BOEM-2020-0005-1534_NEPA_SEIS_Curry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curry | BOEM | Comment from John Curry |
| 02 - EIS Public Comments | BOEM_0083902 | BOEM_0083902 | BOEM_0083902 | BOEM_0083902 | | | 2020 07 21_Public Comment BOEM-2020-0005-1538_NEPA_SEIS_Whisenhunt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whisenhunt | BOEM | Comment from Rodney Whisenhunt |
| 02 - EIS Public Comments | BOEM_0083903 | BOEM_0083903 | BOEM_0083903 | BOEM_0083903 | | | 2020 07 21_Public Comment BOEM-2020-0005-1542_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Lawrence Lewis |
| 02 - EIS Public Comments | BOEM_0083904 | BOEM_0083904 | BOEM_0083904 | BOEM_0083904 | | | 2020 07 21_Public Comment BOEM-2020-0005-1544_NEPA_SEIS_Cawley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cawley | BOEM | Comment from Andrew Cawley |
| 02 - EIS Public Comments | BOEM_0083905 | BOEM_0083905 | BOEM_0083905 | BOEM_0083905 | | | 2020 07 21_Public Comment BOEM-2020-0005-1548_NEPA_SEIS_Carbone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carbone | BOEM | Comment from Desiree Carbone |
| 02 - EIS Public Comments | BOEM_0083906 | BOEM_0083906 | BOEM_0083906 | BOEM_0083906 | | | 2020 07 21_Public Comment BOEM-2020-0005-1552_NEPA_SEIS_Lotito.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lotito | BOEM | Comment from Mark Lotito |
| 02 - EIS Public Comments | BOEM_0083907 | BOEM_0083907 | BOEM_0083907 | BOEM_0083907 | | | 2020 07 21_Public Comment BOEM-2020-0005-1554_NEPA_SEIS_Weilage.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weilage | BOEM | Comment from Nan Weilage |
| 02 - EIS Public Comments | BOEM_0083908 | BOEM_0083908 | BOEM_0083908 | BOEM_0083908 | | | 2020 07 21_Public Comment BOEM-2020-0005-1557_NEPA_SEIS_Gerell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gerell | BOEM | Comment from Sherril Gerell |
| 02 - EIS Public Comments | BOEM_0083909 | BOEM_0083910 | BOEM_0083909 | BOEM_0083910 | | | 2020 07 21_Public Comment BOEM-2020-0005-1558_NEPA_SEIS_Hulbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hulbert | BOEM | Comment from Ned Hulbert |
| 02 - EIS Public Comments | BOEM_0083911 | BOEM_0083911 | BOEM_0083911 | BOEM_0083911 | | | 2020 07 21_Public Comment BOEM-2020-0005-1559_NEPA_SEIS_Kent.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kent | BOEM | Comment from Diane Kent |
| 02 - EIS Public Comments | BOEM_0083912 | BOEM_0083912 | BOEM_0083912 | BOEM_0083912 | | | 2020 07 21_Public Comment BOEM-2020-0005-1560_NEPA_SEIS_Parrish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parrish | BOEM | Comment from Lawrence Parrish |
| 02 - EIS Public Comments | BOEM_0083913 | BOEM_0083913 | BOEM_0083913 | BOEM_0083913 | | | 2020 07 21_Public Comment BOEM-2020-0005-1565_NEPA_SEIS_Chivian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chivian | BOEM | Comment from Susanna Chivian |
| 02 - EIS Public Comments | BOEM_0083914 | BOEM_0083914 | BOEM_0083914 | BOEM_0083914 | | | 2020 07 21_Public Comment BOEM-2020-0005-1566_NEPA_SEIS_Cho.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cho | BOEM | Comment from Tony Cho Cho |
| 02 - EIS Public Comments | BOEM_0083915 | BOEM_0083915 | BOEM_0083915 | BOEM_0083915 | | | 2020 07 21_Public Comment BOEM-2020-0005-1568_NEPA_SEIS_Henry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henry | BOEM | Comment from Andrew Henry |
| 02 - EIS Public Comments | BOEM_0083916 | BOEM_0083916 | BOEM_0083916 | BOEM_0083916 | | | 2020 07 21_Public Comment BOEM-2020-0005-1570_NEPA_SEIS_Walkowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walkowski | BOEM | Comment from Mark Walkowski |
| 02 - EIS Public Comments | BOEM_0083917 | BOEM_0083917 | BOEM_0083917 | BOEM_0083917 | | | 2020 07 21_Public Comment BOEM-2020-0005-1571_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Ulysses James |
| 02 - EIS Public Comments | BOEM_0083918 | BOEM_0083918 | BOEM_0083918 | BOEM_0083918 | | | 2020 07 21_Public Comment BOEM-2020-0005-1572_NEPA_SEIS_McCrary.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCrary | BOEM | Comment from Richard McCrary |
| 02 - EIS Public Comments | BOEM_0083919 | BOEM_0083919 | BOEM_0083919 | BOEM_0083919 | | | 2020 07 21_Public Comment BOEM-2020-0005-1573_NEPA_SEIS_Branum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Branum | BOEM | Comment from Jack Branum |
| 02 - EIS Public Comments | BOEM_0083920 | BOEM_0083920 | BOEM_0083920 | BOEM_0083920 | | | 2020 07 21_Public Comment BOEM-2020-0005-1577_NEPA_SEIS_Reiter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reiter | BOEM | Comment from Margaret Reiter |
| 02 - EIS Public Comments | BOEM_0083921 | BOEM_0083921 | BOEM_0083921 | BOEM_0083921 | | | 2020 07 21_Public Comment BOEM-2020-0005-1578_NEPA_SEIS_Vella.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vella | BOEM | Comment from Anthony Vella |
| 02 - EIS Public Comments | BOEM_0083922 | BOEM_0083922 | BOEM_0083922 | BOEM_0083922 | | | 2020 07 21_Public Comment BOEM-2020-0005-1579_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Rich Hughes |
| 02 - EIS Public Comments | BOEM_0083923 | BOEM_0083923 | BOEM_0083923 | BOEM_0083923 | | | 2020 07 21_Public Comment BOEM-2020-0005-1580_NEPA_SEIS_Cypret.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cypret | BOEM | Comment from Christy Cypret |
| 02 - EIS Public Comments | BOEM_0083924 | BOEM_0083924 | BOEM_0083924 | BOEM_0083924 | | | 2020 07 21_Public Comment BOEM-2020-0005-1582_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Marilyn Johnson |
| 02 - EIS Public Comments | BOEM_0083925 | BOEM_0083925 | BOEM_0083925 | BOEM_0083925 | | | 2020 07 21_Public Comment BOEM-2020-0005-1584_NEPA_SEIS_B.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | B | BOEM | Comment from Jeanne B |
| 02 - EIS Public Comments | BOEM_0083926 | BOEM_0083926 | BOEM_0083926 | BOEM_0083926 | | | 2020 07 21_Public Comment BOEM-2020-0005-1586_NEPA_SEIS_Santiago.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Santiago | BOEM | Comment from Glorimar Santiago |
| 02 - EIS Public Comments | BOEM_0083927 | BOEM_0083927 | BOEM_0083927 | BOEM_0083927 | | | 2020 07 21_Public Comment BOEM-2020-0005-1589_NEPA_SEIS_Hart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from David And Linda Hart |
| 02 - EIS Public Comments | BOEM_0083928 | BOEM_0083928 | BOEM_0083928 | BOEM_0083928 | | | 2020 07 21_Public Comment BOEM-2020-0005-1591_NEPA_SEIS_Albert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Albert | BOEM | Comment from Jack Albert |
| 02 - EIS Public Comments | BOEM_0083929 | BOEM_0083929 | BOEM_0083929 | BOEM_0083929 | | | 2020 07 21_Public Comment BOEM-2020-0005-1592_NEPA_SEIS_Parra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parra | BOEM | Comment from Mauricio Parra |
| 02 - EIS Public Comments | BOEM_0083930 | BOEM_0083930 | BOEM_0083930 | BOEM_0083930 | | | 2020 07 21_Public Comment BOEM-2020-0005-1594_NEPA_SEIS_Zimmerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimmerman | BOEM | Comment from Paulette Zimmerman |
| 02 - EIS Public Comments | BOEM_0083931 | BOEM_0083931 | BOEM_0083931 | BOEM_0083931 | | | 2020 07 21_Public Comment BOEM-2020-0005-1596_NEPA_SEIS_Ward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from R. Thomas Ward |
| 02 - EIS Public Comments | BOEM_0083932 | BOEM_0083932 | BOEM_0083932 | BOEM_0083932 | | | 2020 07 21_Public Comment BOEM-2020-0005-1600_NEPA_SEIS_Bowman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bowman | BOEM | Comment from Lee Bowman |
| 02 - EIS Public Comments | BOEM_0083933 | BOEM_0083933 | BOEM_0083933 | BOEM_0083933 | | | 2020 07 21_Public Comment BOEM-2020-0005-1601_NEPA_SEIS_Caton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caton | BOEM | Comment from Annie Caton |
| 02 - EIS Public Comments | BOEM_0083934 | BOEM_0083934 | BOEM_0083934 | BOEM_0083934 | | | 2020 07 21_Public Comment BOEM-2020-0005-1602_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Jacqulin Harris |
| 02 - EIS Public Comments | BOEM_0083935 | BOEM_0083935 | BOEM_0083935 | BOEM_0083935 | | | 2020 07 21_Public Comment BOEM-2020-0005-1603_NEPA_SEIS_Childers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Childers | BOEM | Comment from Deborah Childers |
| 02 - EIS Public Comments | BOEM_0083936 | BOEM_0083936 | BOEM_0083936 | BOEM_0083936 | | | 2020 07 21_Public Comment BOEM-2020-0005-1605_NEPA_SEIS_Garrecht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garrecht | BOEM | Comment from Jamila Garrecht |
| 02 - EIS Public Comments | BOEM_0083937 | BOEM_0083937 | BOEM_0083937 | BOEM_0083937 | | | 2020 07 21_Public Comment BOEM-2020-0005-1609_NEPA_SEIS_Milligan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Milligan | BOEM | Comment from Lee Milligan |
| 02 - EIS Public Comments | BOEM_0083938 | BOEM_0083939 | BOEM_0083938 | BOEM_0083939 | | | 2020 07 21_Public Comment BOEM-2020-0005-1610_NEPA_SEIS_Davidson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Derek Davidson |
| 02 - EIS Public Comments | BOEM_0083940 | BOEM_0083940 | BOEM_0083940 | BOEM_0083940 | | | 2020 07 21_Public Comment BOEM-2020-0005-1612_NEPA_SEIS_Levin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Gordon Levin |
| 02 - EIS Public Comments | BOEM_0083941 | BOEM_0083941 | BOEM_0083941 | BOEM_0083941 | | | 2020 07 21_Public Comment BOEM-2020-0005-1614_NEPA_SEIS_Somerville.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Somerville | BOEM | Comment from George Somerville |
| 02 - EIS Public Comments | BOEM_0083942 | BOEM_0083942 | BOEM_0083942 | BOEM_0083942 | | | 2020 07 21_Public Comment BOEM-2020-0005-1616_NEPA_SEIS_Dohner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dohner | BOEM | Comment from V. Alton Dohner |
| 02 - EIS Public Comments | BOEM_0083943 | BOEM_0083943 | BOEM_0083943 | BOEM_0083943 | | | 2020 07 21_Public Comment BOEM-2020-0005-1618_NEPA_SEIS_Sheidler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sheidler | BOEM | Comment from Michael Sheidler |
| 02 - EIS Public Comments | BOEM_0083944 | BOEM_0083944 | BOEM_0083944 | BOEM_0083944 | | | 2020 07 21_Public Comment BOEM-2020-0005-1619_NEPA_SEIS_McGraw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGraw | BOEM | Comment from Bonnie McGraw |
| 02 - EIS Public Comments | BOEM_0083945 | BOEM_0083945 | BOEM_0083945 | BOEM_0083945 | | | 2020 07 21_Public Comment BOEM-2020-0005-1621_NEPA_SEIS_Lawson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lawson | BOEM | Comment from Leslie Lawson |
| 02 - EIS Public Comments | BOEM_0083946 | BOEM_0083946 | BOEM_0083946 | BOEM_0083946 | | | 2020 07 21_Public Comment BOEM-2020-0005-1623_NEPA_SEIS_Cuza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cuza | BOEM | Comment from Sandra Cuza |
| 02 - EIS Public Comments | BOEM_0083947 | BOEM_0083947 | BOEM_0083947 | BOEM_0083947 | | | 2020 07 21_Public Comment BOEM-2020-0005-1625_NEPA_SEIS_Ayyar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ayyar | BOEM | Comment from Adarsh Ayyar |
| 02 - EIS Public Comments | BOEM_0083948 | BOEM_0083948 | BOEM_0083948 | BOEM_0083948 | | | 2020 07 21_Public Comment BOEM-2020-0005-1634_NEPA_SEIS_Goeke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goeke | BOEM | Comment from James Goeke |
| 02 - EIS Public Comments | BOEM_0083949 | BOEM_0083949 | BOEM_0083949 | BOEM_0083949 | | | 2020 07 21_Public Comment BOEM-2020-0005-1635_NEPA_SEIS_McCarty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCarty | BOEM | Comment from Jessica McCarty |
| 02 - EIS Public Comments | BOEM_0083950 | BOEM_0083950 | BOEM_0083950 | BOEM_0083950 | | | 2020 07 21_Public Comment BOEM-2020-0005-1638_NEPA_SEIS_Hembury.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hembury | BOEM | Comment from Phil Hembury |
| 02 - EIS Public Comments | BOEM_0083951 | BOEM_0083951 | BOEM_0083951 | BOEM_0083951 | | | 2020 07 21_Public Comment BOEM-2020-0005-1642_NEPA_SEIS_Nuckols.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nuckols | BOEM | Comment from Mark Nuckols |
| 02 - EIS Public Comments | BOEM_0083952 | BOEM_0083952 | BOEM_0083952 | BOEM_0083952 | | | 2020 07 21_Public Comment BOEM-2020-0005-1644_NEPA_SEIS_Kolar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kolar | BOEM | Comment from Rebecca Kolar |
| 02 - EIS Public Comments | BOEM_0083953 | BOEM_0083953 | BOEM_0083953 | BOEM_0083953 | | | 2020 07 21_Public Comment BOEM-2020-0005-1646_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Ellen Smith |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0083954 | BOEM_0083954 | BOEM_0083954 | BOEM_0083954 | | | 2020 07 21_Public Comment BOEM-2020-0005-1648_NEPA_SEIS_francis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | francis | BOEM | Comment from stacey francis |
| 02 - EIS Public Comments | BOEM_0083955 | BOEM_0083955 | BOEM_0083955 | BOEM_0083955 | | | 2020 07 21_Public Comment BOEM-2020-0005-1650_NEPA_SEIS_Hepfer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hepfer | BOEM | Comment from Anne Hepfer |
| 02 - EIS Public Comments | BOEM_0083956 | BOEM_0083956 | BOEM_0083956 | BOEM_0083956 | | | 2020 07 21_Public Comment BOEM-2020-0005-1654_NEPA_SEIS_Bisanzo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bisanzo | BOEM | Comment from Mark Bisanzo |
| 02 - EIS Public Comments | BOEM_0083957 | BOEM_0083957 | BOEM_0083957 | BOEM_0083957 | | | 2020 07 21_Public Comment BOEM-2020-0005-1658_NEPA_SEIS_Louie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Louie | BOEM | Comment from Denise Louie |
| 02 - EIS Public Comments | BOEM_0083958 | BOEM_0083958 | BOEM_0083958 | BOEM_0083958 | | | 2020 07 21_Public Comment BOEM-2020-0005-1662_NEPA_SEIS_Hewitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hewitt | BOEM | Comment from Peg Hewitt |
| 02 - EIS Public Comments | BOEM_0083959 | BOEM_0083960 | BOEM_0083959 | BOEM_0083960 | | | 2020 07 21_Public Comment BOEM-2020-0005-1670_NEPA_SEIS_Livensperger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Livensperger | BOEM | Comment from Beth Livensperger |
| 02 - EIS Public Comments | BOEM_0083961 | BOEM_0083961 | BOEM_0083961 | BOEM_0083961 | | | 2020 07 21_Public Comment BOEM-2020-0005-1671_NEPA_SEIS_Barbarino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barbarino | BOEM | Comment from Rebecca Barbarino |
| 02 - EIS Public Comments | BOEM_0083962 | BOEM_0083962 | BOEM_0083962 | BOEM_0083962 | | | 2020 07 21_Public Comment BOEM-2020-0005-1672_NEPA_SEIS_Cruz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cruz | BOEM | Comment from Emily Cruz |
| 02 - EIS Public Comments | BOEM_0083963 | BOEM_0083963 | BOEM_0083963 | BOEM_0083963 | | | 2020 07 21_Public Comment BOEM-2020-0005-1674_NEPA_SEIS_Cook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from Robert Cook |
| 02 - EIS Public Comments | BOEM_0083964 | BOEM_0083964 | BOEM_0083964 | BOEM_0083964 | | | 2020 07 21_Public Comment BOEM-2020-0005-1675_NEPA_SEIS_Flanders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flanders | BOEM | Comment from Ken Flanders |
| 02 - EIS Public Comments | BOEM_0083965 | BOEM_0083965 | BOEM_0083965 | BOEM_0083965 | | | 2020 07 21_Public Comment BOEM-2020-0005-1676_NEPA_SEIS_Kirtley-Sternberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirtley-Sternberg | BOEM | Comment from Margaret Kirtley-Sternberg |
| 02 - EIS Public Comments | BOEM_0083966 | BOEM_0083966 | BOEM_0083966 | BOEM_0083966 | | | 2020 07 21_Public Comment BOEM-2020-0005-1680_NEPA_SEIS_Faford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Faford | BOEM | Comment from Lorraine Faford |
| 02 - EIS Public Comments | BOEM_0083967 | BOEM_0083967 | BOEM_0083967 | BOEM_0083967 | | | 2020 07 21_Public Comment BOEM-2020-0005-1682_NEPA_SEIS_Frazer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frazer | BOEM | Comment from Marc Frazer |
| 02 - EIS Public Comments | BOEM_0083968 | BOEM_0083968 | BOEM_0083968 | BOEM_0083968 | | | 2020 07 21_Public Comment BOEM-2020-0005-1683_NEPA_SEIS_Van Bel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Bel | BOEM | Comment from William Van Bel |
| 02 - EIS Public Comments | BOEM_0083969 | BOEM_0083969 | BOEM_0083969 | BOEM_0083969 | | | 2020 07 21_Public Comment BOEM-2020-0005-1685_NEPA_SEIS_Lorans.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lorans | BOEM | Comment from Isabelle Lorans |
| 02 - EIS Public Comments | BOEM_0083970 | BOEM_0083970 | BOEM_0083970 | BOEM_0083970 | | | 2020 07 21_Public Comment BOEM-2020-0005-1687_NEPA_SEIS_Kennedy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kennedy | BOEM | Comment from William Kennedy |
| 02 - EIS Public Comments | BOEM_0083971 | BOEM_0083971 | BOEM_0083971 | BOEM_0083971 | | | 2020 07 21_Public Comment BOEM-2020-0005-1688_NEPA_SEIS_Radzik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Radzik | BOEM | Comment from Steven Radzik |
| 02 - EIS Public Comments | BOEM_0083972 | BOEM_0083972 | BOEM_0083972 | BOEM_0083972 | | | 2020 07 21_Public Comment BOEM-2020-0005-1690_NEPA_SEIS_CLARK.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CLARK | BOEM | Comment from KATHY CLARK |
| 02 - EIS Public Comments | BOEM_0083973 | BOEM_0083973 | BOEM_0083973 | BOEM_0083973 | | | 2020 07 21_Public Comment BOEM-2020-0005-1694_NEPA_SEIS_Leslie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leslie | BOEM | Comment from Mary Leslie |
| 02 - EIS Public Comments | BOEM_0083974 | BOEM_0083974 | BOEM_0083974 | BOEM_0083974 | | | 2020 07 21_Public Comment BOEM-2020-0005-1695_NEPA_SEIS_Scoville.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scoville | BOEM | Comment from James Scoville |
| 02 - EIS Public Comments | BOEM_0083975 | BOEM_0083975 | BOEM_0083975 | BOEM_0083975 | | | 2020 07 21_Public Comment BOEM-2020-0005-1697_NEPA_SEIS_Hoover.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from Gail Hoover |
| 02 - EIS Public Comments | BOEM_0083976 | BOEM_0083976 | BOEM_0083976 | BOEM_0083976 | | | 2020 07 21_Public Comment BOEM-2020-0005-1699_NEPA_SEIS_Burdash.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burdash | BOEM | Comment from Elizabeth Burdash |
| 02 - EIS Public Comments | BOEM_0083977 | BOEM_0083977 | BOEM_0083977 | BOEM_0083977 | | | 2020 07 21_Public Comment BOEM-2020-0005-1701_NEPA_SEIS_Hoffstatter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoffstatter | BOEM | Comment from Patricia Hoffstatter |
| 02 - EIS Public Comments | BOEM_0083978 | BOEM_0083978 | BOEM_0083978 | BOEM_0083978 | | | 2020 07 21_Public Comment BOEM-2020-0005-1703_NEPA_SEIS_Luongo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luongo | BOEM | Comment from Tim Luongo |
| 02 - EIS Public Comments | BOEM_0083979 | BOEM_0083979 | BOEM_0083979 | BOEM_0083979 | | | 2020 07 21_Public Comment BOEM-2020-0005-1705_NEPA_SEIS_Dawson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dawson | BOEM | Comment from Joel Dawson |
| 02 - EIS Public Comments | BOEM_0083980 | BOEM_0083980 | BOEM_0083980 | BOEM_0083980 | | | 2020 07 21_Public Comment BOEM-2020-0005-1706_NEPA_SEIS_Hummers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hummers | BOEM | Comment from JoAnn Hummers |
| 02 - EIS Public Comments | BOEM_0083981 | BOEM_0083981 | BOEM_0083981 | BOEM_0083981 | | | 2020 07 21_Public Comment BOEM-2020-0005-1708_NEPA_SEIS_Macina.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Macina | BOEM | Comment from Vicki Macina |
| 02 - EIS Public Comments | BOEM_0083982 | BOEM_0083982 | BOEM_0083982 | BOEM_0083982 | | | 2020 07 21_Public Comment BOEM-2020-0005-1710_NEPA_SEIS_Haack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haack | BOEM | Comment from Mattie Haack |
| 02 - EIS Public Comments | BOEM_0083983 | BOEM_0083983 | BOEM_0083983 | BOEM_0083983 | | | 2020 07 21_Public Comment BOEM-2020-0005-1712_NEPA_SEIS_Tomasello.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tomasello | BOEM | Comment from Patti Tomasello |
| 02 - EIS Public Comments | BOEM_0083984 | BOEM_0083984 | BOEM_0083984 | BOEM_0083984 | | | 2020 07 21_Public Comment BOEM-2020-0005-1714_NEPA_SEIS_Cairns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cairns | BOEM | Comment from Rachel Cairns |
| 02 - EIS Public Comments | BOEM_0083985 | BOEM_0083985 | BOEM_0083985 | BOEM_0083985 | | | 2020 07 21_Public Comment BOEM-2020-0005-1716_NEPA_SEIS_midyette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | midyette | BOEM | Comment from shirley midyette |
| 02 - EIS Public Comments | BOEM_0083986 | BOEM_0083986 | BOEM_0083986 | BOEM_0083986 | | | 2020 07 21_Public Comment BOEM-2020-0005-1717_NEPA_SEIS_Whitmore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitmore | BOEM | Comment from Ronald Whitmore |
| 02 - EIS Public Comments | BOEM_0083987 | BOEM_0083987 | BOEM_0083987 | BOEM_0083987 | | | 2020 07 21_Public Comment BOEM-2020-0005-1718_NEPA_SEIS_Jacobs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jacobs | BOEM | Comment from Kathryn Jacobs |
| 02 - EIS Public Comments | BOEM_0083988 | BOEM_0083989 | BOEM_0083988 | BOEM_0083989 | | | 2020 07 21_Public Comment BOEM-2020-0005-1721_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Sarah Marie Hughes |
| 02 - EIS Public Comments | BOEM_0083990 | BOEM_0083990 | BOEM_0083990 | BOEM_0083990 | | | 2020 07 21_Public Comment BOEM-2020-0005-1724_NEPA_SEIS_Wiegers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wiegers | BOEM | Comment from Kristen Wiegers |
| 02 - EIS Public Comments | BOEM_0083991 | BOEM_0083991 | BOEM_0083991 | BOEM_0083991 | | | 2020 07 21_Public Comment BOEM-2020-0005-1726_NEPA_SEIS_Calhoun.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Calhoun | BOEM | Comment from Charles Calhoun |
| 02 - EIS Public Comments | BOEM_0083992 | BOEM_0083992 | BOEM_0083992 | BOEM_0083992 | | | 2020 07 21_Public Comment BOEM-2020-0005-1728_NEPA_SEIS_Griffin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Patricia Griffin |
| 02 - EIS Public Comments | BOEM_0083993 | BOEM_0083993 | BOEM_0083993 | BOEM_0083993 | | | 2020 07 21_Public Comment BOEM-2020-0005-1730_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Philip Walker |
| 02 - EIS Public Comments | BOEM_0083994 | BOEM_0083994 | BOEM_0083994 | BOEM_0083994 | | | 2020 07 21_Public Comment BOEM-2020-0005-1732_NEPA_SEIS_Cignoli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cignoli | BOEM | Comment from Karen Cignoli |
| 02 - EIS Public Comments | BOEM_0083995 | BOEM_0083995 | BOEM_0083995 | BOEM_0083995 | | | 2020 07 21_Public Comment BOEM-2020-0005-1733_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Dorothy Miller |
| 02 - EIS Public Comments | BOEM_0083996 | BOEM_0083996 | BOEM_0083996 | BOEM_0083996 | | | 2020 07 21_Public Comment BOEM-2020-0005-1735_NEPA_SEIS_Nothwehr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nothwehr | BOEM | Comment from Dawn M Nothwehr |
| 02 - EIS Public Comments | BOEM_0083997 | BOEM_0083997 | BOEM_0083997 | BOEM_0083997 | | | 2020 07 21_Public Comment BOEM-2020-0005-1738_NEPA_SEIS_Wamsley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wamsley | BOEM | Comment from Stuart Wamsley |
| 02 - EIS Public Comments | BOEM_0083998 | BOEM_0083998 | BOEM_0083998 | BOEM_0083998 | | | 2020 07 21_Public Comment BOEM-2020-0005-1740_NEPA_SEIS_Caprio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caprio | BOEM | Comment from Pamela Caprio |
| 02 - EIS Public Comments | BOEM_0083999 | BOEM_0083999 | BOEM_0083999 | BOEM_0083999 | | | 2020 07 21_Public Comment BOEM-2020-0005-1742_NEPA_SEIS_Bogle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bogle | BOEM | Comment from Nick Bogle |
| 02 - EIS Public Comments | BOEM_0084000 | BOEM_0084000 | BOEM_0084000 | BOEM_0084000 | | | 2020 07 21_Public Comment BOEM-2020-0005-1743_NEPA_SEIS_Hulsey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hulsey | BOEM | Comment from Dorothy Hulsey |
| 02 - EIS Public Comments | BOEM_0084001 | BOEM_0084001 | BOEM_0084001 | BOEM_0084001 | | | 2020 07 21_Public Comment BOEM-2020-0005-1744_NEPA_SEIS_Avery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Avery | BOEM | Comment from John Avery |
| 02 - EIS Public Comments | BOEM_0084002 | BOEM_0084002 | BOEM_0084002 | BOEM_0084002 | | | 2020 07 21_Public Comment BOEM-2020-0005-1746_NEPA_SEIS_Holmes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holmes | BOEM | Comment from Paula Holmes |
| 02 - EIS Public Comments | BOEM_0084003 | BOEM_0084003 | BOEM_0084003 | BOEM_0084003 | | | 2020 07 21_Public Comment BOEM-2020-0005-1748_NEPA_SEIS_Ryder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryder | BOEM | Comment from John Ryder |
| 02 - EIS Public Comments | BOEM_0084004 | BOEM_0084004 | BOEM_0084004 | BOEM_0084004 | | | 2020 07 21_Public Comment BOEM-2020-0005-1754_NEPA_SEIS_Finke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Finke | BOEM | Comment from Maryann Finke |
| 02 - EIS Public Comments | BOEM_0084005 | BOEM_0084005 | BOEM_0084005 | BOEM_0084005 | | | 2020 07 21_Public Comment BOEM-2020-0005-1756_NEPA_SEIS_Kafka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kafka | BOEM | Comment from Mo Kafka |
| 02 - EIS Public Comments | BOEM_0084006 | BOEM_0084006 | BOEM_0084006 | BOEM_0084006 | | | 2020 07 21_Public Comment BOEM-2020-0005-1758_NEPA_SEIS_Bivona.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bivona | BOEM | Comment from Barbara Bivona |
| 02 - EIS Public Comments | BOEM_0084007 | BOEM_0084007 | BOEM_0084007 | BOEM_0084007 | | | 2020 07 21_Public Comment BOEM-2020-0005-1759_NEPA_SEIS_Ferry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferry | BOEM | Comment from Daniel Ferry |
| 02 - EIS Public Comments | BOEM_0084008 | BOEM_0084008 | BOEM_0084008 | BOEM_0084008 | | | 2020 07 21_Public Comment BOEM-2020-0005-1760_NEPA_SEIS_Picard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Picard | BOEM | Comment from Therese Picard |
| 02 - EIS Public Comments | BOEM_0084009 | BOEM_0084009 | BOEM_0084009 | BOEM_0084009 | | | 2020 07 21_Public Comment BOEM-2020-0005-1764_NEPA_SEIS_Helmkamp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helmkamp | BOEM | Comment from Carole Helmkamp |
| 02 - EIS Public Comments | BOEM_0084010 | BOEM_0084010 | BOEM_0084010 | BOEM_0084010 | | | 2020 07 21_Public Comment BOEM-2020-0005-1766_NEPA_SEIS_merker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | merker | BOEM | Comment from fran merker |
| 02 - EIS Public Comments | BOEM_0084011 | BOEM_0084011 | BOEM_0084011 | BOEM_0084011 | | | 2020 07 21_Public Comment BOEM-2020-0005-1768_NEPA_SEIS_Siciliano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siciliano | BOEM | Comment from Richard Siciliano |
| 02 - EIS Public Comments | BOEM_0084012 | BOEM_0084012 | BOEM_0084012 | BOEM_0084012 | | | 2020 07 21_Public Comment BOEM-2020-0005-1770_NEPA_SEIS_Rendall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rendall | BOEM | Comment from Beth Rendall |
| 02 - EIS Public Comments | BOEM_0084013 | BOEM_0084013 | BOEM_0084013 | BOEM_0084013 | | | 2020 07 21_Public Comment BOEM-2020-0005-1771_NEPA_SEIS_Huntington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huntington | BOEM | Comment from Jon Huntington |
| 02 - EIS Public Comments | BOEM_0084014 | BOEM_0084014 | BOEM_0084014 | BOEM_0084014 | | | 2020 07 21_Public Comment BOEM-2020-0005-1773_NEPA_SEIS_Seader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seader | BOEM | Comment from Scot Seader |
| 02 - EIS Public Comments | BOEM_0084015 | BOEM_0084015 | BOEM_0084015 | BOEM_0084015 | | | 2020 07 21_Public Comment BOEM-2020-0005-1774_NEPA_SEIS_Dawley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dawley | BOEM | Comment from Thomas Dawley |
| 02 - EIS Public Comments | BOEM_0084016 | BOEM_0084016 | BOEM_0084016 | BOEM_0084016 | | | 2020 07 21_Public Comment BOEM-2020-0005-1775_NEPA_SEIS_Dawley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dawley | BOEM | Comment from Thomas Dawley |
| 02 - EIS Public Comments | BOEM_0084017 | BOEM_0084017 | BOEM_0084017 | BOEM_0084017 | | | 2020 07 21_Public Comment BOEM-2020-0005-1776_NEPA_SEIS_Morrigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrigan | BOEM | Comment from McKenna Morrigan |
| 02 - EIS Public Comments | BOEM_0084018 | BOEM_0084018 | BOEM_0084018 | BOEM_0084018 | | | 2020 07 21_Public Comment BOEM-2020-0005-1777_NEPA_SEIS_Rodriguez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from David Rodriguez |
| 02 - EIS Public Comments | BOEM_0084019 | BOEM_0084019 | BOEM_0084019 | BOEM_0084019 | | | 2020 07 21_Public Comment BOEM-2020-0005-1778_NEPA_SEIS_Froehlich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Froehlich | BOEM | Comment from Nicolette Froehlich |
| 02 - EIS Public Comments | BOEM_0084020 | BOEM_0084021 | BOEM_0084020 | BOEM_0084021 | | | 2020 07 21_Public Comment BOEM-2020-0005-1779_NEPA_SEIS_Talentino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Talentino | BOEM | Comment from Karen Talentino |
| 02 - EIS Public Comments | BOEM_0084022 | BOEM_0084022 | BOEM_0084022 | BOEM_0084022 | | | 2020 07 21_Public Comment BOEM-2020-0005-1781_NEPA_SEIS_Karp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karp | BOEM | Comment from Erin Karp |
| 02 - EIS Public Comments | BOEM_0084023 | BOEM_0084023 | BOEM_0084023 | BOEM_0084023 | | | 2020 07 21_Public Comment BOEM-2020-0005-1782_NEPA_SEIS_Schwartz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Ari Schwartz |
| 02 - EIS Public Comments | BOEM_0084024 | BOEM_0084024 | BOEM_0084024 | BOEM_0084024 | | | 2020 07 21_Public Comment BOEM-2020-0005-1783_NEPA_SEIS_Tilton Jr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tilton Jr | BOEM | Comment from DAVID Tilton Jr |
| 02 - EIS Public Comments | BOEM_0084025 | BOEM_0084025 | BOEM_0084025 | BOEM_0084025 | | | 2020 07 21_Public Comment BOEM-2020-0005-1789_NEPA_SEIS_Perez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Charles Perez |
| 02 - EIS Public Comments | BOEM_0084026 | BOEM_0084026 | BOEM_0084026 | BOEM_0084026 | | | 2020 07 21_Public Comment BOEM-2020-0005-1790_NEPA_SEIS_Abela Serra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Abela Serra | BOEM | Comment from Robert Abela Serra |
| 02 - EIS Public Comments | BOEM_0084027 | BOEM_0084027 | BOEM_0084027 | BOEM_0084027 | | | 2020 07 21_Public Comment BOEM-2020-0005-1791_NEPA_SEIS_Henry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henry | BOEM | Comment from David Henry |
| 02 - EIS Public Comments | BOEM_0084028 | BOEM_0084028 | BOEM_0084028 | BOEM_0084028 | | | 2020 07 21_Public Comment BOEM-2020-0005-1792_NEPA_SEIS_Schram.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schram | BOEM | Comment from Ted Schram |
| 02 - EIS Public Comments | BOEM_0084029 | BOEM_0084029 | BOEM_0084029 | BOEM_0084029 | | | 2020 07 21_Public Comment BOEM-2020-0005-1793_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Deborah Hall |
| 02 - EIS Public Comments | BOEM_0084030 | BOEM_0084030 | BOEM_0084030 | BOEM_0084030 | | | 2020 07 21_Public Comment BOEM-2020-0005-1794_NEPA_SEIS_MacNamara.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacNamara | BOEM | Comment from Thomas MacNamara |
| 02 - EIS Public Comments | BOEM_0084031 | BOEM_0084031 | BOEM_0084031 | BOEM_0084031 | | | 2020 07 21_Public Comment BOEM-2020-0005-1795_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Ann Miller |
| 02 - EIS Public Comments | BOEM_0084032 | BOEM_0084032 | BOEM_0084032 | BOEM_0084032 | | | 2020 07 21_Public Comment BOEM-2020-0005-1796_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Paul and Kathleen Nelson |
| 02 - EIS Public Comments | BOEM_0084033 | BOEM_0084033 | BOEM_0084033 | BOEM_0084033 | | | 2020 07 21_Public Comment BOEM-2020-0005-1797_NEPA_SEIS_Lehrman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lehrman | BOEM | Comment from Roberta Lehrman |
| 02 - EIS Public Comments | BOEM_0084034 | BOEM_0084034 | BOEM_0084034 | BOEM_0084034 | | | 2020 07 21_Public Comment BOEM-2020-0005-1798_NEPA_SEIS_Sansone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sansone | BOEM | Comment from Ellen Sansone |
| 02 - EIS Public Comments | BOEM_0084035 | BOEM_0084035 | BOEM_0084035 | BOEM_0084035 | | | 2020 07 21_Public Comment BOEM-2020-0005-1799_NEPA_SEIS_Muratore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Muratore | BOEM | Comment from Dr. Joseph F. Muratore |
| 02 - EIS Public Comments | BOEM_0084036 | BOEM_0084036 | BOEM_0084036 | BOEM_0084036 | | | 2020 07 21_Public Comment BOEM-2020-0005-1800_NEPA_SEIS_rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rogers | BOEM | Comment from Ann rogers |
| 02 - EIS Public Comments | BOEM_0084037 | BOEM_0084037 | BOEM_0084037 | BOEM_0084037 | | | 2020 07 21_Public Comment BOEM-2020-0005-1801_NEPA_SEIS_Van Houten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Houten | BOEM | Comment from Carol Van Houten |
| 02 - EIS Public Comments | BOEM_0084038 | BOEM_0084038 | BOEM_0084038 | BOEM_0084038 | | | 2020 07 21_Public Comment BOEM-2020-0005-1802_NEPA_SEIS_Harlan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harlan | BOEM | Comment from David Harlan |
| 02 - EIS Public Comments | BOEM_0084039 | BOEM_0084039 | BOEM_0084039 | BOEM_0084039 | | | 2020 07 21_Public Comment BOEM-2020-0005-1803_NEPA_SEIS_Hehn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hehn | BOEM | Comment from Art Hehn |
| 02 - EIS Public Comments | BOEM_0084040 | BOEM_0084040 | BOEM_0084040 | BOEM_0084040 | | | 2020 07 21_Public Comment BOEM-2020-0005-1804_NEPA_SEIS_Derr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Derr | BOEM | Comment from Sandra Derr |
| 02 - EIS Public Comments | BOEM_0084041 | BOEM_0084041 | BOEM_0084041 | BOEM_0084041 | | | 2020 07 21_Public Comment BOEM-2020-0005-1805_NEPA_SEIS_Crowley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crowley | BOEM | Comment from Maureen Crowley |
| 02 - EIS Public Comments | BOEM_0084042 | BOEM_0084042 | BOEM_0084042 | BOEM_0084042 | | | 2020 07 21_Public Comment BOEM-2020-0005-1806_NEPA_SEIS_Cray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cray | BOEM | Comment from Cherie Cray |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084043 | BOEM_0084043 | BOEM_0084043 | BOEM_0084043 | | | 2020 07 21_Public Comment BOEM-2020-0005-1810_NEPA_SEIS_McGuire.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGuire | BOEM | Comment from Ellie McGuire |
| 02 - EIS Public Comments | BOEM_0084044 | BOEM_0084044 | BOEM_0084044 | BOEM_0084044 | | | 2020 07 21_Public Comment BOEM-2020-0005-1815_NEPA_SEIS_Manobianco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Manobianco | BOEM | Comment from Daniel Manobianco |
| 02 - EIS Public Comments | BOEM_0084045 | BOEM_0084045 | BOEM_0084045 | BOEM_0084045 | | | 2020 07 21_Public Comment BOEM-2020-0005-1817_NEPA_SEIS_Galloway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galloway | BOEM | Comment from Rebecca Galloway |
| 02 - EIS Public Comments | BOEM_0084046 | BOEM_0084046 | BOEM_0084046 | BOEM_0084046 | | | 2020 07 21_Public Comment BOEM-2020-0005-1819_NEPA_SEIS_Varner-Munt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Varner-Munt | BOEM | Comment from Sheri Varner-Munt |
| 02 - EIS Public Comments | BOEM_0084047 | BOEM_0084047 | BOEM_0084047 | BOEM_0084047 | | | 2020 07 21_Public Comment BOEM-2020-0005-1820_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Ivalee Wilson |
| 02 - EIS Public Comments | BOEM_0084048 | BOEM_0084048 | BOEM_0084048 | BOEM_0084048 | | | 2020 07 21_Public Comment BOEM-2020-0005-1821_NEPA_SEIS_Mickelsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mickelsen | BOEM | Comment from Michael Mickelsen |
| 02 - EIS Public Comments | BOEM_0084049 | BOEM_0084049 | BOEM_0084049 | BOEM_0084049 | | | 2020 07 21_Public Comment BOEM-2020-0005-1822_NEPA_SEIS_Livote.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Livote | BOEM | Comment from Marilyn Livote |
| 02 - EIS Public Comments | BOEM_0084050 | BOEM_0084050 | BOEM_0084050 | BOEM_0084050 | | | 2020 07 21_Public Comment BOEM-2020-0005-1824_NEPA_SEIS_Singsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Singsen | BOEM | Comment from Judith Singsen |
| 02 - EIS Public Comments | BOEM_0084051 | BOEM_0084051 | BOEM_0084051 | BOEM_0084051 | | | 2020 07 21_Public Comment BOEM-2020-0005-1826_NEPA_SEIS_Parshall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parshall | BOEM | Comment from Sharon Parshall |
| 02 - EIS Public Comments | BOEM_0084052 | BOEM_0084052 | BOEM_0084052 | BOEM_0084052 | | | 2020 07 21_Public Comment BOEM-2020-0005-1827_NEPA_SEIS_Marcus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marcus | BOEM | Comment from Melissa Marcus |
| 02 - EIS Public Comments | BOEM_0084053 | BOEM_0084053 | BOEM_0084053 | BOEM_0084053 | | | 2020 07 21_Public Comment BOEM-2020-0005-1828_NEPA_SEIS_Schuermann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schuermann | BOEM | Comment from Mark Schuermann |
| 02 - EIS Public Comments | BOEM_0084054 | BOEM_0084054 | BOEM_0084054 | BOEM_0084054 | | | 2020 07 21_Public Comment BOEM-2020-0005-1829_NEPA_SEIS_Hester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hester | BOEM | Comment from Michael Hester |
| 02 - EIS Public Comments | BOEM_0084055 | BOEM_0084055 | BOEM_0084055 | BOEM_0084055 | | | 2020 07 21_Public Comment BOEM-2020-0005-1830_NEPA_SEIS_Halligan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Halligan | BOEM | Comment from Marcia Halligan |
| 02 - EIS Public Comments | BOEM_0084056 | BOEM_0084056 | BOEM_0084056 | BOEM_0084056 | | | 2020 07 21_Public Comment BOEM-2020-0005-1831_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Sara Smith |
| 02 - EIS Public Comments | BOEM_0084057 | BOEM_0084057 | BOEM_0084057 | BOEM_0084057 | | | 2020 07 21_Public Comment BOEM-2020-0005-1833_NEPA_SEIS_Molin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Molin | BOEM | Comment from Lawrence Molin |
| 02 - EIS Public Comments | BOEM_0084058 | BOEM_0084058 | BOEM_0084058 | BOEM_0084058 | | | 2020 07 21_Public Comment BOEM-2020-0005-1834_NEPA_SEIS_Todd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Todd | BOEM | Comment from Maryellen Todd |
| 02 - EIS Public Comments | BOEM_0084059 | BOEM_0084059 | BOEM_0084059 | BOEM_0084059 | | | 2020 07 21_Public Comment BOEM-2020-0005-1837_NEPA_SEIS_Parcells.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parcells | BOEM | Comment from Jeffrey Parcells |
| 02 - EIS Public Comments | BOEM_0084060 | BOEM_0084060 | BOEM_0084060 | BOEM_0084060 | | | 2020 07 21_Public Comment BOEM-2020-0005-1838_NEPA_SEIS_Bender.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bender | BOEM | Comment from Jane Bender |
| 02 - EIS Public Comments | BOEM_0084061 | BOEM_0084061 | BOEM_0084061 | BOEM_0084061 | | | 2020 07 21_Public Comment BOEM-2020-0005-1839_NEPA_SEIS_Herdman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herdman | BOEM | Comment from David Herdman |
| 02 - EIS Public Comments | BOEM_0084062 | BOEM_0084062 | BOEM_0084062 | BOEM_0084062 | | | 2020 07 21_Public Comment BOEM-2020-0005-1840_NEPA_SEIS_LaFreniere.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaFreniere | BOEM | Comment from Joanne LaFreniere |
| 02 - EIS Public Comments | BOEM_0084063 | BOEM_0084063 | BOEM_0084063 | BOEM_0084063 | | | 2020 07 21_Public Comment BOEM-2020-0005-1841_NEPA_SEIS_Lauterbach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lauterbach | BOEM | Comment from Peter Lauterbach |
| 02 - EIS Public Comments | BOEM_0084064 | BOEM_0084064 | BOEM_0084064 | BOEM_0084064 | | | 2020 07 21_Public Comment BOEM-2020-0005-1842_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Kent Johnson |
| 02 - EIS Public Comments | BOEM_0084065 | BOEM_0084065 | BOEM_0084065 | BOEM_0084065 | | | 2020 07 21_Public Comment BOEM-2020-0005-1843_NEPA_SEIS_Levisen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levisen | BOEM | Comment from Martin Levisen |
| 02 - EIS Public Comments | BOEM_0084066 | BOEM_0084066 | BOEM_0084066 | BOEM_0084066 | | | 2020 07 21_Public Comment BOEM-2020-0005-1844_NEPA_SEIS_Matlock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matlock | BOEM | Comment from KL Matlock |
| 02 - EIS Public Comments | BOEM_0084067 | BOEM_0084067 | BOEM_0084067 | BOEM_0084067 | | | 2020 07 21_Public Comment BOEM-2020-0005-1845_NEPA_SEIS_YOUNG.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | YOUNG | BOEM | Comment from STEPHEN YOUNG |
| 02 - EIS Public Comments | BOEM_0084068 | BOEM_0084068 | BOEM_0084068 | BOEM_0084068 | | | 2020 07 21_Public Comment BOEM-2020-0005-1846_NEPA_SEIS_Hemenway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemenway | BOEM | Comment from Mark Hemenway |
| 02 - EIS Public Comments | BOEM_0084069 | BOEM_0084069 | BOEM_0084069 | BOEM_0084069 | | | 2020 07 21_Public Comment BOEM-2020-0005-1850_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Stephanie Clark |
| 02 - EIS Public Comments | BOEM_0084070 | BOEM_0084070 | BOEM_0084070 | BOEM_0084070 | | | 2020 07 21_Public Comment BOEM-2020-0005-1851_NEPA_SEIS_Haag.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haag | BOEM | Comment from John Haag |
| 02 - EIS Public Comments | BOEM_0084071 | BOEM_0084071 | BOEM_0084071 | BOEM_0084071 | | | 2020 07 21_Public Comment BOEM-2020-0005-1853_NEPA_SEIS_Knox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knox | BOEM | Comment from Susan Knox |
| 02 - EIS Public Comments | BOEM_0084072 | BOEM_0084072 | BOEM_0084072 | BOEM_0084072 | | | 2020 07 21_Public Comment BOEM-2020-0005-1854_NEPA_SEIS_Spain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spain | BOEM | Comment from Susan Spain |
| 02 - EIS Public Comments | BOEM_0084073 | BOEM_0084073 | BOEM_0084073 | BOEM_0084073 | | | 2020 07 21_Public Comment BOEM-2020-0005-1855_NEPA_SEIS_Gallaway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gallaway | BOEM | Comment from Timothy Gallaway |
| 02 - EIS Public Comments | BOEM_0084074 | BOEM_0084074 | BOEM_0084074 | BOEM_0084074 | | | 2020 07 21_Public Comment BOEM-2020-0005-1856_NEPA_SEIS_Cannon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cannon | BOEM | Comment from Robert Cannon |
| 02 - EIS Public Comments | BOEM_0084075 | BOEM_0084075 | BOEM_0084075 | BOEM_0084075 | | | 2020 07 21_Public Comment BOEM-2020-0005-1857_NEPA_SEIS_schreier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | schreier | BOEM | Comment from saul schreier |
| 02 - EIS Public Comments | BOEM_0084076 | BOEM_0084076 | BOEM_0084076 | BOEM_0084076 | | | 2020 07 21_Public Comment BOEM-2020-0005-1859_NEPA_SEIS_Foster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from Gordon Foster |
| 02 - EIS Public Comments | BOEM_0084077 | BOEM_0084077 | BOEM_0084077 | BOEM_0084077 | | | 2020 07 21_Public Comment BOEM-2020-0005-1863_NEPA_SEIS_Plank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Plank | BOEM | Comment from Judy Plank |
| 02 - EIS Public Comments | BOEM_0084078 | BOEM_0084078 | BOEM_0084078 | BOEM_0084078 | | | 2020 07 21_Public Comment BOEM-2020-0005-1865_NEPA_SEIS_Hopkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hopkins | BOEM | Comment from Stephen Hopkins |
| 02 - EIS Public Comments | BOEM_0084079 | BOEM_0084079 | BOEM_0084079 | BOEM_0084079 | | | 2020 07 21_Public Comment BOEM-2020-0005-1867_NEPA_SEIS_Lopez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from Vincent Lopez |
| 02 - EIS Public Comments | BOEM_0084080 | BOEM_0084080 | BOEM_0084080 | BOEM_0084080 | | | 2020 07 21_Public Comment BOEM-2020-0005-1868_NEPA_SEIS_Jenkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jenkins | BOEM | Comment from Louise Jenkins |
| 02 - EIS Public Comments | BOEM_0084081 | BOEM_0084081 | BOEM_0084081 | BOEM_0084081 | | | 2020 07 21_Public Comment BOEM-2020-0005-1869_NEPA_SEIS_Leppo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leppo | BOEM | Comment from Bob Leppo |
| 02 - EIS Public Comments | BOEM_0084082 | BOEM_0084082 | BOEM_0084082 | BOEM_0084082 | | | 2020 07 21_Public Comment BOEM-2020-0005-1870_NEPA_SEIS_Honigsblum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Honigsblum | BOEM | Comment from Alexander Honigsblum |
| 02 - EIS Public Comments | BOEM_0084083 | BOEM_0084083 | BOEM_0084083 | BOEM_0084083 | | | 2020 07 21_Public Comment BOEM-2020-0005-1871_NEPA_SEIS_Kenny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kenny | BOEM | Comment from Catherine Kenny |
| 02 - EIS Public Comments | BOEM_0084084 | BOEM_0084084 | BOEM_0084084 | BOEM_0084084 | | | 2020 07 21_Public Comment BOEM-2020-0005-1872_NEPA_SEIS_Bandy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bandy | BOEM | Comment from Philip Bandy |
| 02 - EIS Public Comments | BOEM_0084085 | BOEM_0084085 | BOEM_0084085 | BOEM_0084085 | | | 2020 07 21_Public Comment BOEM-2020-0005-1873_NEPA_SEIS_Cantine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cantine | BOEM | Comment from Jen Cantine |
| 02 - EIS Public Comments | BOEM_0084086 | BOEM_0084086 | BOEM_0084086 | BOEM_0084086 | | | 2020 07 21_Public Comment BOEM-2020-0005-1874_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Chad Thomas |
| 02 - EIS Public Comments | BOEM_0084087 | BOEM_0084087 | BOEM_0084087 | BOEM_0084087 | | | 2020 07 21_Public Comment BOEM-2020-0005-1875_NEPA_SEIS_Blau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blau | BOEM | Comment from Ron Blau |
| 02 - EIS Public Comments | BOEM_0084088 | BOEM_0084088 | BOEM_0084088 | BOEM_0084088 | | | 2020 07 21_Public Comment BOEM-2020-0005-1876_NEPA_SEIS_Lerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lerman | BOEM | Comment from Paul Lerman |
| 02 - EIS Public Comments | BOEM_0084089 | BOEM_0084089 | BOEM_0084089 | BOEM_0084089 | | | 2020 07 21_Public Comment BOEM-2020-0005-1877_NEPA_SEIS_Arndt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arndt | BOEM | Comment from Dolores Arndt |
| 02 - EIS Public Comments | BOEM_0084090 | BOEM_0084090 | BOEM_0084090 | BOEM_0084090 | | | 2020 07 21_Public Comment BOEM-2020-0005-1878_NEPA_SEIS_Bennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Gina Bennett |
| 02 - EIS Public Comments | BOEM_0084091 | BOEM_0084092 | BOEM_0084091 | BOEM_0084092 | | | 2020 07 21_Public Comment BOEM-2020-0005-1880_NEPA_SEIS_Essman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Essman | BOEM | Comment from Robert Essman |
| 02 - EIS Public Comments | BOEM_0084093 | BOEM_0084093 | BOEM_0084093 | BOEM_0084093 | | | 2020 07 21_Public Comment BOEM-2020-0005-1882_NEPA_SEIS_Toivonen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Toivonen | BOEM | Comment from Virpi Toivonen |
| 02 - EIS Public Comments | BOEM_0084094 | BOEM_0084094 | BOEM_0084094 | BOEM_0084094 | | | 2020 07 21_Public Comment BOEM-2020-0005-1884_NEPA_SEIS_Doherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doherty | BOEM | Comment from Jeanne Doherty |
| 02 - EIS Public Comments | BOEM_0084095 | BOEM_0084095 | BOEM_0084095 | BOEM_0084095 | | | 2020 07 21_Public Comment BOEM-2020-0005-1887_NEPA_SEIS_Van Egmond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Egmond | BOEM | Comment from Timothy Van Egmond |
| 02 - EIS Public Comments | BOEM_0084096 | BOEM_0084096 | BOEM_0084096 | BOEM_0084096 | | | 2020 07 21_Public Comment BOEM-2020-0005-1888_NEPA_SEIS_Moix.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moix | BOEM | Comment from Jennifer Moix |
| 02 - EIS Public Comments | BOEM_0084097 | BOEM_0084097 | BOEM_0084097 | BOEM_0084097 | | | 2020 07 21_Public Comment BOEM-2020-0005-1889_NEPA_SEIS_Johnston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Rob Johnston |
| 02 - EIS Public Comments | BOEM_0084098 | BOEM_0084098 | BOEM_0084098 | BOEM_0084098 | | | 2020 07 21_Public Comment BOEM-2020-0005-1890_NEPA_SEIS_Luedke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luedke | BOEM | Comment from Janis Luedke |
| 02 - EIS Public Comments | BOEM_0084099 | BOEM_0084099 | BOEM_0084099 | BOEM_0084099 | | | 2020 07 21_Public Comment BOEM-2020-0005-1891_NEPA_SEIS_Muller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Muller | BOEM | Comment from George Muller |
| 02 - EIS Public Comments | BOEM_0084100 | BOEM_0084100 | BOEM_0084100 | BOEM_0084100 | | | 2020 07 21_Public Comment BOEM-2020-0005-1892_NEPA_SEIS_Metzcar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Metzcar | BOEM | Comment from John Metzcar |
| 02 - EIS Public Comments | BOEM_0084101 | BOEM_0084101 | BOEM_0084101 | BOEM_0084101 | | | 2020 07 21_Public Comment BOEM-2020-0005-1893_NEPA_SEIS_Chatterton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chatterton | BOEM | Comment from Terry Chatterton |
| 02 - EIS Public Comments | BOEM_0084102 | BOEM_0084102 | BOEM_0084102 | BOEM_0084102 | | | 2020 07 21_Public Comment BOEM-2020-0005-1894_NEPA_SEIS_Luptak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luptak | BOEM | Comment from Stephen Luptak |
| 02 - EIS Public Comments | BOEM_0084103 | BOEM_0084103 | BOEM_0084103 | BOEM_0084103 | | | 2020 07 21_Public Comment BOEM-2020-0005-1895_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Maria Miller |
| 02 - EIS Public Comments | BOEM_0084104 | BOEM_0084104 | BOEM_0084104 | BOEM_0084104 | | | 2020 07 21_Public Comment BOEM-2020-0005-1896_NEPA_SEIS_Resh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Resh | BOEM | Comment from Brian Resh |
| 02 - EIS Public Comments | BOEM_0084105 | BOEM_0084105 | BOEM_0084105 | BOEM_0084105 | | | 2020 07 21_Public Comment BOEM-2020-0005-1897_NEPA_SEIS_Hague.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hague | BOEM | Comment from J Hague |
| 02 - EIS Public Comments | BOEM_0084106 | BOEM_0084106 | BOEM_0084106 | BOEM_0084106 | | | 2020 07 21_Public Comment BOEM-2020-0005-1898_NEPA_SEIS_Griffin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Evelyn Griffin |
| 02 - EIS Public Comments | BOEM_0084107 | BOEM_0084107 | BOEM_0084107 | BOEM_0084107 | | | 2020 07 21_Public Comment BOEM-2020-0005-1899_NEPA_SEIS_Charity.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Charity | BOEM | Comment from Zanne Charity |
| 02 - EIS Public Comments | BOEM_0084108 | BOEM_0084108 | BOEM_0084108 | BOEM_0084108 | | | 2020 07 21_Public Comment BOEM-2020-0005-1900_NEPA_SEIS_Brill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brill | BOEM | Comment from Gary Brill |
| 02 - EIS Public Comments | BOEM_0084109 | BOEM_0084109 | BOEM_0084109 | BOEM_0084109 | | | 2020 07 21_Public Comment BOEM-2020-0005-1901_NEPA_SEIS_Burtner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burtner | BOEM | Comment from Duane Burtner |
| 02 - EIS Public Comments | BOEM_0084110 | BOEM_0084110 | BOEM_0084110 | BOEM_0084110 | | | 2020 07 21_Public Comment BOEM-2020-0005-1902_NEPA_SEIS_Hoffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Andrew Hoffman |
| 02 - EIS Public Comments | BOEM_0084111 | BOEM_0084111 | BOEM_0084111 | BOEM_0084111 | | | 2020 07 21_Public Comment BOEM-2020-0005-1903_NEPA_SEIS_Horneman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horneman | BOEM | Comment from Eleanor Horneman |
| 02 - EIS Public Comments | BOEM_0084112 | BOEM_0084112 | BOEM_0084112 | BOEM_0084112 | | | 2020 07 21_Public Comment BOEM-2020-0005-1904_NEPA_SEIS_Attwood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Attwood | BOEM | Comment from Lynn Attwood |
| 02 - EIS Public Comments | BOEM_0084113 | BOEM_0084113 | BOEM_0084113 | BOEM_0084113 | | | 2020 07 21_Public Comment BOEM-2020-0005-1909_NEPA_SEIS_Mazurek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazurek | BOEM | Comment from Cindy Mazurek |
| 02 - EIS Public Comments | BOEM_0084114 | BOEM_0084114 | BOEM_0084114 | BOEM_0084114 | | | 2020 07 21_Public Comment BOEM-2020-0005-1912_NEPA_SEIS_dumais.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | dumais | BOEM | Comment from daniele dumais |
| 02 - EIS Public Comments | BOEM_0084115 | BOEM_0084115 | BOEM_0084115 | BOEM_0084115 | | | 2020 07 21_Public Comment BOEM-2020-0005-1913_NEPA_SEIS_Dugan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dugan | BOEM | Comment from Christine Dugan |
| 02 - EIS Public Comments | BOEM_0084116 | BOEM_0084116 | BOEM_0084116 | BOEM_0084116 | | | 2020 07 21_Public Comment BOEM-2020-0005-1914_NEPA_SEIS_Alpers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alpers | BOEM | Comment from Benjamin Alpers |
| 02 - EIS Public Comments | BOEM_0084117 | BOEM_0084117 | BOEM_0084117 | BOEM_0084117 | | | 2020 07 21_Public Comment BOEM-2020-0005-1915_NEPA_SEIS_Aldrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aldrich | BOEM | Comment from William Aldrich |
| 02 - EIS Public Comments | BOEM_0084118 | BOEM_0084118 | BOEM_0084118 | BOEM_0084118 | | | 2020 07 21_Public Comment BOEM-2020-0005-1916_NEPA_SEIS_Oman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oman | BOEM | Comment from Barbara Oman |
| 02 - EIS Public Comments | BOEM_0084119 | BOEM_0084119 | BOEM_0084119 | BOEM_0084119 | | | 2020 07 21_Public Comment BOEM-2020-0005-1917_NEPA_SEIS_Tripp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tripp | BOEM | Comment from Tom Tripp |
| 02 - EIS Public Comments | BOEM_0084120 | BOEM_0084120 | BOEM_0084120 | BOEM_0084120 | | | 2020 07 21_Public Comment BOEM-2020-0005-1918_NEPA_SEIS_Solomon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Solomon | BOEM | Comment from Donald Solomon |
| 02 - EIS Public Comments | BOEM_0084121 | BOEM_0084121 | BOEM_0084121 | BOEM_0084121 | | | 2020 07 21_Public Comment BOEM-2020-0005-1919_NEPA_SEIS_Wolf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Darlene Wolf |
| 02 - EIS Public Comments | BOEM_0084122 | BOEM_0084122 | BOEM_0084122 | BOEM_0084122 | | | 2020 07 21_Public Comment BOEM-2020-0005-1920_NEPA_SEIS_jeanne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | jeanne | BOEM | Comment from vera jeanne |
| 02 - EIS Public Comments | BOEM_0084123 | BOEM_0084123 | BOEM_0084123 | BOEM_0084123 | | | 2020 07 21_Public Comment BOEM-2020-0005-1921_NEPA_SEIS_Samson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Samson | BOEM | Comment from Kay Samson |
| 02 - EIS Public Comments | BOEM_0084124 | BOEM_0084124 | BOEM_0084124 | BOEM_0084124 | | | 2020 07 21_Public Comment BOEM-2020-0005-1922_NEPA_SEIS_Bonnet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonnet | BOEM | Comment from Benjamin Bonnet |
| 02 - EIS Public Comments | BOEM_0084125 | BOEM_0084125 | BOEM_0084125 | BOEM_0084125 | | | 2020 07 21_Public Comment BOEM-2020-0005-1923_NEPA_SEIS_Gooch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gooch | BOEM | Comment from Samuel Gooch |
| 02 - EIS Public Comments | BOEM_0084126 | BOEM_0084126 | BOEM_0084126 | BOEM_0084126 | | | 2020 07 21_Public Comment BOEM-2020-0005-1924_NEPA_SEIS_Connerty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Connerty | BOEM | Comment from Kat Connerty |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084127 | BOEM_0084127 | BOEM_0084127 | BOEM_0084127 | | | 2020 07 21_Public Comment BOEM-2020-0005-1925_NEPA_SEIS_Cosentino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cosentino | BOEM | Comment from Dennis Cosentino |
| 02 - EIS Public Comments | BOEM_0084128 | BOEM_0084128 | BOEM_0084128 | BOEM_0084128 | | | 2020 07 21_Public Comment BOEM-2020-0005-1926_NEPA_SEIS_Fortier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fortier | BOEM | Comment from Nicole Fortier |
| 02 - EIS Public Comments | BOEM_0084129 | BOEM_0084129 | BOEM_0084129 | BOEM_0084129 | | | 2020 07 21_Public Comment BOEM-2020-0005-1927_NEPA_SEIS_Malerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malerman | BOEM | Comment from Rina Malerman |
| 02 - EIS Public Comments | BOEM_0084130 | BOEM_0084130 | BOEM_0084130 | BOEM_0084130 | | | 2020 07 21_Public Comment BOEM-2020-0005-1928_NEPA_SEIS_smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | smith | BOEM | Comment from priscilla smith |
| 02 - EIS Public Comments | BOEM_0084131 | BOEM_0084131 | BOEM_0084131 | BOEM_0084131 | | | 2020 07 21_Public Comment BOEM-2020-0005-1930_NEPA_SEIS_Gakenheimer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gakenheimer | BOEM | Comment from Caroline B. Gakenheimer |
| 02 - EIS Public Comments | BOEM_0084132 | BOEM_0084132 | BOEM_0084132 | BOEM_0084132 | | | 2020 07 21_Public Comment BOEM-2020-0005-1931_NEPA_SEIS_Simmons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Steve Simmons |
| 02 - EIS Public Comments | BOEM_0084133 | BOEM_0084133 | BOEM_0084133 | BOEM_0084133 | | | 2020 07 21_Public Comment BOEM-2020-0005-1933_NEPA_SEIS_Harrington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrington | BOEM | Comment from Karen Harrington |
| 02 - EIS Public Comments | BOEM_0084134 | BOEM_0084134 | BOEM_0084134 | BOEM_0084134 | | | 2020 07 21_Public Comment BOEM-2020-0005-1934_NEPA_SEIS_Barad.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barad | BOEM | Comment from Janet Barad |
| 02 - EIS Public Comments | BOEM_0084135 | BOEM_0084135 | BOEM_0084135 | BOEM_0084135 | | | 2020 07 21_Public Comment BOEM-2020-0005-1935_NEPA_SEIS_Kram.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kram | BOEM | Comment from Linda Kram |
| 02 - EIS Public Comments | BOEM_0084136 | BOEM_0084136 | BOEM_0084136 | BOEM_0084136 | | | 2020 07 21_Public Comment BOEM-2020-0005-1936_NEPA_SEIS_caban.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | caban | BOEM | Comment from marcia caban |
| 02 - EIS Public Comments | BOEM_0084137 | BOEM_0084137 | BOEM_0084137 | BOEM_0084137 | | | 2020 07 21_Public Comment BOEM-2020-0005-1937_NEPA_SEIS_Walter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walter | BOEM | Comment from Jonathan Walter |
| 02 - EIS Public Comments | BOEM_0084138 | BOEM_0084138 | BOEM_0084138 | BOEM_0084138 | | | 2020 07 21_Public Comment BOEM-2020-0005-1938_NEPA_SEIS_Turner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Paul Turner |
| 02 - EIS Public Comments | BOEM_0084139 | BOEM_0084139 | BOEM_0084139 | BOEM_0084139 | | | 2020 07 21_Public Comment BOEM-2020-0005-1939_NEPA_SEIS_Guthrie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guthrie | BOEM | Comment from John Guthrie |
| 02 - EIS Public Comments | BOEM_0084140 | BOEM_0084140 | BOEM_0084140 | BOEM_0084140 | | | 2020 07 21_Public Comment BOEM-2020-0005-1940_NEPA_SEIS_Kozel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kozel | BOEM | Comment from Constance Kozel |
| 02 - EIS Public Comments | BOEM_0084141 | BOEM_0084141 | BOEM_0084141 | BOEM_0084141 | | | 2020 07 21_Public Comment BOEM-2020-0005-1941_NEPA_SEIS_Kadish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kadish | BOEM | Comment from I. Michael Kadish |
| 02 - EIS Public Comments | BOEM_0084142 | BOEM_0084142 | BOEM_0084142 | BOEM_0084142 | | | 2020 07 21_Public Comment BOEM-2020-0005-1942_NEPA_SEIS_Moreau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moreau | BOEM | Comment from John Moreau |
| 02 - EIS Public Comments | BOEM_0084143 | BOEM_0084143 | BOEM_0084143 | BOEM_0084143 | | | 2020 07 21_Public Comment BOEM-2020-0005-1943_NEPA_SEIS_Parham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parham | BOEM | Comment from John Parham |
| 02 - EIS Public Comments | BOEM_0084144 | BOEM_0084144 | BOEM_0084144 | BOEM_0084144 | | | 2020 07 21_Public Comment BOEM-2020-0005-1946_NEPA_SEIS_hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | hall | BOEM | Comment from Noah hall |
| 02 - EIS Public Comments | BOEM_0084145 | BOEM_0084145 | BOEM_0084145 | BOEM_0084145 | | | 2020 07 21_Public Comment BOEM-2020-0005-1947_NEPA_SEIS_Cochran.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cochran | BOEM | Comment from Todd Cochran |
| 02 - EIS Public Comments | BOEM_0084146 | BOEM_0084146 | BOEM_0084146 | BOEM_0084146 | | | 2020 07 21_Public Comment BOEM-2020-0005-1948_NEPA_SEIS_Schwarzauer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwarzauer | BOEM | Comment from Dennis Schwarzauer |
| 02 - EIS Public Comments | BOEM_0084147 | BOEM_0084147 | BOEM_0084147 | BOEM_0084147 | | | 2020 07 21_Public Comment BOEM-2020-0005-1949_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from James Jackson |
| 02 - EIS Public Comments | BOEM_0084148 | BOEM_0084148 | BOEM_0084148 | BOEM_0084148 | | | 2020 07 21_Public Comment BOEM-2020-0005-1950_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Jean Jackson |
| 02 - EIS Public Comments | BOEM_0084149 | BOEM_0084149 | BOEM_0084149 | BOEM_0084149 | | | 2020 07 21_Public Comment BOEM-2020-0005-1951_NEPA_SEIS_Dean-Freemire.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dean-Freemire | BOEM | Comment from Joanne Dean-Freemire |
| 02 - EIS Public Comments | BOEM_0084150 | BOEM_0084150 | BOEM_0084150 | BOEM_0084150 | | | 2020 07 21_Public Comment BOEM-2020-0005-1952_NEPA_SEIS_Beattie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beattie | BOEM | Comment from Deborah Beattie |
| 02 - EIS Public Comments | BOEM_0084151 | BOEM_0084151 | BOEM_0084151 | BOEM_0084151 | | | 2020 07 21_Public Comment BOEM-2020-0005-1953_NEPA_SEIS_Kilcommons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kilcommons | BOEM | Comment from Kathleen Kilcommons |
| 02 - EIS Public Comments | BOEM_0084152 | BOEM_0084152 | BOEM_0084152 | BOEM_0084152 | | | 2020 07 21_Public Comment BOEM-2020-0005-1954_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Sheila Kelly |
| 02 - EIS Public Comments | BOEM_0084153 | BOEM_0084153 | BOEM_0084153 | BOEM_0084153 | | | 2020 07 21_Public Comment BOEM-2020-0005-1958_NEPA_SEIS_Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Nathan Allen |
| 02 - EIS Public Comments | BOEM_0084154 | BOEM_0084154 | BOEM_0084154 | BOEM_0084154 | | | 2020 07 21_Public Comment BOEM-2020-0005-1961_NEPA_SEIS_Keylin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keylin | BOEM | Comment from Margaret Keylin |
| 02 - EIS Public Comments | BOEM_0084155 | BOEM_0084155 | BOEM_0084155 | BOEM_0084155 | | | 2020 07 21_Public Comment BOEM-2020-0005-1962_NEPA_SEIS_Hyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hyk | BOEM | Comment from Terrance Hyk |
| 02 - EIS Public Comments | BOEM_0084156 | BOEM_0084156 | BOEM_0084156 | BOEM_0084156 | | | 2020 07 21_Public Comment BOEM-2020-0005-1964_NEPA_SEIS_Lee-Rosson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee-Rosson | BOEM | Comment from Isabel Lee-Rosson |
| 02 - EIS Public Comments | BOEM_0084157 | BOEM_0084157 | BOEM_0084157 | BOEM_0084157 | | | 2020 07 21_Public Comment BOEM-2020-0005-1966_NEPA_SEIS_Chmelik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chmelik | BOEM | Comment from Paul Chmelik |
| 02 - EIS Public Comments | BOEM_0084158 | BOEM_0084158 | BOEM_0084158 | BOEM_0084158 | | | 2020 07 21_Public Comment BOEM-2020-0005-1968_NEPA_SEIS_Dowdle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dowdle | BOEM | Comment from Daniel Dowdle |
| 02 - EIS Public Comments | BOEM_0084159 | BOEM_0084159 | BOEM_0084159 | BOEM_0084159 | | | 2020 07 21_Public Comment BOEM-2020-0005-1971_NEPA_SEIS_Lheureux.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lheureux | BOEM | Comment from Jole Lheureux |
| 02 - EIS Public Comments | BOEM_0084160 | BOEM_0084160 | BOEM_0084160 | BOEM_0084160 | | | 2020 07 21_Public Comment BOEM-2020-0005-1972_NEPA_SEIS_Gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Rinda Gordon |
| 02 - EIS Public Comments | BOEM_0084161 | BOEM_0084161 | BOEM_0084161 | BOEM_0084161 | | | 2020 07 21_Public Comment BOEM-2020-0005-1973_NEPA_SEIS_Kaatz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaatz | BOEM | Comment from Ingrid Kaatz |
| 02 - EIS Public Comments | BOEM_0084162 | BOEM_0084162 | BOEM_0084162 | BOEM_0084162 | | | 2020 07 21_Public Comment BOEM-2020-0005-1974_NEPA_SEIS_Merritt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merritt | BOEM | Comment from Barbara Merritt |
| 02 - EIS Public Comments | BOEM_0084163 | BOEM_0084163 | BOEM_0084163 | BOEM_0084163 | | | 2020 07 21_Public Comment BOEM-2020-0005-1975_NEPA_SEIS_Crow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crow | BOEM | Comment from Gena Crow |
| 02 - EIS Public Comments | BOEM_0084164 | BOEM_0084164 | BOEM_0084164 | BOEM_0084164 | | | 2020 07 21_Public Comment BOEM-2020-0005-1977_NEPA_SEIS_Gitto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gitto | BOEM | Comment from Ruth Gitto |
| 02 - EIS Public Comments | BOEM_0084165 | BOEM_0084165 | BOEM_0084165 | BOEM_0084165 | | | 2020 07 21_Public Comment BOEM-2020-0005-1978_NEPA_SEIS_rim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rim | BOEM | Comment from alice rim |
| 02 - EIS Public Comments | BOEM_0084166 | BOEM_0084166 | BOEM_0084166 | BOEM_0084166 | | | 2020 07 21_Public Comment BOEM-2020-0005-1979_NEPA_SEIS_Goetz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goetz | BOEM | Comment from Lisa Goetz |
| 02 - EIS Public Comments | BOEM_0084167 | BOEM_0084167 | BOEM_0084167 | BOEM_0084167 | | | 2020 07 21_Public Comment BOEM-2020-0005-1980_NEPA_SEIS_McClure.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McClure | BOEM | Comment from Leslie McClure |
| 02 - EIS Public Comments | BOEM_0084168 | BOEM_0084168 | BOEM_0084168 | BOEM_0084168 | | | 2020 07 21_Public Comment BOEM-2020-0005-1981_NEPA_SEIS_JENNINGS.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | JENNINGS | BOEM | Comment from EMMA JENNINGS |
| 02 - EIS Public Comments | BOEM_0084169 | BOEM_0084169 | BOEM_0084169 | BOEM_0084169 | | | 2020 07 21_Public Comment BOEM-2020-0005-1983_NEPA_SEIS_Curry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curry | BOEM | Comment from Sonya Curry |
| 02 - EIS Public Comments | BOEM_0084170 | BOEM_0084170 | BOEM_0084170 | BOEM_0084170 | | | 2020 07 21_Public Comment BOEM-2020-0005-1984_NEPA_SEIS_Calambro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Calambro | BOEM | Comment from Leslie Calambro |
| 02 - EIS Public Comments | BOEM_0084171 | BOEM_0084171 | BOEM_0084171 | BOEM_0084171 | | | 2020 07 21_Public Comment BOEM-2020-0005-1985_NEPA_SEIS_Jennings.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jennings | BOEM | Comment from Travis Jennings |
| 02 - EIS Public Comments | BOEM_0084172 | BOEM_0084172 | BOEM_0084172 | BOEM_0084172 | | | 2020 07 21_Public Comment BOEM-2020-0005-1986_NEPA_SEIS_May.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | May | BOEM | Comment from Dorothy May |
| 02 - EIS Public Comments | BOEM_0084173 | BOEM_0084173 | BOEM_0084173 | BOEM_0084173 | | | 2020 07 21_Public Comment BOEM-2020-0005-1987_NEPA_SEIS_Galvez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galvez | BOEM | Comment from Jose Galvez |
| 02 - EIS Public Comments | BOEM_0084174 | BOEM_0084174 | BOEM_0084174 | BOEM_0084174 | | | 2020 07 21_Public Comment BOEM-2020-0005-1988_NEPA_SEIS_Pielaszczyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pielaszczyk | BOEM | Comment from John Pielaszczyk |
| 02 - EIS Public Comments | BOEM_0084175 | BOEM_0084175 | BOEM_0084175 | BOEM_0084175 | | | 2020 07 21_Public Comment BOEM-2020-0005-1989_NEPA_SEIS_Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from david Allen |
| 02 - EIS Public Comments | BOEM_0084176 | BOEM_0084176 | BOEM_0084176 | BOEM_0084176 | | | 2020 07 21_Public Comment BOEM-2020-0005-1992_NEPA_SEIS_Mesa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mesa | BOEM | Comment from Barbara Mesa |
| 02 - EIS Public Comments | BOEM_0084177 | BOEM_0084177 | BOEM_0084177 | BOEM_0084177 | | | 2020 07 21_Public Comment BOEM-2020-0005-1994_NEPA_SEIS_Rubino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rubino | BOEM | Comment from Vincent Rubino |
| 02 - EIS Public Comments | BOEM_0084178 | BOEM_0084178 | BOEM_0084178 | BOEM_0084178 | | | 2020 07 21_Public Comment BOEM-2020-0005-1996_NEPA_SEIS_khadka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | khadka | BOEM | Comment from ayushma khadka |
| 02 - EIS Public Comments | BOEM_0084179 | BOEM_0084179 | BOEM_0084179 | BOEM_0084179 | | | 2020 07 21_Public Comment BOEM-2020-0005-1998_NEPA_SEIS_Doty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doty | BOEM | Comment from Jos Doty |
| 02 - EIS Public Comments | BOEM_0084180 | BOEM_0084180 | BOEM_0084180 | BOEM_0084180 | | | 2020 07 21_Public Comment BOEM-2020-0005-1999_NEPA_SEIS_harrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | harrison | BOEM | Comment from julie harrison |
| 02 - EIS Public Comments | BOEM_0084181 | BOEM_0084181 | BOEM_0084181 | BOEM_0084181 | | | 2020 07 21_Public Comment BOEM-2020-0005-2002_NEPA_SEIS_Beard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beard | BOEM | Comment from Sandra Beard |
| 02 - EIS Public Comments | BOEM_0084182 | BOEM_0084182 | BOEM_0084182 | BOEM_0084182 | | | 2020 07 21_Public Comment BOEM-2020-0005-2003_NEPA_SEIS_wyse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | wyse | BOEM | Comment from margo wyse |
| 02 - EIS Public Comments | BOEM_0084183 | BOEM_0084183 | BOEM_0084183 | BOEM_0084183 | | | 2020 07 21_Public Comment BOEM-2020-0005-2004_NEPA_SEIS_Wensley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wensley | BOEM | Comment from Susan Wensley |
| 02 - EIS Public Comments | BOEM_0084184 | BOEM_0084184 | BOEM_0084184 | BOEM_0084184 | | | 2020 07 21_Public Comment BOEM-2020-0005-2005_NEPA_SEIS_Strand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strand | BOEM | Comment from Mary Strand |
| 02 - EIS Public Comments | BOEM_0084185 | BOEM_0084186 | BOEM_0084185 | BOEM_0084186 | | | 2020 07 21_Public Comment BOEM-2020-0005-2007_NEPA_SEIS_Stephano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stephano | BOEM | Comment from Regina Stephano |
| 02 - EIS Public Comments | BOEM_0084187 | BOEM_0084187 | BOEM_0084187 | BOEM_0084187 | | | 2020 07 21_Public Comment BOEM-2020-0005-2008_NEPA_SEIS_Keleher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keleher | BOEM | Comment from Hugh Keleher |
| 02 - EIS Public Comments | BOEM_0084188 | BOEM_0084188 | BOEM_0084188 | BOEM_0084188 | | | 2020 07 21_Public Comment BOEM-2020-0005-2009_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Jenifer Johnson |
| 02 - EIS Public Comments | BOEM_0084189 | BOEM_0084189 | BOEM_0084189 | BOEM_0084189 | | | 2020 07 21_Public Comment BOEM-2020-0005-2010_NEPA_SEIS_Bush.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bush | BOEM | Comment from Claire Bush |
| 02 - EIS Public Comments | BOEM_0084190 | BOEM_0084190 | BOEM_0084190 | BOEM_0084190 | | | 2020 07 21_Public Comment BOEM-2020-0005-2011_NEPA_SEIS_Enos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Enos | BOEM | Comment from Ryan Enos |
| 02 - EIS Public Comments | BOEM_0084191 | BOEM_0084191 | BOEM_0084191 | BOEM_0084191 | | | 2020 07 21_Public Comment BOEM-2020-0005-2013_NEPA_SEIS_Reeves.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reeves | BOEM | Comment from Hanna Reeves |
| 02 - EIS Public Comments | BOEM_0084192 | BOEM_0084192 | BOEM_0084192 | BOEM_0084192 | | | 2020 07 21_Public Comment BOEM-2020-0005-2014_NEPA_SEIS_Kifer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kifer | BOEM | Comment from Robert Kifer |
| 02 - EIS Public Comments | BOEM_0084193 | BOEM_0084193 | BOEM_0084193 | BOEM_0084193 | | | 2020 07 21_Public Comment BOEM-2020-0005-2016_NEPA_SEIS_Bourassa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bourassa | BOEM | Comment from Veronica Bourassa |
| 02 - EIS Public Comments | BOEM_0084194 | BOEM_0084194 | BOEM_0084194 | BOEM_0084194 | | | 2020 07 21_Public Comment BOEM-2020-0005-2018_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Fandal James |
| 02 - EIS Public Comments | BOEM_0084195 | BOEM_0084195 | BOEM_0084195 | BOEM_0084195 | | | 2020 07 21_Public Comment BOEM-2020-0005-2019_NEPA_SEIS_Bronson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bronson | BOEM | Comment from James Bronson |
| 02 - EIS Public Comments | BOEM_0084196 | BOEM_0084196 | BOEM_0084196 | BOEM_0084196 | | | 2020 07 21_Public Comment BOEM-2020-0005-2021_NEPA_SEIS_vandenburgh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | vandenburgh | BOEM | Comment from dan vandenburgh |
| 02 - EIS Public Comments | BOEM_0084197 | BOEM_0084197 | BOEM_0084197 | BOEM_0084197 | | | 2020 07 21_Public Comment BOEM-2020-0005-2022_NEPA_SEIS_Morrissey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrissey | BOEM | Comment from Christine Morrissey |
| 02 - EIS Public Comments | BOEM_0084198 | BOEM_0084198 | BOEM_0084198 | BOEM_0084198 | | | 2020 07 21_Public Comment BOEM-2020-0005-2023_NEPA_SEIS_Ackerson MD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ackerson MD | BOEM | Comment from Bradley Ackerson MD |
| 02 - EIS Public Comments | BOEM_0084199 | BOEM_0084199 | BOEM_0084199 | BOEM_0084199 | | | 2020 07 21_Public Comment BOEM-2020-0005-2024_NEPA_SEIS_Buttery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buttery | BOEM | Comment from Rickey Buttery |
| 02 - EIS Public Comments | BOEM_0084200 | BOEM_0084200 | BOEM_0084200 | BOEM_0084200 | | | 2020 07 21_Public Comment BOEM-2020-0005-2025_NEPA_SEIS_Dotzauer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dotzauer | BOEM | Comment from Uwe Dotzauer |
| 02 - EIS Public Comments | BOEM_0084201 | BOEM_0084201 | BOEM_0084201 | BOEM_0084201 | | | 2020 07 21_Public Comment BOEM-2020-0005-2026_NEPA_SEIS_Schnitter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schnitter | BOEM | Comment from Terry Schnitter |
| 02 - EIS Public Comments | BOEM_0084202 | BOEM_0084202 | BOEM_0084202 | BOEM_0084202 | | | 2020 07 21_Public Comment BOEM-2020-0005-2027_NEPA_SEIS_Urias.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Urias | BOEM | Comment from Victoria Urias |
| 02 - EIS Public Comments | BOEM_0084203 | BOEM_0084203 | BOEM_0084203 | BOEM_0084203 | | | 2020 07 21_Public Comment BOEM-2020-0005-2029_NEPA_SEIS_Schneller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneller | BOEM | Comment from Douglas Schneller |
| 02 - EIS Public Comments | BOEM_0084204 | BOEM_0084204 | BOEM_0084204 | BOEM_0084204 | | | 2020 07 21_Public Comment BOEM-2020-0005-2031_NEPA_SEIS_Dietzmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dietzmann | BOEM | Comment from Cynthia Dietzmann |
| 02 - EIS Public Comments | BOEM_0084205 | BOEM_0084205 | BOEM_0084205 | BOEM_0084205 | | | 2020 07 21_Public Comment BOEM-2020-0005-2032_NEPA_SEIS_Baird.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baird | BOEM | Comment from Barbara Baird |
| 02 - EIS Public Comments | BOEM_0084206 | BOEM_0084206 | BOEM_0084206 | BOEM_0084206 | | | 2020 07 21_Public Comment BOEM-2020-0005-2033_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Linda K Anderson |
| 02 - EIS Public Comments | BOEM_0084207 | BOEM_0084207 | BOEM_0084207 | BOEM_0084207 | | | 2020 07 21_Public Comment BOEM-2020-0005-2034_NEPA_SEIS_Spitzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spitzer | BOEM | Comment from Mark Spitzer |
| 02 - EIS Public Comments | BOEM_0084208 | BOEM_0084208 | BOEM_0084208 | BOEM_0084208 | | | 2020 07 21_Public Comment BOEM-2020-0005-2036_NEPA_SEIS_Flueger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flueger | BOEM | Comment from Heather Flueger |
| 02 - EIS Public Comments | BOEM_0084209 | BOEM_0084209 | BOEM_0084209 | BOEM_0084209 | | | 2020 07 21_Public Comment BOEM-2020-0005-2038_NEPA_SEIS_Bostock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bostock | BOEM | Comment from Vic Bostock |
| 02 - EIS Public Comments | BOEM_0084210 | BOEM_0084210 | BOEM_0084210 | BOEM_0084210 | | | 2020 07 21_Public Comment BOEM-2020-0005-2039_NEPA_SEIS_Wechter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wechter | BOEM | Comment from Michael Wechter |
| 02 - EIS Public Comments | BOEM_0084211 | BOEM_0084211 | BOEM_0084211 | BOEM_0084211 | | | 2020 07 21_Public Comment BOEM-2020-0005-2043_NEPA_SEIS_Troxell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Troxell | BOEM | Comment from Shawn Troxell |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084212 | BOEM_0084212 | BOEM_0084212 | BOEM_0084212 | | | 2020 07 21_Public Comment BOEM-2020-0005-2045_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Mark Williams |
| 02 - EIS Public Comments | BOEM_0084213 | BOEM_0084213 | BOEM_0084213 | BOEM_0084213 | | | 2020 07 21_Public Comment BOEM-2020-0005-2046_NEPA_SEIS_Cavaliero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cavaliero | BOEM | Comment from Robert Cavaliero |
| 02 - EIS Public Comments | BOEM_0084214 | BOEM_0084214 | BOEM_0084214 | BOEM_0084214 | | | 2020 07 21_Public Comment BOEM-2020-0005-2048_NEPA_SEIS_Rand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rand | BOEM | Comment from Cindy Rand |
| 02 - EIS Public Comments | BOEM_0084215 | BOEM_0084215 | BOEM_0084215 | BOEM_0084215 | | | 2020 07 21_Public Comment BOEM-2020-0005-2051_NEPA_SEIS_Olson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from Terry Olson |
| 02 - EIS Public Comments | BOEM_0084216 | BOEM_0084216 | BOEM_0084216 | BOEM_0084216 | | | 2020 07 21_Public Comment BOEM-2020-0005-2052_NEPA_SEIS_Douglas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Douglas | BOEM | Comment from Kenneth Douglas |
| 02 - EIS Public Comments | BOEM_0084217 | BOEM_0084217 | BOEM_0084217 | BOEM_0084217 | | | 2020 07 21_Public Comment BOEM-2020-0005-2055_NEPA_SEIS_Heckathorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heckathorn | BOEM | Comment from Malia Heckathorn |
| 02 - EIS Public Comments | BOEM_0084218 | BOEM_0084218 | BOEM_0084218 | BOEM_0084218 | | | 2020 07 21_Public Comment BOEM-2020-0005-2056_NEPA_SEIS_Llinas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Llinas | BOEM | Comment from Stephanie Llinas |
| 02 - EIS Public Comments | BOEM_0084219 | BOEM_0084219 | BOEM_0084219 | BOEM_0084219 | | | 2020 07 21_Public Comment BOEM-2020-0005-2059_NEPA_SEIS_Evon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evon | BOEM | Comment from Debra Evon |
| 02 - EIS Public Comments | BOEM_0084220 | BOEM_0084220 | BOEM_0084220 | BOEM_0084220 | | | 2020 07 21_Public Comment BOEM-2020-0005-2061_NEPA_SEIS_Staples.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staples | BOEM | Comment from Joseph Staples |
| 02 - EIS Public Comments | BOEM_0084221 | BOEM_0084221 | BOEM_0084221 | BOEM_0084221 | | | 2020 07 21_Public Comment BOEM-2020-0005-2062_NEPA_SEIS_Heard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heard | BOEM | Comment from Lisa Heard |
| 02 - EIS Public Comments | BOEM_0084222 | BOEM_0084222 | BOEM_0084222 | BOEM_0084222 | | | 2020 07 21_Public Comment BOEM-2020-0005-2063_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Dirk Rogers |
| 02 - EIS Public Comments | BOEM_0084223 | BOEM_0084223 | BOEM_0084223 | BOEM_0084223 | | | 2020 07 21_Public Comment BOEM-2020-0005-2064_NEPA_SEIS_Antoine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Antoine | BOEM | Comment from Paula Antoine |
| 02 - EIS Public Comments | BOEM_0084224 | BOEM_0084224 | BOEM_0084224 | BOEM_0084224 | | | 2020 07 21_Public Comment BOEM-2020-0005-2065_NEPA_SEIS_Barrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barrick | BOEM | Comment from Marcel Barrick |
| 02 - EIS Public Comments | BOEM_0084225 | BOEM_0084225 | BOEM_0084225 | BOEM_0084225 | | | 2020 07 21_Public Comment BOEM-2020-0005-2066_NEPA_SEIS_Rotolo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rotolo | BOEM | Comment from Domenic Rotolo |
| 02 - EIS Public Comments | BOEM_0084226 | BOEM_0084226 | BOEM_0084226 | BOEM_0084226 | | | 2020 07 21_Public Comment BOEM-2020-0005-2067_NEPA_SEIS_Pal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pal | BOEM | Comment from Sanjay Pal |
| 02 - EIS Public Comments | BOEM_0084227 | BOEM_0084227 | BOEM_0084227 | BOEM_0084227 | | | 2020 07 21_Public Comment BOEM-2020-0005-2068_NEPA_SEIS_Corr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corr | BOEM | Comment from F Corr |
| 02 - EIS Public Comments | BOEM_0084228 | BOEM_0084228 | BOEM_0084228 | BOEM_0084228 | | | 2020 07 21_Public Comment BOEM-2020-0005-2069_NEPA_SEIS_Hahn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hahn | BOEM | Comment from Evan Hahn |
| 02 - EIS Public Comments | BOEM_0084229 | BOEM_0084229 | BOEM_0084229 | BOEM_0084229 | | | 2020 07 21_Public Comment BOEM-2020-0005-2070_NEPA_SEIS_Renz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Renz | BOEM | Comment from Sandye Renz |
| 02 - EIS Public Comments | BOEM_0084230 | BOEM_0084230 | BOEM_0084230 | BOEM_0084230 | | | 2020 07 21_Public Comment BOEM-2020-0005-2074_NEPA_SEIS_LaRocco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaRocco | BOEM | Comment from Anthony LaRocco |
| 02 - EIS Public Comments | BOEM_0084231 | BOEM_0084231 | BOEM_0084231 | BOEM_0084231 | | | 2020 07 21_Public Comment BOEM-2020-0005-2075_NEPA_SEIS_Wason.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wason | BOEM | Comment from Pete Wason |
| 02 - EIS Public Comments | BOEM_0084232 | BOEM_0084232 | BOEM_0084232 | BOEM_0084232 | | | 2020 07 21_Public Comment BOEM-2020-0005-2076_NEPA_SEIS_Knopf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knopf | BOEM | Comment from Alexander Knopf |
| 02 - EIS Public Comments | BOEM_0084233 | BOEM_0084233 | BOEM_0084233 | BOEM_0084233 | | | 2020 07 21_Public Comment BOEM-2020-0005-2077_NEPA_SEIS_Frantzeskakis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frantzeskakis | BOEM | Comment from Linos Frantzeskakis |
| 02 - EIS Public Comments | BOEM_0084234 | BOEM_0084234 | BOEM_0084234 | BOEM_0084234 | | | 2020 07 21_Public Comment BOEM-2020-0005-2080_NEPA_SEIS_Shur.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shur | BOEM | Comment from Renee Shur |
| 02 - EIS Public Comments | BOEM_0084235 | BOEM_0084235 | BOEM_0084235 | BOEM_0084235 | | | 2020 07 21_Public Comment BOEM-2020-0005-2081_NEPA_SEIS_Fenske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fenske | BOEM | Comment from Cindy Fenske |
| 02 - EIS Public Comments | BOEM_0084236 | BOEM_0084236 | BOEM_0084236 | BOEM_0084236 | | | 2020 07 21_Public Comment BOEM-2020-0005-2083_NEPA_SEIS_Meneses.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meneses | BOEM | Comment from Isabella Meneses |
| 02 - EIS Public Comments | BOEM_0084237 | BOEM_0084237 | BOEM_0084237 | BOEM_0084237 | | | 2020 07 21_Public Comment BOEM-2020-0005-2084_NEPA_SEIS_Kinney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kinney | BOEM | Comment from Todd Kinney |
| 02 - EIS Public Comments | BOEM_0084238 | BOEM_0084238 | BOEM_0084238 | BOEM_0084238 | | | 2020 07 21_Public Comment BOEM-2020-0005-2086_NEPA_SEIS_Gard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gard | BOEM | Comment from Alice Gard |
| 02 - EIS Public Comments | BOEM_0084239 | BOEM_0084239 | BOEM_0084239 | BOEM_0084239 | | | 2020 07 21_Public Comment BOEM-2020-0005-2087_NEPA_SEIS_Kosterlitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kosterlitz | BOEM | Comment from David Kosterlitz |
| 02 - EIS Public Comments | BOEM_0084240 | BOEM_0084240 | BOEM_0084240 | BOEM_0084240 | | | 2020 07 21_Public Comment BOEM-2020-0005-2089_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Ned Reynolds |
| 02 - EIS Public Comments | BOEM_0084241 | BOEM_0084241 | BOEM_0084241 | BOEM_0084241 | | | 2020 07 21_Public Comment BOEM-2020-0005-2090_NEPA_SEIS_Kwartler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kwartler | BOEM | Comment from Michael Kwartler |
| 02 - EIS Public Comments | BOEM_0084242 | BOEM_0084242 | BOEM_0084242 | BOEM_0084242 | | | 2020 07 21_Public Comment BOEM-2020-0005-2092_NEPA_SEIS_Prochowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prochowski | BOEM | Comment from Richard Prochowski |
| 02 - EIS Public Comments | BOEM_0084243 | BOEM_0084244 | BOEM_0084243 | BOEM_0084244 | | | 2020 07 21_Public Comment BOEM-2020-0005-2094_NEPA_SEIS_Cunniff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cunniff | BOEM | Comment from Gary Cunniff |
| 02 - EIS Public Comments | BOEM_0084245 | BOEM_0084245 | BOEM_0084245 | BOEM_0084245 | | | 2020 07 21_Public Comment BOEM-2020-0005-2097_NEPA_SEIS_underwood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | underwood | BOEM | Comment from betsy underwood |
| 02 - EIS Public Comments | BOEM_0084246 | BOEM_0084246 | BOEM_0084246 | BOEM_0084246 | | | 2020 07 21_Public Comment BOEM-2020-0005-2098_NEPA_SEIS_Fajardo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fajardo | BOEM | Comment from Ariel Fajardo |
| 02 - EIS Public Comments | BOEM_0084247 | BOEM_0084247 | BOEM_0084247 | BOEM_0084247 | | | 2020 07 21_Public Comment BOEM-2020-0005-2099_NEPA_SEIS_Brotherton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brotherton | BOEM | Comment from Richard Brotherton |
| 02 - EIS Public Comments | BOEM_0084248 | BOEM_0084248 | BOEM_0084248 | BOEM_0084248 | | | 2020 07 21_Public Comment BOEM-2020-0005-2100_NEPA_SEIS_Goldweic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldweic | BOEM | Comment from Patricia Goldweic |
| 02 - EIS Public Comments | BOEM_0084249 | BOEM_0084249 | BOEM_0084249 | BOEM_0084249 | | | 2020 07 21_Public Comment BOEM-2020-0005-2101_NEPA_SEIS_Catania.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Catania | BOEM | Comment from Joseph Catania |
| 02 - EIS Public Comments | BOEM_0084250 | BOEM_0084250 | BOEM_0084250 | BOEM_0084250 | | | 2020 07 21_Public Comment BOEM-2020-0005-2102_NEPA_SEIS_horton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | horton | BOEM | Comment from dan horton |
| 02 - EIS Public Comments | BOEM_0084251 | BOEM_0084251 | BOEM_0084251 | BOEM_0084251 | | | 2020 07 21_Public Comment BOEM-2020-0005-2103_NEPA_SEIS_rubin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rubin | BOEM | Comment from joan rubin |
| 02 - EIS Public Comments | BOEM_0084252 | BOEM_0084253 | BOEM_0084252 | BOEM_0084253 | | | 2020 07 21_Public Comment BOEM-2020-0005-2104_NEPA_SEIS_Beshore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beshore | BOEM | Comment from Edward Beshore |
| 02 - EIS Public Comments | BOEM_0084254 | BOEM_0084255 | BOEM_0084254 | BOEM_0084255 | | | 2020 07 21_Public Comment BOEM-2020-0005-2105_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Tom Lee |
| 02 - EIS Public Comments | BOEM_0084256 | BOEM_0084256 | BOEM_0084256 | BOEM_0084256 | | | 2020 07 21_Public Comment BOEM-2020-0005-2106_NEPA_SEIS_horton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | horton | BOEM | Comment from Deanna horton |
| 02 - EIS Public Comments | BOEM_0084257 | BOEM_0084257 | BOEM_0084257 | BOEM_0084257 | | | 2020 07 21_Public Comment BOEM-2020-0005-2107_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Deborah Cohen |
| 02 - EIS Public Comments | BOEM_0084258 | BOEM_0084258 | BOEM_0084258 | BOEM_0084258 | | | 2020 07 21_Public Comment BOEM-2020-0005-2108_NEPA_SEIS_Sayre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sayre | BOEM | Comment from Joe Sayre |
| 02 - EIS Public Comments | BOEM_0084259 | BOEM_0084259 | BOEM_0084259 | BOEM_0084259 | | | 2020 07 21_Public Comment BOEM-2020-0005-2109_NEPA_SEIS_Celentano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Celentano | BOEM | Comment from Joseph Celentano |
| 02 - EIS Public Comments | BOEM_0084260 | BOEM_0084260 | BOEM_0084260 | BOEM_0084260 | | | 2020 07 21_Public Comment BOEM-2020-0005-2110_NEPA_SEIS_Mazar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazar | BOEM | Comment from Laura Mazar |
| 02 - EIS Public Comments | BOEM_0084261 | BOEM_0084261 | BOEM_0084261 | BOEM_0084261 | | | 2020 07 21_Public Comment BOEM-2020-0005-2111_NEPA_SEIS_Olan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olan | BOEM | Comment from Kay Olan |
| 02 - EIS Public Comments | BOEM_0084262 | BOEM_0084262 | BOEM_0084262 | BOEM_0084262 | | | 2020 07 21_Public Comment BOEM-2020-0005-2112_NEPA_SEIS_Simon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simon | BOEM | Comment from Sara Simon |
| 02 - EIS Public Comments | BOEM_0084263 | BOEM_0084263 | BOEM_0084263 | BOEM_0084263 | | | 2020 07 21_Public Comment BOEM-2020-0005-2113_NEPA_SEIS_Lanser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lanser | BOEM | Comment from Dan Lanser |
| 02 - EIS Public Comments | BOEM_0084264 | BOEM_0084264 | BOEM_0084264 | BOEM_0084264 | | | 2020 07 21_Public Comment BOEM-2020-0005-2114_NEPA_SEIS_Tangi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tangi | BOEM | Comment from Anna Tangi |
| 02 - EIS Public Comments | BOEM_0084265 | BOEM_0084265 | BOEM_0084265 | BOEM_0084265 | | | 2020 07 21_Public Comment BOEM-2020-0005-2115_NEPA_SEIS_Bergen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bergen | BOEM | Comment from Jameson Bergen |
| 02 - EIS Public Comments | BOEM_0084266 | BOEM_0084266 | BOEM_0084266 | BOEM_0084266 | | | 2020 07 21_Public Comment BOEM-2020-0005-2116_NEPA_SEIS_Cimino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cimino | BOEM | Comment from Maryrose Cimino |
| 02 - EIS Public Comments | BOEM_0084267 | BOEM_0084267 | BOEM_0084267 | BOEM_0084267 | | | 2020 07 21_Public Comment BOEM-2020-0005-2119_NEPA_SEIS_Posch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Posch | BOEM | Comment from Robert Posch |
| 02 - EIS Public Comments | BOEM_0084268 | BOEM_0084268 | BOEM_0084268 | BOEM_0084268 | | | 2020 07 21_Public Comment BOEM-2020-0005-2121_NEPA_SEIS_Mangan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mangan | BOEM | Comment from John Mangan |
| 02 - EIS Public Comments | BOEM_0084269 | BOEM_0084269 | BOEM_0084269 | BOEM_0084269 | | | 2020 07 21_Public Comment BOEM-2020-0005-2123_NEPA_SEIS_Rose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from John Rose |
| 02 - EIS Public Comments | BOEM_0084270 | BOEM_0084270 | BOEM_0084270 | BOEM_0084270 | | | 2020 07 21_Public Comment BOEM-2020-0005-2124_NEPA_SEIS_Michener.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michener | BOEM | Comment from Celia Michener |
| 02 - EIS Public Comments | BOEM_0084271 | BOEM_0084271 | BOEM_0084271 | BOEM_0084271 | | | 2020 07 21_Public Comment BOEM-2020-0005-2125_NEPA_SEIS_Ozmen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ozmen | BOEM | Comment from Hakan Ozmen |
| 02 - EIS Public Comments | BOEM_0084272 | BOEM_0084273 | BOEM_0084272 | BOEM_0084273 | | | 2020 07 21_Public Comment BOEM-2020-0005-2125_NEPA_SEIS_Ozmen-A1.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ozmen | BOEM | Comment from Hakan Ozmen |
| 02 - EIS Public Comments | BOEM_0084274 | BOEM_0084274 | BOEM_0084274 | BOEM_0084274 | | | 2020 07 21_Public Comment BOEM-2020-0005-2126_NEPA_SEIS_Rollins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rollins | BOEM | Comment from Gail Rollins |
| 02 - EIS Public Comments | BOEM_0084275 | BOEM_0084275 | BOEM_0084275 | BOEM_0084275 | | | 2020 07 21_Public Comment BOEM-2020-0005-2127_NEPA_SEIS_Biss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biss | BOEM | Comment from Jeffery Biss |
| 02 - EIS Public Comments | BOEM_0084276 | BOEM_0084276 | BOEM_0084276 | BOEM_0084276 | | | 2020 07 21_Public Comment BOEM-2020-0005-2130_NEPA_SEIS_Tarrant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tarrant | BOEM | Comment from Valerie Tarrant |
| 02 - EIS Public Comments | BOEM_0084277 | BOEM_0084277 | BOEM_0084277 | BOEM_0084277 | | | 2020 07 21_Public Comment BOEM-2020-0005-2131_NEPA_SEIS_collis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | collis | BOEM | Comment from john collis |
| 02 - EIS Public Comments | BOEM_0084278 | BOEM_0084278 | BOEM_0084278 | BOEM_0084278 | | | 2020 07 21_Public Comment BOEM-2020-0005-2132_NEPA_SEIS_Torres.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Torres | BOEM | Comment from Gwendolyn Torres |
| 02 - EIS Public Comments | BOEM_0084279 | BOEM_0084279 | BOEM_0084279 | BOEM_0084279 | | | 2020 07 21_Public Comment BOEM-2020-0005-2133_NEPA_SEIS_Sifuentes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sifuentes | BOEM | Comment from D.G. Sifuentes |
| 02 - EIS Public Comments | BOEM_0084280 | BOEM_0084280 | BOEM_0084280 | BOEM_0084280 | | | 2020 07 21_Public Comment BOEM-2020-0005-2134_NEPA_SEIS_Burke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Alan Burke |
| 02 - EIS Public Comments | BOEM_0084281 | BOEM_0084281 | BOEM_0084281 | BOEM_0084281 | | | 2020 07 21_Public Comment BOEM-2020-0005-2135_NEPA_SEIS_Weber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weber | BOEM | Comment from Lore Weber |
| 02 - EIS Public Comments | BOEM_0084282 | BOEM_0084282 | BOEM_0084282 | BOEM_0084282 | | | 2020 07 21_Public Comment BOEM-2020-0005-2136_NEPA_SEIS_Ekman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ekman | BOEM | Comment from Robert Ekman |
| 02 - EIS Public Comments | BOEM_0084283 | BOEM_0084283 | BOEM_0084283 | BOEM_0084283 | | | 2020 07 21_Public Comment BOEM-2020-0005-2138_NEPA_SEIS_Montford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Montford | BOEM | Comment from Lawrence Montford |
| 02 - EIS Public Comments | BOEM_0084284 | BOEM_0084284 | BOEM_0084284 | BOEM_0084284 | | | 2020 07 21_Public Comment BOEM-2020-0005-2139_NEPA_SEIS_Duncan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duncan | BOEM | Comment from Barbara Duncan |
| 02 - EIS Public Comments | BOEM_0084285 | BOEM_0084285 | BOEM_0084285 | BOEM_0084285 | | | 2020 07 21_Public Comment BOEM-2020-0005-2143_NEPA_SEIS_Mansfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mansfield | BOEM | Comment from Claudia Mansfield |
| 02 - EIS Public Comments | BOEM_0084286 | BOEM_0084286 | BOEM_0084286 | BOEM_0084286 | | | 2020 07 21_Public Comment BOEM-2020-0005-2145_NEPA_SEIS_Tracy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tracy | BOEM | Comment from Meghan Tracy |
| 02 - EIS Public Comments | BOEM_0084287 | BOEM_0084287 | BOEM_0084287 | BOEM_0084287 | | | 2020 07 21_Public Comment BOEM-2020-0005-2147_NEPA_SEIS_Krasner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krasner | BOEM | Comment from Lori Krasner |
| 02 - EIS Public Comments | BOEM_0084288 | BOEM_0084288 | BOEM_0084288 | BOEM_0084288 | | | 2020 07 21_Public Comment BOEM-2020-0005-2148_NEPA_SEIS_Wayne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wayne | BOEM | Comment from John Wayne |
| 02 - EIS Public Comments | BOEM_0084289 | BOEM_0084289 | BOEM_0084289 | BOEM_0084289 | | | 2020 07 21_Public Comment BOEM-2020-0005-2150_NEPA_SEIS_Winstead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winstead | BOEM | Comment from Annie Winstead |
| 02 - EIS Public Comments | BOEM_0084290 | BOEM_0084290 | BOEM_0084290 | BOEM_0084290 | | | 2020 07 21_Public Comment BOEM-2020-0005-2151_NEPA_SEIS_Muhich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Muhich | BOEM | Comment from Anthony Muhich |
| 02 - EIS Public Comments | BOEM_0084291 | BOEM_0084291 | BOEM_0084291 | BOEM_0084291 | | | 2020 07 21_Public Comment BOEM-2020-0005-2152_NEPA_SEIS_Slining.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slining | BOEM | Comment from Kenneth Slining |
| 02 - EIS Public Comments | BOEM_0084292 | BOEM_0084292 | BOEM_0084292 | BOEM_0084292 | | | 2020 07 21_Public Comment BOEM-2020-0005-2154_NEPA_SEIS_Hoffmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoffmann | BOEM | Comment from John Hoffmann |
| 02 - EIS Public Comments | BOEM_0084293 | BOEM_0084293 | BOEM_0084293 | BOEM_0084293 | | | 2020 07 21_Public Comment BOEM-2020-0005-2156_NEPA_SEIS_Alexander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Don Alexander |
| 02 - EIS Public Comments | BOEM_0084294 | BOEM_0084294 | BOEM_0084294 | BOEM_0084294 | | | 2020 07 21_Public Comment BOEM-2020-0005-2157_NEPA_SEIS_Devaney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Devaney | BOEM | Comment from Robin Devaney |
| 02 - EIS Public Comments | BOEM_0084295 | BOEM_0084295 | BOEM_0084295 | BOEM_0084295 | | | 2020 07 21_Public Comment BOEM-2020-0005-2158_NEPA_SEIS_Nommensen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nommensen | BOEM | Comment from John Nommensen |
| 02 - EIS Public Comments | BOEM_0084296 | BOEM_0084296 | BOEM_0084296 | BOEM_0084296 | | | 2020 07 21_Public Comment BOEM-2020-0005-2159_NEPA_SEIS_Mullin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mullin | BOEM | Comment from Jon Mullin |
| 02 - EIS Public Comments | BOEM_0084297 | BOEM_0084297 | BOEM_0084297 | BOEM_0084297 | | | 2020 07 21_Public Comment BOEM-2020-0005-2160_NEPA_SEIS_Bell-de los Reyes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell-de los Reyes | BOEM | Comment from Kathleen Bell-de los Reyes |
| 02 - EIS Public Comments | BOEM_0084298 | BOEM_0084298 | BOEM_0084298 | BOEM_0084298 | | | 2020 07 21_Public Comment BOEM-2020-0005-2162_NEPA_SEIS_Kohler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kohler | BOEM | Comment from Cathy Kohler |
| 02 - EIS Public Comments | BOEM_0084299 | BOEM_0084299 | BOEM_0084299 | BOEM_0084299 | | | 2020 07 21_Public Comment BOEM-2020-0005-2165_NEPA_SEIS_Kelley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelley | BOEM | Comment from India Kelley |
| 02 - EIS Public Comments | BOEM_0084300 | BOEM_0084300 | BOEM_0084300 | BOEM_0084300 | | | 2020 07 21_Public Comment BOEM-2020-0005-2166_NEPA_SEIS_Lambert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from Lisa Lambert |
| 02 - EIS Public Comments | BOEM_0084301 | BOEM_0084301 | BOEM_0084301 | BOEM_0084301 | | | 2020 07 21_Public Comment BOEM-2020-0005-2167_NEPA_SEIS_Van Lenten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Lenten | BOEM | Comment from Elizabeth Van Lenten |
| 02 - EIS Public Comments | BOEM_0084302 | BOEM_0084302 | BOEM_0084302 | BOEM_0084302 | | | 2020 07 21_Public Comment BOEM-2020-0005-2170_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Amber Jackson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084303 | BOEM_0084303 | BOEM_0084303 | BOEM_0084303 | | | 2020 07 21_Public Comment BOEM-2020-0005-2173_NEPA_SEIS_Lathrop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lathrop | BOEM | Comment from Loren Lathrop |
| 02 - EIS Public Comments | BOEM_0084304 | BOEM_0084304 | BOEM_0084304 | BOEM_0084304 | | | 2020 07 21_Public Comment BOEM-2020-0005-2174_NEPA_SEIS_Greenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenberg | BOEM | Comment from William Greenberg |
| 02 - EIS Public Comments | BOEM_0084305 | BOEM_0084305 | BOEM_0084305 | BOEM_0084305 | | | 2020 07 21_Public Comment BOEM-2020-0005-2175_NEPA_SEIS_Picillo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Picillo | BOEM | Comment from Nancy Picillo |
| 02 - EIS Public Comments | BOEM_0084306 | BOEM_0084306 | BOEM_0084306 | BOEM_0084306 | | | 2020 07 21_Public Comment BOEM-2020-0005-2176_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Leslie Stewart |
| 02 - EIS Public Comments | BOEM_0084307 | BOEM_0084307 | BOEM_0084307 | BOEM_0084307 | | | 2020 07 21_Public Comment BOEM-2020-0005-2177_NEPA_SEIS_Collier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collier | BOEM | Comment from Jenny Collier |
| 02 - EIS Public Comments | BOEM_0084308 | BOEM_0084308 | BOEM_0084308 | BOEM_0084308 | | | 2020 07 21_Public Comment BOEM-2020-0005-2178_NEPA_SEIS_Russell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Sylvia Russell |
| 02 - EIS Public Comments | BOEM_0084309 | BOEM_0084309 | BOEM_0084309 | BOEM_0084309 | | | 2020 07 21_Public Comment BOEM-2020-0005-2179_NEPA_SEIS_Krause.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krause | BOEM | Comment from William Krause |
| 02 - EIS Public Comments | BOEM_0084310 | BOEM_0084310 | BOEM_0084310 | BOEM_0084310 | | | 2020 07 21_Public Comment BOEM-2020-0005-2180_NEPA_SEIS_Dixon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dixon | BOEM | Comment from Susan Dixon |
| 02 - EIS Public Comments | BOEM_0084311 | BOEM_0084311 | BOEM_0084311 | BOEM_0084311 | | | 2020 07 21_Public Comment BOEM-2020-0005-2181_NEPA_SEIS_Geller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Geller | BOEM | Comment from Jeremy Geller |
| 02 - EIS Public Comments | BOEM_0084312 | BOEM_0084312 | BOEM_0084312 | BOEM_0084312 | | | 2020 07 21_Public Comment BOEM-2020-0005-2183_NEPA_SEIS_Bourlotos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bourlotos | BOEM | Comment from George Bourlotos |
| 02 - EIS Public Comments | BOEM_0084313 | BOEM_0084313 | BOEM_0084313 | BOEM_0084313 | | | 2020 07 21_Public Comment BOEM-2020-0005-2185_NEPA_SEIS_Seaman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seaman | BOEM | Comment from Caroline Seaman |
| 02 - EIS Public Comments | BOEM_0084314 | BOEM_0084314 | BOEM_0084314 | BOEM_0084314 | | | 2020 07 21_Public Comment BOEM-2020-0005-2188_NEPA_SEIS_Cooley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooley | BOEM | Comment from Marian Cooley |
| 02 - EIS Public Comments | BOEM_0084315 | BOEM_0084315 | BOEM_0084315 | BOEM_0084315 | | | 2020 07 21_Public Comment BOEM-2020-0005-2189_NEPA_SEIS_Comes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Comes | BOEM | Comment from Lawrence Comes |
| 02 - EIS Public Comments | BOEM_0084316 | BOEM_0084316 | BOEM_0084316 | BOEM_0084316 | | | 2020 07 21_Public Comment BOEM-2020-0005-2190_NEPA_SEIS_Rothrock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rothrock | BOEM | Comment from Lea Rothrock |
| 02 - EIS Public Comments | BOEM_0084317 | BOEM_0084319 | BOEM_0084317 | BOEM_0084319 | | | 2020 07 21_Public Comment BOEM-2020-0005-2191_NEPA_SEIS_Sarkisian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sarkisian | BOEM | Comment from George Sarkisian |
| 02 - EIS Public Comments | BOEM_0084320 | BOEM_0084320 | BOEM_0084320 | BOEM_0084320 | | | 2020 07 21_Public Comment BOEM-2020-0005-2192_NEPA_SEIS_Breakey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breakey | BOEM | Comment from Sylvia Breakey |
| 02 - EIS Public Comments | BOEM_0084321 | BOEM_0084321 | BOEM_0084321 | BOEM_0084321 | | | 2020 07 21_Public Comment BOEM-2020-0005-2193_NEPA_SEIS_Paolercio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paolercio | BOEM | Comment from Carmen Paolercio |
| 02 - EIS Public Comments | BOEM_0084322 | BOEM_0084322 | BOEM_0084322 | BOEM_0084322 | | | 2020 07 21_Public Comment BOEM-2020-0005-2196_NEPA_SEIS_Tiefenbruck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tiefenbruck | BOEM | Comment from Grant Tiefenbruck |
| 02 - EIS Public Comments | BOEM_0084323 | BOEM_0084323 | BOEM_0084323 | BOEM_0084323 | | | 2020 07 21_Public Comment BOEM-2020-0005-2197_NEPA_SEIS_Fix.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fix | BOEM | Comment from Marianne Fix |
| 02 - EIS Public Comments | BOEM_0084324 | BOEM_0084324 | BOEM_0084324 | BOEM_0084324 | | | 2020 07 21_Public Comment BOEM-2020-0005-2198_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Martha Davis |
| 02 - EIS Public Comments | BOEM_0084325 | BOEM_0084325 | BOEM_0084325 | BOEM_0084325 | | | 2020 07 21_Public Comment BOEM-2020-0005-2200_NEPA_SEIS_Jordan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jordan | BOEM | Comment from Pamela Jordan |
| 02 - EIS Public Comments | BOEM_0084326 | BOEM_0084326 | BOEM_0084326 | BOEM_0084326 | | | 2020 07 21_Public Comment BOEM-2020-0005-2202_NEPA_SEIS_Givens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Givens | BOEM | Comment from Roger Givens |
| 02 - EIS Public Comments | BOEM_0084327 | BOEM_0084327 | BOEM_0084327 | BOEM_0084327 | | | 2020 07 21_Public Comment BOEM-2020-0005-2203_NEPA_SEIS_D.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | D | BOEM | Comment from DANIEL D |
| 02 - EIS Public Comments | BOEM_0084328 | BOEM_0084328 | BOEM_0084328 | BOEM_0084328 | | | 2020 07 21_Public Comment BOEM-2020-0005-2204_NEPA_SEIS_chauvette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | chauvette | BOEM | Comment from peter chauvette |
| 02 - EIS Public Comments | BOEM_0084329 | BOEM_0084329 | BOEM_0084329 | BOEM_0084329 | | | 2020 07 21_Public Comment BOEM-2020-0005-2205_NEPA_SEIS_Thorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thorn | BOEM | Comment from Darlene Thorn |
| 02 - EIS Public Comments | BOEM_0084330 | BOEM_0084330 | BOEM_0084330 | BOEM_0084330 | | | 2020 07 21_Public Comment BOEM-2020-0005-2207_NEPA_SEIS_Kuritzky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuritzky | BOEM | Comment from Sandy Kuritzky |
| 02 - EIS Public Comments | BOEM_0084331 | BOEM_0084331 | BOEM_0084331 | BOEM_0084331 | | | 2020 07 21_Public Comment BOEM-2020-0005-2209_NEPA_SEIS_Lola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lola | BOEM | Comment from Alex Lola |
| 02 - EIS Public Comments | BOEM_0084332 | BOEM_0084332 | BOEM_0084332 | BOEM_0084332 | | | 2020 07 21_Public Comment BOEM-2020-0005-2212_NEPA_SEIS_McTigue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McTigue | BOEM | Comment from Dana McTigue |
| 02 - EIS Public Comments | BOEM_0084333 | BOEM_0084333 | BOEM_0084333 | BOEM_0084333 | | | 2020 07 21_Public Comment BOEM-2020-0005-2213_NEPA_SEIS_Curtin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curtin | BOEM | Comment from Linda Curtin |
| 02 - EIS Public Comments | BOEM_0084334 | BOEM_0084334 | BOEM_0084334 | BOEM_0084334 | | | 2020 07 21_Public Comment BOEM-2020-0005-2214_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Susan Thompson |
| 02 - EIS Public Comments | BOEM_0084335 | BOEM_0084335 | BOEM_0084335 | BOEM_0084335 | | | 2020 07 21_Public Comment BOEM-2020-0005-2215_NEPA_SEIS_Rubinow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rubinow | BOEM | Comment from Stuart Rubinow |
| 02 - EIS Public Comments | BOEM_0084336 | BOEM_0084336 | BOEM_0084336 | BOEM_0084336 | | | 2020 07 21_Public Comment BOEM-2020-0005-2216_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Travis Lynch |
| 02 - EIS Public Comments | BOEM_0084337 | BOEM_0084337 | BOEM_0084337 | BOEM_0084337 | | | 2020 07 21_Public Comment BOEM-2020-0005-2217_NEPA_SEIS_Constan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Constan | BOEM | Comment from Magdalene Constan |
| 02 - EIS Public Comments | BOEM_0084338 | BOEM_0084338 | BOEM_0084338 | BOEM_0084338 | | | 2020 07 21_Public Comment BOEM-2020-0005-2220_NEPA_SEIS_Smart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smart | BOEM | Comment from Helen Smart |
| 02 - EIS Public Comments | BOEM_0084339 | BOEM_0084339 | BOEM_0084339 | BOEM_0084339 | | | 2020 07 21_Public Comment BOEM-2020-0005-2221_NEPA_SEIS_Frutkin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frutkin | BOEM | Comment from Ann Frutkin |
| 02 - EIS Public Comments | BOEM_0084340 | BOEM_0084340 | BOEM_0084340 | BOEM_0084340 | | | 2020 07 21_Public Comment BOEM-2020-0005-2222_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from David Jones |
| 02 - EIS Public Comments | BOEM_0084341 | BOEM_0084341 | BOEM_0084341 | BOEM_0084341 | | | 2020 07 21_Public Comment BOEM-2020-0005-2224_NEPA_SEIS_Shoop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shoop | BOEM | Comment from James Shoop |
| 02 - EIS Public Comments | BOEM_0084342 | BOEM_0084343 | BOEM_0084342 | BOEM_0084343 | | | 2020 07 21_Public Comment BOEM-2020-0005-2225_NEPA_SEIS_Swanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Witter Swanson |
| 02 - EIS Public Comments | BOEM_0084344 | BOEM_0084344 | BOEM_0084344 | BOEM_0084344 | | | 2020 07 21_Public Comment BOEM-2020-0005-2227_NEPA_SEIS_Stratton Gonzalez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stratton Gonzalez | BOEM | Comment from Sandra Stratton Gonzalez |
| 02 - EIS Public Comments | BOEM_0084345 | BOEM_0084345 | BOEM_0084345 | BOEM_0084345 | | | 2020 07 21_Public Comment BOEM-2020-0005-2229_NEPA_SEIS_Zornesky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zornesky | BOEM | Comment from Jerome Zornesky |
| 02 - EIS Public Comments | BOEM_0084346 | BOEM_0084346 | BOEM_0084346 | BOEM_0084346 | | | 2020 07 21_Public Comment BOEM-2020-0005-2230_NEPA_SEIS_Vandor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vandor | BOEM | Comment from Balazs Vandor |
| 02 - EIS Public Comments | BOEM_0084347 | BOEM_0084347 | BOEM_0084347 | BOEM_0084347 | | | 2020 07 21_Public Comment BOEM-2020-0005-2231_NEPA_SEIS_Novick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novick | BOEM | Comment from Rebecca Novick |
| 02 - EIS Public Comments | BOEM_0084348 | BOEM_0084348 | BOEM_0084348 | BOEM_0084348 | | | 2020 07 21_Public Comment BOEM-2020-0005-2236_NEPA_SEIS_Pope.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pope | BOEM | Comment from Jackie Pope |
| 02 - EIS Public Comments | BOEM_0084349 | BOEM_0084349 | BOEM_0084349 | BOEM_0084349 | | | 2020 07 21_Public Comment BOEM-2020-0005-2238_NEPA_SEIS_Congdon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Congdon | BOEM | Comment from Michael Congdon |
| 02 - EIS Public Comments | BOEM_0084350 | BOEM_0084350 | BOEM_0084350 | BOEM_0084350 | | | 2020 07 21_Public Comment BOEM-2020-0005-2240_NEPA_SEIS_Agnoli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Agnoli | BOEM | Comment from Diana Agnoli |
| 02 - EIS Public Comments | BOEM_0084351 | BOEM_0084351 | BOEM_0084351 | BOEM_0084351 | | | 2020 07 21_Public Comment BOEM-2020-0005-2242_NEPA_SEIS_Rose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Tona Rose |
| 02 - EIS Public Comments | BOEM_0084352 | BOEM_0084352 | BOEM_0084352 | BOEM_0084352 | | | 2020 07 21_Public Comment BOEM-2020-0005-2243_NEPA_SEIS_Zayac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zayac | BOEM | Comment from Sharon Zayac |
| 02 - EIS Public Comments | BOEM_0084353 | BOEM_0084353 | BOEM_0084353 | BOEM_0084353 | | | 2020 07 21_Public Comment BOEM-2020-0005-2244_NEPA_SEIS_Ways.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ways | BOEM | Comment from Phil Ways |
| 02 - EIS Public Comments | BOEM_0084354 | BOEM_0084355 | BOEM_0084354 | BOEM_0084355 | | | 2020 07 21_Public Comment BOEM-2020-0005-2245_NEPA_SEIS_Rentschler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rentschler | BOEM | Comment from Dennis Rentschler |
| 02 - EIS Public Comments | BOEM_0084356 | BOEM_0084356 | BOEM_0084356 | BOEM_0084356 | | | 2020 07 21_Public Comment BOEM-2020-0005-2246_NEPA_SEIS_Kirk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirk | BOEM | Comment from Vivian Kirk |
| 02 - EIS Public Comments | BOEM_0084357 | BOEM_0084357 | BOEM_0084357 | BOEM_0084357 | | | 2020 07 21_Public Comment BOEM-2020-0005-2248_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Kristi Collins |
| 02 - EIS Public Comments | BOEM_0084358 | BOEM_0084358 | BOEM_0084358 | BOEM_0084358 | | | 2020 07 21_Public Comment BOEM-2020-0005-2250_NEPA_SEIS_mickey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | mickey | BOEM | Comment from alan mickey |
| 02 - EIS Public Comments | BOEM_0084359 | BOEM_0084359 | BOEM_0084359 | BOEM_0084359 | | | 2020 07 21_Public Comment BOEM-2020-0005-2252_NEPA_SEIS_Daily.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daily | BOEM | Comment from Eunice Daily |
| 02 - EIS Public Comments | BOEM_0084360 | BOEM_0084360 | BOEM_0084360 | BOEM_0084360 | | | 2020 07 21_Public Comment BOEM-2020-0005-2253_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Elizabeth Kelly |
| 02 - EIS Public Comments | BOEM_0084361 | BOEM_0084361 | BOEM_0084361 | BOEM_0084361 | | | 2020 07 21_Public Comment BOEM-2020-0005-2255_NEPA_SEIS_Kane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kane | BOEM | Comment from Mark Kane |
| 02 - EIS Public Comments | BOEM_0084362 | BOEM_0084362 | BOEM_0084362 | BOEM_0084362 | | | 2020 07 21_Public Comment BOEM-2020-0005-2261_NEPA_SEIS_Carson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carson | BOEM | Comment from Robert Carson |
| 02 - EIS Public Comments | BOEM_0084363 | BOEM_0084363 | BOEM_0084363 | BOEM_0084363 | | | 2020 07 21_Public Comment BOEM-2020-0005-2263_NEPA_SEIS_Kerr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kerr | BOEM | Comment from Rebecca Kerr |
| 02 - EIS Public Comments | BOEM_0084364 | BOEM_0084364 | BOEM_0084364 | BOEM_0084364 | | | 2020 07 21_Public Comment BOEM-2020-0005-2264_NEPA_SEIS_Moran.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moran | BOEM | Comment from Jeffrey Moran |
| 02 - EIS Public Comments | BOEM_0084365 | BOEM_0084365 | BOEM_0084365 | BOEM_0084365 | | | 2020 07 21_Public Comment BOEM-2020-0005-2266_NEPA_SEIS_Fortini.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fortini | BOEM | Comment from Philip Fortini |
| 02 - EIS Public Comments | BOEM_0084366 | BOEM_0084366 | BOEM_0084366 | BOEM_0084366 | | | 2020 07 21_Public Comment BOEM-2020-0005-2267_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Jeffrey Nelson |
| 02 - EIS Public Comments | BOEM_0084367 | BOEM_0084367 | BOEM_0084367 | BOEM_0084367 | | | 2020 07 21_Public Comment BOEM-2020-0005-2268_NEPA_SEIS_Tayim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tayim | BOEM | Comment from Fauzi Tayim |
| 02 - EIS Public Comments | BOEM_0084368 | BOEM_0084368 | BOEM_0084368 | BOEM_0084368 | | | 2020 07 21_Public Comment BOEM-2020-0005-2269_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Thayer Scott |
| 02 - EIS Public Comments | BOEM_0084369 | BOEM_0084369 | BOEM_0084369 | BOEM_0084369 | | | 2020 07 21_Public Comment BOEM-2020-0005-2271_NEPA_SEIS_Dietrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dietrich | BOEM | Comment from Paul Dietrich |
| 02 - EIS Public Comments | BOEM_0084370 | BOEM_0084370 | BOEM_0084370 | BOEM_0084370 | | | 2020 07 21_Public Comment BOEM-2020-0005-2273_NEPA_SEIS_Rives.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rives | BOEM | Comment from Douglas Rives |
| 02 - EIS Public Comments | BOEM_0084371 | BOEM_0084371 | BOEM_0084371 | BOEM_0084371 | | | 2020 07 21_Public Comment BOEM-2020-0005-2274_NEPA_SEIS_Wysser - Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wysser - Martin | BOEM | Comment from Colleen Wysser - Martin |
| 02 - EIS Public Comments | BOEM_0084372 | BOEM_0084372 | BOEM_0084372 | BOEM_0084372 | | | 2020 07 21_Public Comment BOEM-2020-0005-2275_NEPA_SEIS_McKay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKay | BOEM | Comment from Robert McKay |
| 02 - EIS Public Comments | BOEM_0084373 | BOEM_0084373 | BOEM_0084373 | BOEM_0084373 | | | 2020 07 21_Public Comment BOEM-2020-0005-2276_NEPA_SEIS_Mattiace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mattiace | BOEM | Comment from Ezio Mattiace |
| 02 - EIS Public Comments | BOEM_0084374 | BOEM_0084374 | BOEM_0084374 | BOEM_0084374 | | | 2020 07 21_Public Comment BOEM-2020-0005-2278_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Andrew Smith |
| 02 - EIS Public Comments | BOEM_0084375 | BOEM_0084375 | BOEM_0084375 | BOEM_0084375 | | | 2020 07 21_Public Comment BOEM-2020-0005-2280_NEPA_SEIS_Maccari.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maccari | BOEM | Comment from Joan Maccari |
| 02 - EIS Public Comments | BOEM_0084376 | BOEM_0084376 | BOEM_0084376 | BOEM_0084376 | | | 2020 07 21_Public Comment BOEM-2020-0005-2284_NEPA_SEIS_Walton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walton | BOEM | Comment from Stephanie Walton |
| 02 - EIS Public Comments | BOEM_0084377 | BOEM_0084377 | BOEM_0084377 | BOEM_0084377 | | | 2020 07 21_Public Comment BOEM-2020-0005-2285_NEPA_SEIS_Camp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Camp | BOEM | Comment from Linda Camp |
| 02 - EIS Public Comments | BOEM_0084378 | BOEM_0084378 | BOEM_0084378 | BOEM_0084378 | | | 2020 07 21_Public Comment BOEM-2020-0005-2287_NEPA_SEIS_Stringer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stringer | BOEM | Comment from Colin Stringer |
| 02 - EIS Public Comments | BOEM_0084379 | BOEM_0084379 | BOEM_0084379 | BOEM_0084379 | | | 2020 07 21_Public Comment BOEM-2020-0005-2289_NEPA_SEIS_Middlebrook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Middlebrook | BOEM | Comment from Gigi Middlebrook |
| 02 - EIS Public Comments | BOEM_0084380 | BOEM_0084380 | BOEM_0084380 | BOEM_0084380 | | | 2020 07 21_Public Comment BOEM-2020-0005-2290_NEPA_SEIS_Ayres.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ayres | BOEM | Comment from Peter Ayres |
| 02 - EIS Public Comments | BOEM_0084381 | BOEM_0084381 | BOEM_0084381 | BOEM_0084381 | | | 2020 07 21_Public Comment BOEM-2020-0005-2292_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Janice Hall |
| 02 - EIS Public Comments | BOEM_0084382 | BOEM_0084382 | BOEM_0084382 | BOEM_0084382 | | | 2020 07 21_Public Comment BOEM-2020-0005-2293_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Christina Jackson |
| 02 - EIS Public Comments | BOEM_0084383 | BOEM_0084383 | BOEM_0084383 | BOEM_0084383 | | | 2020 07 21_Public Comment BOEM-2020-0005-2294_NEPA_SEIS_Higgins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Higgins | BOEM | Comment from Marvin Higgins |
| 02 - EIS Public Comments | BOEM_0084384 | BOEM_0084384 | BOEM_0084384 | BOEM_0084384 | | | 2020 07 21_Public Comment BOEM-2020-0005-2296_NEPA_SEIS_Duvall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duvall | BOEM | Comment from Amalie Duvall |
| 02 - EIS Public Comments | BOEM_0084385 | BOEM_0084385 | BOEM_0084385 | BOEM_0084385 | | | 2020 07 21_Public Comment BOEM-2020-0005-2298_NEPA_SEIS_Luque.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luque | BOEM | Comment from Al Luque |
| 02 - EIS Public Comments | BOEM_0084386 | BOEM_0084386 | BOEM_0084386 | BOEM_0084386 | | | 2020 07 21_Public Comment BOEM-2020-0005-2299_NEPA_SEIS_Promisel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Promisel | BOEM | Comment from Andy Promisel |
| 02 - EIS Public Comments | BOEM_0084387 | BOEM_0084387 | BOEM_0084387 | BOEM_0084387 | | | 2020 07 21_Public Comment BOEM-2020-0005-2301_NEPA_SEIS_Ratico.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ratico | BOEM | Comment from Helen Ratico |
| 02 - EIS Public Comments | BOEM_0084388 | BOEM_0084388 | BOEM_0084388 | BOEM_0084388 | | | 2020 07 21_Public Comment BOEM-2020-0005-2306_NEPA_SEIS_Mawhorter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mawhorter | BOEM | Comment from Jerry Mawhorter |
| 02 - EIS Public Comments | BOEM_0084389 | BOEM_0084389 | BOEM_0084389 | BOEM_0084389 | | | 2020 07 21_Public Comment BOEM-2020-0005-2308_NEPA_SEIS_Luxton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luxton | BOEM | Comment from Lynne Luxton |
| 02 - EIS Public Comments | BOEM_0084390 | BOEM_0084390 | BOEM_0084390 | BOEM_0084390 | | | 2020 07 21_Public Comment BOEM-2020-0005-2309_NEPA_SEIS_Vernon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vernon | BOEM | Comment from Margaret Vernon |
| 02 - EIS Public Comments | BOEM_0084391 | BOEM_0084391 | BOEM_0084391 | BOEM_0084391 | | | 2020 07 21_Public Comment BOEM-2020-0005-2311_NEPA_SEIS_Gleason.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gleason | BOEM | Comment from Carrie Gleason |
| 02 - EIS Public Comments | BOEM_0084392 | BOEM_0084392 | BOEM_0084392 | BOEM_0084392 | | | 2020 07 21_Public Comment BOEM-2020-0005-2312_NEPA_SEIS_Kwiatkowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kwiatkowski | BOEM | Comment from Kathryn Kwiatkowski |
| 02 - EIS Public Comments | BOEM_0084393 | BOEM_0084394 | BOEM_0084393 | BOEM_0084394 | | | 2020 07 21_Public Comment BOEM-2020-0005-2313_NEPA_SEIS_Nolan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nolan | BOEM | Comment from Patricia Nolan |
| 02 - EIS Public Comments | BOEM_0084395 | BOEM_0084395 | BOEM_0084395 | BOEM_0084395 | | | 2020 07 21_Public Comment BOEM-2020-0005-2315_NEPA_SEIS_Flashman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flashman | BOEM | Comment from Irwin Flashman |
| 02 - EIS Public Comments | BOEM_0084396 | BOEM_0084396 | BOEM_0084396 | BOEM_0084396 | | | 2020 07 21_Public Comment BOEM-2020-0005-2318_NEPA_SEIS_Csolak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Csolak | BOEM | Comment from Janet Csolak |
| 02 - EIS Public Comments | BOEM_0084397 | BOEM_0084397 | BOEM_0084397 | BOEM_0084397 | | | 2020 07 21_Public Comment BOEM-2020-0005-2320_NEPA_SEIS_Hundt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hundt | BOEM | Comment from Michael Hundt |
| 02 - EIS Public Comments | BOEM_0084398 | BOEM_0084398 | BOEM_0084398 | BOEM_0084398 | | | 2020 07 21_Public Comment BOEM-2020-0005-2322_NEPA_SEIS_Koning.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koning | BOEM | Comment from Gary Koning |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084399 | BOEM_0084399 | BOEM_0084399 | BOEM_0084399 | | | 2020 07 21_Public Comment BOEM-2020-0005-2325_NEPA_SEIS_Forsting.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Forsting | BOEM | Comment from Christopher Forsting |
| 02 - EIS Public Comments | BOEM_0084400 | BOEM_0084400 | BOEM_0084400 | BOEM_0084400 | | | 2020 07 21_Public Comment BOEM-2020-0005-2327_NEPA_SEIS_Torrance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Torrance | BOEM | Comment from Kristine Torrance |
| 02 - EIS Public Comments | BOEM_0084401 | BOEM_0084401 | BOEM_0084401 | BOEM_0084401 | | | 2020 07 21_Public Comment BOEM-2020-0005-2331_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Gary Smith |
| 02 - EIS Public Comments | BOEM_0084402 | BOEM_0084402 | BOEM_0084402 | BOEM_0084402 | | | 2020 07 21_Public Comment BOEM-2020-0005-2333_NEPA_SEIS_Ellis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellis | BOEM | Comment from Robert Ellis |
| 02 - EIS Public Comments | BOEM_0084403 | BOEM_0084403 | BOEM_0084403 | BOEM_0084403 | | | 2020 07 21_Public Comment BOEM-2020-0005-2335_NEPA_SEIS_maines.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | maines | BOEM | Comment from daniela maines |
| 02 - EIS Public Comments | BOEM_0084404 | BOEM_0084404 | BOEM_0084404 | BOEM_0084404 | | | 2020 07 21_Public Comment BOEM-2020-0005-2337_NEPA_SEIS_Kida.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kida | BOEM | Comment from Nancy Kida |
| 02 - EIS Public Comments | BOEM_0084405 | BOEM_0084405 | BOEM_0084405 | BOEM_0084405 | | | 2020 07 21_Public Comment BOEM-2020-0005-2338_NEPA_SEIS_Dean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dean | BOEM | Comment from Norman Dean |
| 02 - EIS Public Comments | BOEM_0084406 | BOEM_0084406 | BOEM_0084406 | BOEM_0084406 | | | 2020 07 21_Public Comment BOEM-2020-0005-2339_NEPA_SEIS_Schmader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmader | BOEM | Comment from Nicholas Schmader |
| 02 - EIS Public Comments | BOEM_0084407 | BOEM_0084407 | BOEM_0084407 | BOEM_0084407 | | | 2020 07 21_Public Comment BOEM-2020-0005-2342_NEPA_SEIS_Curtis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curtis | BOEM | Comment from Jacqueline Curtis |
| 02 - EIS Public Comments | BOEM_0084408 | BOEM_0084408 | BOEM_0084408 | BOEM_0084408 | | | 2020 07 21_Public Comment BOEM-2020-0005-2344_NEPA_SEIS_S.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from Bill S |
| 02 - EIS Public Comments | BOEM_0084409 | BOEM_0084409 | BOEM_0084409 | BOEM_0084409 | | | 2020 07 21_Public Comment BOEM-2020-0005-2346_NEPA_SEIS_Tazzia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tazzia | BOEM | Comment from Charles Tazzia |
| 02 - EIS Public Comments | BOEM_0084410 | BOEM_0084410 | BOEM_0084410 | BOEM_0084410 | | | 2020 07 21_Public Comment BOEM-2020-0005-2348_NEPA_SEIS_Dorman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dorman | BOEM | Comment from Jeff Dorman |
| 02 - EIS Public Comments | BOEM_0084411 | BOEM_0084411 | BOEM_0084411 | BOEM_0084411 | | | 2020 07 21_Public Comment BOEM-2020-0005-2350_NEPA_SEIS_Goldstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldstein | BOEM | Comment from Steven Goldstein |
| 02 - EIS Public Comments | BOEM_0084412 | BOEM_0084412 | BOEM_0084412 | BOEM_0084412 | | | 2020 07 21_Public Comment BOEM-2020-0005-2352_NEPA_SEIS_Brooker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brooker | BOEM | Comment from Barbara Brooker |
| 02 - EIS Public Comments | BOEM_0084413 | BOEM_0084413 | BOEM_0084413 | BOEM_0084413 | | | 2020 07 21_Public Comment BOEM-2020-0005-2354_NEPA_SEIS_Witham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Witham | BOEM | Comment from Lisa Witham |
| 02 - EIS Public Comments | BOEM_0084414 | BOEM_0084414 | BOEM_0084414 | BOEM_0084414 | | | 2020 07 21_Public Comment BOEM-2020-0005-2358_NEPA_SEIS_Kerr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kerr | BOEM | Comment from Judi Kerr |
| 02 - EIS Public Comments | BOEM_0084415 | BOEM_0084415 | BOEM_0084415 | BOEM_0084415 | | | 2020 07 21_Public Comment BOEM-2020-0005-2359_NEPA_SEIS_Agro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Agro | BOEM | Comment from Joan Agro |
| 02 - EIS Public Comments | BOEM_0084416 | BOEM_0084416 | BOEM_0084416 | BOEM_0084416 | | | 2020 07 21_Public Comment BOEM-2020-0005-2361_NEPA_SEIS_Bentley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bentley | BOEM | Comment from Kathleen Bentley |
| 02 - EIS Public Comments | BOEM_0084417 | BOEM_0084417 | BOEM_0084417 | BOEM_0084417 | | | 2020 07 21_Public Comment BOEM-2020-0005-2365_NEPA_SEIS_Novick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novick | BOEM | Comment from AnnMarie Novick |
| 02 - EIS Public Comments | BOEM_0084418 | BOEM_0084418 | BOEM_0084418 | BOEM_0084418 | | | 2020 07 21_Public Comment BOEM-2020-0005-2368_NEPA_SEIS_Hileman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hileman | BOEM | Comment from Judy Hileman |
| 02 - EIS Public Comments | BOEM_0084419 | BOEM_0084419 | BOEM_0084419 | BOEM_0084419 | | | 2020 07 21_Public Comment BOEM-2020-0005-2369_NEPA_SEIS_Laboski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laboski | BOEM | Comment from Kenneth Laboski |
| 02 - EIS Public Comments | BOEM_0084420 | BOEM_0084420 | BOEM_0084420 | BOEM_0084420 | | | 2020 07 21_Public Comment BOEM-2020-0005-2370_NEPA_SEIS_Hileman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hileman | BOEM | Comment from Judy Hileman |
| 02 - EIS Public Comments | BOEM_0084421 | BOEM_0084421 | BOEM_0084421 | BOEM_0084421 | | | 2020 07 21_Public Comment BOEM-2020-0005-2373_NEPA_SEIS_Higgins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Higgins | BOEM | Comment from Alfred Higgins |
| 02 - EIS Public Comments | BOEM_0084422 | BOEM_0084422 | BOEM_0084422 | BOEM_0084422 | | | 2020 07 21_Public Comment BOEM-2020-0005-2374_NEPA_SEIS_Breny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breny | BOEM | Comment from Karen Breny |
| 02 - EIS Public Comments | BOEM_0084423 | BOEM_0084423 | BOEM_0084423 | BOEM_0084423 | | | 2020 07 21_Public Comment BOEM-2020-0005-2375_NEPA_SEIS_Fegan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fegan | BOEM | Comment from Mike Fegan |
| 02 - EIS Public Comments | BOEM_0084424 | BOEM_0084424 | BOEM_0084424 | BOEM_0084424 | | | 2020 07 21_Public Comment BOEM-2020-0005-2376_NEPA_SEIS_Willsey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willsey | BOEM | Comment from James Willsey |
| 02 - EIS Public Comments | BOEM_0084425 | BOEM_0084425 | BOEM_0084425 | BOEM_0084425 | | | 2020 07 21_Public Comment BOEM-2020-0005-2378_NEPA_SEIS_Weappa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weappa | BOEM | Comment from Amy Weappa |
| 02 - EIS Public Comments | BOEM_0084426 | BOEM_0084426 | BOEM_0084426 | BOEM_0084426 | | | 2020 07 21_Public Comment BOEM-2020-0005-2380_NEPA_SEIS_Totaro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Totaro | BOEM | Comment from Dominic Totaro |
| 02 - EIS Public Comments | BOEM_0084427 | BOEM_0084427 | BOEM_0084427 | BOEM_0084427 | | | 2020 07 21_Public Comment BOEM-2020-0005-2381_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Angie Smith |
| 02 - EIS Public Comments | BOEM_0084428 | BOEM_0084428 | BOEM_0084428 | BOEM_0084428 | | | 2020 07 21_Public Comment BOEM-2020-0005-2382_NEPA_SEIS_Fragola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fragola | BOEM | Comment from Ray Fragola |
| 02 - EIS Public Comments | BOEM_0084429 | BOEM_0084429 | BOEM_0084429 | BOEM_0084429 | | | 2020 07 21_Public Comment BOEM-2020-0005-2384_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Mary ann Kelly |
| 02 - EIS Public Comments | BOEM_0084430 | BOEM_0084430 | BOEM_0084430 | BOEM_0084430 | | | 2020 07 21_Public Comment BOEM-2020-0005-2387_NEPA_SEIS_Mader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mader | BOEM | Comment from Theresa Mader |
| 02 - EIS Public Comments | BOEM_0084431 | BOEM_0084431 | BOEM_0084431 | BOEM_0084431 | | | 2020 07 21_Public Comment BOEM-2020-0005-2388_NEPA_SEIS_Oleson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oleson | BOEM | Comment from John Oleson |
| 02 - EIS Public Comments | BOEM_0084432 | BOEM_0084432 | BOEM_0084432 | BOEM_0084432 | | | 2020 07 21_Public Comment BOEM-2020-0005-2389_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Mark Anderson |
| 02 - EIS Public Comments | BOEM_0084433 | BOEM_0084433 | BOEM_0084433 | BOEM_0084433 | | | 2020 07 21_Public Comment BOEM-2020-0005-2390_NEPA_SEIS_Faircloth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Faircloth | BOEM | Comment from Diane Faircloth |
| 02 - EIS Public Comments | BOEM_0084434 | BOEM_0084434 | BOEM_0084434 | BOEM_0084434 | | | 2020 07 21_Public Comment BOEM-2020-0005-2391_NEPA_SEIS_Herlich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herlich | BOEM | Comment from Thelma Herlich |
| 02 - EIS Public Comments | BOEM_0084435 | BOEM_0084435 | BOEM_0084435 | BOEM_0084435 | | | 2020 07 21_Public Comment BOEM-2020-0005-2392_NEPA_SEIS_Trowsdale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trowsdale | BOEM | Comment from Gavin Trowsdale |
| 02 - EIS Public Comments | BOEM_0084436 | BOEM_0084436 | BOEM_0084436 | BOEM_0084436 | | | 2020 07 21_Public Comment BOEM-2020-0005-2393_NEPA_SEIS_Small.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Small | BOEM | Comment from Joyce and Vince Small |
| 02 - EIS Public Comments | BOEM_0084437 | BOEM_0084437 | BOEM_0084437 | BOEM_0084437 | | | 2020 07 21_Public Comment BOEM-2020-0005-2394_NEPA_SEIS_Cowger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cowger | BOEM | Comment from Nancy L Cowger |
| 02 - EIS Public Comments | BOEM_0084438 | BOEM_0084438 | BOEM_0084438 | BOEM_0084438 | | | 2020 07 21_Public Comment BOEM-2020-0005-2397_NEPA_SEIS_Hammond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hammond | BOEM | Comment from Todd Hammond |
| 02 - EIS Public Comments | BOEM_0084439 | BOEM_0084439 | BOEM_0084439 | BOEM_0084439 | | | 2020 07 21_Public Comment BOEM-2020-0005-2398_NEPA_SEIS_Howard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howard | BOEM | Comment from Bonnie Howard |
| 02 - EIS Public Comments | BOEM_0084440 | BOEM_0084440 | BOEM_0084440 | BOEM_0084440 | | | 2020 07 21_Public Comment BOEM-2020-0005-2399_NEPA_SEIS_Couch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Couch | BOEM | Comment from Norvelle Couch |
| 02 - EIS Public Comments | BOEM_0084441 | BOEM_0084441 | BOEM_0084441 | BOEM_0084441 | | | 2020 07 21_Public Comment BOEM-2020-0005-2401_NEPA_SEIS_Rutkowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rutkowski | BOEM | Comment from Robert Rutkowski |
| 02 - EIS Public Comments | BOEM_0084442 | BOEM_0084442 | BOEM_0084442 | BOEM_0084442 | | | 2020 07 21_Public Comment BOEM-2020-0005-2402_NEPA_SEIS_Kunhardt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kunhardt | BOEM | Comment from Tom Kunhardt |
| 02 - EIS Public Comments | BOEM_0084443 | BOEM_0084443 | BOEM_0084443 | BOEM_0084443 | | | 2020 07 21_Public Comment BOEM-2020-0005-2404_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Mary Clark |
| 02 - EIS Public Comments | BOEM_0084444 | BOEM_0084444 | BOEM_0084444 | BOEM_0084444 | | | 2020 07 21_Public Comment BOEM-2020-0005-2406_NEPA_SEIS_nyne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | nyne | BOEM | Comment from kate nyne |
| 02 - EIS Public Comments | BOEM_0084445 | BOEM_0084445 | BOEM_0084445 | BOEM_0084445 | | | 2020 07 21_Public Comment BOEM-2020-0005-2408_NEPA_SEIS_Stathatos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stathatos | BOEM | Comment from Theresa Stathatos |
| 02 - EIS Public Comments | BOEM_0084446 | BOEM_0084446 | BOEM_0084446 | BOEM_0084446 | | | 2020 07 21_Public Comment BOEM-2020-0005-2411_NEPA_SEIS_Goergner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goergner | BOEM | Comment from Robin Goergner |
| 02 - EIS Public Comments | BOEM_0084447 | BOEM_0084447 | BOEM_0084447 | BOEM_0084447 | | | 2020 07 21_Public Comment BOEM-2020-0005-2412_NEPA_SEIS_Skinner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skinner | BOEM | Comment from Norma Skinner |
| 02 - EIS Public Comments | BOEM_0084448 | BOEM_0084448 | BOEM_0084448 | BOEM_0084448 | | | 2020 07 21_Public Comment BOEM-2020-0005-2413_NEPA_SEIS_Uecker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Uecker | BOEM | Comment from Robert Uecker |
| 02 - EIS Public Comments | BOEM_0084449 | BOEM_0084449 | BOEM_0084449 | BOEM_0084449 | | | 2020 07 21_Public Comment BOEM-2020-0005-2414_NEPA_SEIS_Warren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Mark Warren |
| 02 - EIS Public Comments | BOEM_0084450 | BOEM_0084450 | BOEM_0084450 | BOEM_0084450 | | | 2020 07 21_Public Comment BOEM-2020-0005-2415_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Susan Thomas |
| 02 - EIS Public Comments | BOEM_0084451 | BOEM_0084451 | BOEM_0084451 | BOEM_0084451 | | | 2020 07 21_Public Comment BOEM-2020-0005-2418_NEPA_SEIS_Rhodes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rhodes | BOEM | Comment from Mark Rhodes |
| 02 - EIS Public Comments | BOEM_0084452 | BOEM_0084452 | BOEM_0084452 | BOEM_0084452 | | | 2020 07 21_Public Comment BOEM-2020-0005-2419_NEPA_SEIS_Matthes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matthes | BOEM | Comment from Lloyd Matthes |
| 02 - EIS Public Comments | BOEM_0084453 | BOEM_0084453 | BOEM_0084453 | BOEM_0084453 | | | 2020 07 21_Public Comment BOEM-2020-0005-2420_NEPA_SEIS_Klar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klar | BOEM | Comment from Judith Klar |
| 02 - EIS Public Comments | BOEM_0084454 | BOEM_0084454 | BOEM_0084454 | BOEM_0084454 | | | 2020 07 21_Public Comment BOEM-2020-0005-2421_NEPA_SEIS_Citta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Citta | BOEM | Comment from Gayle Citta |
| 02 - EIS Public Comments | BOEM_0084455 | BOEM_0084455 | BOEM_0084455 | BOEM_0084455 | | | 2020 07 21_Public Comment BOEM-2020-0005-2423_NEPA_SEIS_Rouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rouse | BOEM | Comment from Michael Rouse |
| 02 - EIS Public Comments | BOEM_0084456 | BOEM_0084456 | BOEM_0084456 | BOEM_0084456 | | | 2020 07 21_Public Comment BOEM-2020-0005-2424_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Sandra Lee |
| 02 - EIS Public Comments | BOEM_0084457 | BOEM_0084457 | BOEM_0084457 | BOEM_0084457 | | | 2020 07 21_Public Comment BOEM-2020-0005-2426_NEPA_SEIS_Amico.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Amico | BOEM | Comment from Tam Amico |
| 02 - EIS Public Comments | BOEM_0084458 | BOEM_0084458 | BOEM_0084458 | BOEM_0084458 | | | 2020 07 21_Public Comment BOEM-2020-0005-2428_NEPA_SEIS_Molieri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Molieri | BOEM | Comment from Vicente Molieri |
| 02 - EIS Public Comments | BOEM_0084459 | BOEM_0084459 | BOEM_0084459 | BOEM_0084459 | | | 2020 07 21_Public Comment BOEM-2020-0005-2429_NEPA_SEIS_Wintersberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wintersberger | BOEM | Comment from Inge Wintersberger |
| 02 - EIS Public Comments | BOEM_0084460 | BOEM_0084460 | BOEM_0084460 | BOEM_0084460 | | | 2020 07 21_Public Comment BOEM-2020-0005-2430_NEPA_SEIS_sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | sullivan | BOEM | Comment from geri sullivan |
| 02 - EIS Public Comments | BOEM_0084461 | BOEM_0084461 | BOEM_0084461 | BOEM_0084461 | | | 2020 07 21_Public Comment BOEM-2020-0005-2431_NEPA_SEIS_Appleton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appleton | BOEM | Comment from Joseph Appleton |
| 02 - EIS Public Comments | BOEM_0084462 | BOEM_0084462 | BOEM_0084462 | BOEM_0084462 | | | 2020 07 21_Public Comment BOEM-2020-0005-2434_NEPA_SEIS_Kopnick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kopnick | BOEM | Comment from Ramona Kopnick |
| 02 - EIS Public Comments | BOEM_0084463 | BOEM_0084463 | BOEM_0084463 | BOEM_0084463 | | | 2020 07 21_Public Comment BOEM-2020-0005-2435_NEPA_SEIS_Duffy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duffy | BOEM | Comment from C.E.Duffy Duffy |
| 02 - EIS Public Comments | BOEM_0084464 | BOEM_0084464 | BOEM_0084464 | BOEM_0084464 | | | 2020 07 21_Public Comment BOEM-2020-0005-2437_NEPA_SEIS_Lempert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lempert | BOEM | Comment from Bobbi Lempert |
| 02 - EIS Public Comments | BOEM_0084465 | BOEM_0084465 | BOEM_0084465 | BOEM_0084465 | | | 2020 07 21_Public Comment BOEM-2020-0005-2439_NEPA_SEIS_Arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Leslie Arnold |
| 02 - EIS Public Comments | BOEM_0084466 | BOEM_0084466 | BOEM_0084466 | BOEM_0084466 | | | 2020 07 21_Public Comment BOEM-2020-0005-2441_NEPA_SEIS_Kuljian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuljian | BOEM | Comment from Robert Kuljian |
| 02 - EIS Public Comments | BOEM_0084467 | BOEM_0084467 | BOEM_0084467 | BOEM_0084467 | | | 2020 07 21_Public Comment BOEM-2020-0005-2442_NEPA_SEIS_Weinberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weinberg | BOEM | Comment from Jessica Weinberg |
| 02 - EIS Public Comments | BOEM_0084468 | BOEM_0084468 | BOEM_0084468 | BOEM_0084468 | | | 2020 07 21_Public Comment BOEM-2020-0005-2443_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Liz Robinson |
| 02 - EIS Public Comments | BOEM_0084469 | BOEM_0084469 | BOEM_0084469 | BOEM_0084469 | | | 2020 07 21_Public Comment BOEM-2020-0005-2444_NEPA_SEIS_Stevens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Emma Stevens |
| 02 - EIS Public Comments | BOEM_0084470 | BOEM_0084470 | BOEM_0084470 | BOEM_0084470 | | | 2020 07 21_Public Comment BOEM-2020-0005-2445_NEPA_SEIS_LeCroy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LeCroy | BOEM | Comment from Karen LeCroy |
| 02 - EIS Public Comments | BOEM_0084471 | BOEM_0084471 | BOEM_0084471 | BOEM_0084471 | | | 2020 07 21_Public Comment BOEM-2020-0005-2446_NEPA_SEIS_Sweatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sweatt | BOEM | Comment from Cailey Sweatt |
| 02 - EIS Public Comments | BOEM_0084472 | BOEM_0084472 | BOEM_0084472 | BOEM_0084472 | | | 2020 07 21_Public Comment BOEM-2020-0005-2447_NEPA_SEIS_Carroll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Vivian Carroll |
| 02 - EIS Public Comments | BOEM_0084473 | BOEM_0084473 | BOEM_0084473 | BOEM_0084473 | | | 2020 07 21_Public Comment BOEM-2020-0005-2448_NEPA_SEIS_Dokoupil.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dokoupil | BOEM | Comment from Kathryn Dokoupil |
| 02 - EIS Public Comments | BOEM_0084474 | BOEM_0084474 | BOEM_0084474 | BOEM_0084474 | | | 2020 07 21_Public Comment BOEM-2020-0005-2449_NEPA_SEIS_Goble.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goble | BOEM | Comment from Peter Goble |
| 02 - EIS Public Comments | BOEM_0084475 | BOEM_0084475 | BOEM_0084475 | BOEM_0084475 | | | 2020 07 21_Public Comment BOEM-2020-0005-2450_NEPA_SEIS_Kriege.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kriege | BOEM | Comment from William Kriege |
| 02 - EIS Public Comments | BOEM_0084476 | BOEM_0084476 | BOEM_0084476 | BOEM_0084476 | | | 2020 07 21_Public Comment BOEM-2020-0005-2451_NEPA_SEIS_Johnston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Kirsten Johnston |
| 02 - EIS Public Comments | BOEM_0084477 | BOEM_0084477 | BOEM_0084477 | BOEM_0084477 | | | 2020 07 21_Public Comment BOEM-2020-0005-2452_NEPA_SEIS_Brophy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brophy | BOEM | Comment from Edward Brophy |
| 02 - EIS Public Comments | BOEM_0084478 | BOEM_0084478 | BOEM_0084478 | BOEM_0084478 | | | 2020 07 21_Public Comment BOEM-2020-0005-2454_NEPA_SEIS_Fischer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fischer | BOEM | Comment from Andrew Fischer |
| 02 - EIS Public Comments | BOEM_0084479 | BOEM_0084479 | BOEM_0084479 | BOEM_0084479 | | | 2020 07 21_Public Comment BOEM-2020-0005-2455_NEPA_SEIS_Perkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perkins | BOEM | Comment from Steve Perkins |
| 02 - EIS Public Comments | BOEM_0084480 | BOEM_0084480 | BOEM_0084480 | BOEM_0084480 | | | 2020 07 21_Public Comment BOEM-2020-0005-2458_NEPA_SEIS_Hendricks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hendricks | BOEM | Comment from John Hendricks |
| 02 - EIS Public Comments | BOEM_0084481 | BOEM_0084481 | BOEM_0084481 | BOEM_0084481 | | | 2020 07 21_Public Comment BOEM-2020-0005-2459_NEPA_SEIS_Kadlec.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kadlec | BOEM | Comment from Kenneth Kadlec |
| 02 - EIS Public Comments | BOEM_0084482 | BOEM_0084482 | BOEM_0084482 | BOEM_0084482 | | | 2020 07 21_Public Comment BOEM-2020-0005-2460_NEPA_SEIS_Gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Lori Gordon |
| 02 - EIS Public Comments | BOEM_0084483 | BOEM_0084483 | BOEM_0084483 | BOEM_0084483 | | | 2020 07 21_Public Comment BOEM-2020-0005-2461_NEPA_SEIS_Parks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parks | BOEM | Comment from Pam Parks |
| 02 - EIS Public Comments | BOEM_0084484 | BOEM_0084484 | BOEM_0084484 | BOEM_0084484 | | | 2020 07 21_Public Comment BOEM-2020-0005-2462_NEPA_SEIS_Ercole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ercole | BOEM | Comment from Steven J Ercole |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084485 | BOEM_0084485 | BOEM_0084485 | BOEM_0084485 | | | 2020 07 21_Public Comment BOEM-2020-0005-2463_NEPA_SEIS_Strempke-Durgin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strempke-Durgin | BOEM | Comment from Ryan Strempke-Durgin |
| 02 - EIS Public Comments | BOEM_0084486 | BOEM_0084486 | BOEM_0084486 | BOEM_0084486 | | | 2020 07 21_Public Comment BOEM-2020-0005-2467_NEPA_SEIS_Barratt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barratt | BOEM | Comment from Natalie Barratt |
| 02 - EIS Public Comments | BOEM_0084487 | BOEM_0084487 | BOEM_0084487 | BOEM_0084487 | | | 2020 07 21_Public Comment BOEM-2020-0005-2468_NEPA_SEIS_Richmond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richmond | BOEM | Comment from Carole Richmond |
| 02 - EIS Public Comments | BOEM_0084488 | BOEM_0084488 | BOEM_0084488 | BOEM_0084488 | | | 2020 07 21_Public Comment BOEM-2020-0005-2469_NEPA_SEIS_Fox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Carol Fox |
| 02 - EIS Public Comments | BOEM_0084489 | BOEM_0084489 | BOEM_0084489 | BOEM_0084489 | | | 2020 07 21_Public Comment BOEM-2020-0005-2471_NEPA_SEIS_Marenfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marenfeld | BOEM | Comment from Joseph Marenfeld |
| 02 - EIS Public Comments | BOEM_0084490 | BOEM_0084490 | BOEM_0084490 | BOEM_0084490 | | | 2020 07 21_Public Comment BOEM-2020-0005-2473_NEPA_SEIS_Harger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harger | BOEM | Comment from Elizabeth J Harger |
| 02 - EIS Public Comments | BOEM_0084491 | BOEM_0084491 | BOEM_0084491 | BOEM_0084491 | | | 2020 07 21_Public Comment BOEM-2020-0005-2474_NEPA_SEIS_McCullough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCullough | BOEM | Comment from Bryan McCullough |
| 02 - EIS Public Comments | BOEM_0084492 | BOEM_0084492 | BOEM_0084492 | BOEM_0084492 | | | 2020 07 21_Public Comment BOEM-2020-0005-2475_NEPA_SEIS_Burtis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burtis | BOEM | Comment from David Burtis |
| 02 - EIS Public Comments | BOEM_0084493 | BOEM_0084493 | BOEM_0084493 | BOEM_0084493 | | | 2020 07 21_Public Comment BOEM-2020-0005-2477_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Dolph Williams |
| 02 - EIS Public Comments | BOEM_0084494 | BOEM_0084494 | BOEM_0084494 | BOEM_0084494 | | | 2020 07 21_Public Comment BOEM-2020-0005-2478_NEPA_SEIS_Bastron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bastron | BOEM | Comment from Malcolm Bastron |
| 02 - EIS Public Comments | BOEM_0084495 | BOEM_0084495 | BOEM_0084495 | BOEM_0084495 | | | 2020 07 21_Public Comment BOEM-2020-0005-2482_NEPA_SEIS_Caldiero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caldiero | BOEM | Comment from Ruth Caldiero |
| 02 - EIS Public Comments | BOEM_0084496 | BOEM_0084496 | BOEM_0084496 | BOEM_0084496 | | | 2020 07 21_Public Comment BOEM-2020-0005-2483_NEPA_SEIS_Fredman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fredman | BOEM | Comment from Stephen Fredman |
| 02 - EIS Public Comments | BOEM_0084497 | BOEM_0084497 | BOEM_0084497 | BOEM_0084497 | | | 2020 07 21_Public Comment BOEM-2020-0005-2485_NEPA_SEIS_Strugar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strugar | BOEM | Comment from Barbara Strugar |
| 02 - EIS Public Comments | BOEM_0084498 | BOEM_0084498 | BOEM_0084498 | BOEM_0084498 | | | 2020 07 21_Public Comment BOEM-2020-0005-2486_NEPA_SEIS_Weedman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weedman | BOEM | Comment from Ruth Weedman |
| 02 - EIS Public Comments | BOEM_0084499 | BOEM_0084499 | BOEM_0084499 | BOEM_0084499 | | | 2020 07 21_Public Comment BOEM-2020-0005-2487_NEPA_SEIS_Nishman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nishman | BOEM | Comment from Alan J Nishman |
| 02 - EIS Public Comments | BOEM_0084500 | BOEM_0084500 | BOEM_0084500 | BOEM_0084500 | | | 2020 07 21_Public Comment BOEM-2020-0005-2488_NEPA_SEIS_Truitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Truitt | BOEM | Comment from Peter Truitt |
| 02 - EIS Public Comments | BOEM_0084501 | BOEM_0084501 | BOEM_0084501 | BOEM_0084501 | | | 2020 07 21_Public Comment BOEM-2020-0005-2490_NEPA_SEIS_Iceland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Iceland | BOEM | Comment from Harry Iceland |
| 02 - EIS Public Comments | BOEM_0084502 | BOEM_0084502 | BOEM_0084502 | BOEM_0084502 | | | 2020 07 21_Public Comment BOEM-2020-0005-2491_NEPA_SEIS_Facey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Facey | BOEM | Comment from Laurel Facey |
| 02 - EIS Public Comments | BOEM_0084503 | BOEM_0084503 | BOEM_0084503 | BOEM_0084503 | | | 2020 07 21_Public Comment BOEM-2020-0005-2492_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Burton and Carol Taylor |
| 02 - EIS Public Comments | BOEM_0084504 | BOEM_0084504 | BOEM_0084504 | BOEM_0084504 | | | 2020 07 21_Public Comment BOEM-2020-0005-2494_NEPA_SEIS_Sims.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sims | BOEM | Comment from Homer Sims |
| 02 - EIS Public Comments | BOEM_0084505 | BOEM_0084505 | BOEM_0084505 | BOEM_0084505 | | | 2020 07 21_Public Comment BOEM-2020-0005-2497_NEPA_SEIS_Tronolone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tronolone | BOEM | Comment from Tracey Tronolone |
| 02 - EIS Public Comments | BOEM_0084506 | BOEM_0084506 | BOEM_0084506 | BOEM_0084506 | | | 2020 07 21_Public Comment BOEM-2020-0005-2498_NEPA_SEIS_Dorsey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dorsey | BOEM | Comment from Blinn Dorsey |
| 02 - EIS Public Comments | BOEM_0084507 | BOEM_0084507 | BOEM_0084507 | BOEM_0084507 | | | 2020 07 21_Public Comment BOEM-2020-0005-2499_NEPA_SEIS_Schweikert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schweikert | BOEM | Comment from Hans Schweikert |
| 02 - EIS Public Comments | BOEM_0084508 | BOEM_0084508 | BOEM_0084508 | BOEM_0084508 | | | 2020 07 21_Public Comment BOEM-2020-0005-2500_NEPA_SEIS_MCDONALD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MCDONALD | BOEM | Comment from ANNE MCDONALD |
| 02 - EIS Public Comments | BOEM_0084509 | BOEM_0084509 | BOEM_0084509 | BOEM_0084509 | | | 2020 07 21_Public Comment BOEM-2020-0005-2501_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Brad Miller |
| 02 - EIS Public Comments | BOEM_0084510 | BOEM_0084510 | BOEM_0084510 | BOEM_0084510 | | | 2020 07 21_Public Comment BOEM-2020-0005-2502_NEPA_SEIS_FRIEDBERG.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | FRIEDBERG | BOEM | Comment from stephen FRIEDBERG |
| 02 - EIS Public Comments | BOEM_0084511 | BOEM_0084511 | BOEM_0084511 | BOEM_0084511 | | | 2020 07 21_Public Comment BOEM-2020-0005-2504_NEPA_SEIS_Fried.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fried | BOEM | Comment from Stephen Fried |
| 02 - EIS Public Comments | BOEM_0084512 | BOEM_0084512 | BOEM_0084512 | BOEM_0084512 | | | 2020 07 21_Public Comment BOEM-2020-0005-2507_NEPA_SEIS_S.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from M S |
| 02 - EIS Public Comments | BOEM_0084513 | BOEM_0084513 | BOEM_0084513 | BOEM_0084513 | | | 2020 07 21_Public Comment BOEM-2020-0005-2509_NEPA_SEIS_Shapiro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shapiro | BOEM | Comment from Claudia Shapiro |
| 02 - EIS Public Comments | BOEM_0084514 | BOEM_0084514 | BOEM_0084514 | BOEM_0084514 | | | 2020 07 21_Public Comment BOEM-2020-0005-2511_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Martin Brown |
| 02 - EIS Public Comments | BOEM_0084515 | BOEM_0084515 | BOEM_0084515 | BOEM_0084515 | | | 2020 07 21_Public Comment BOEM-2020-0005-2513_NEPA_SEIS_DiBenedetto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DiBenedetto | BOEM | Comment from Margaret DiBenedetto |
| 02 - EIS Public Comments | BOEM_0084516 | BOEM_0084517 | BOEM_0084516 | BOEM_0084517 | | | 2020 07 21_Public Comment BOEM-2020-0005-2515_NEPA_SEIS_Genaze.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Genaze | BOEM | Comment from Matthew Genaze |
| 02 - EIS Public Comments | BOEM_0084518 | BOEM_0084518 | BOEM_0084518 | BOEM_0084518 | | | 2020 07 21_Public Comment BOEM-2020-0005-2516_NEPA_SEIS_Larson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larson | BOEM | Comment from Barbara Larson |
| 02 - EIS Public Comments | BOEM_0084519 | BOEM_0084519 | BOEM_0084519 | BOEM_0084519 | | | 2020 07 21_Public Comment BOEM-2020-0005-2517_NEPA_SEIS_Scholpp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scholpp | BOEM | Comment from Charles Scholpp |
| 02 - EIS Public Comments | BOEM_0084520 | BOEM_0084520 | BOEM_0084520 | BOEM_0084520 | | | 2020 07 21_Public Comment BOEM-2020-0005-2519_NEPA_SEIS_Dellande.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dellande | BOEM | Comment from Elaine Dellande |
| 02 - EIS Public Comments | BOEM_0084521 | BOEM_0084521 | BOEM_0084521 | BOEM_0084521 | | | 2020 07 21_Public Comment BOEM-2020-0005-2521_NEPA_SEIS_Nieman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nieman | BOEM | Comment from Kimberly Nieman |
| 02 - EIS Public Comments | BOEM_0084522 | BOEM_0084522 | BOEM_0084522 | BOEM_0084522 | | | 2020 07 21_Public Comment BOEM-2020-0005-2523_NEPA_SEIS_Kurtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurtz | BOEM | Comment from Kevin Kurtz |
| 02 - EIS Public Comments | BOEM_0084523 | BOEM_0084523 | BOEM_0084523 | BOEM_0084523 | | | 2020 07 21_Public Comment BOEM-2020-0005-2525_NEPA_SEIS_Franklin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Franklin | BOEM | Comment from Patricia Franklin |
| 02 - EIS Public Comments | BOEM_0084524 | BOEM_0084524 | BOEM_0084524 | BOEM_0084524 | | | 2020 07 21_Public Comment BOEM-2020-0005-2526_NEPA_SEIS_Witherington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Witherington | BOEM | Comment from Allen Witherington |
| 02 - EIS Public Comments | BOEM_0084525 | BOEM_0084525 | BOEM_0084525 | BOEM_0084525 | | | 2020 07 21_Public Comment BOEM-2020-0005-2527_NEPA_SEIS_Sandy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sandy | BOEM | Comment from Frank Sandy |
| 02 - EIS Public Comments | BOEM_0084526 | BOEM_0084526 | BOEM_0084526 | BOEM_0084526 | | | 2020 07 21_Public Comment BOEM-2020-0005-2528_NEPA_SEIS_Phillips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Jeffrey Phillips |
| 02 - EIS Public Comments | BOEM_0084527 | BOEM_0084527 | BOEM_0084527 | BOEM_0084527 | | | 2020 07 21_Public Comment BOEM-2020-0005-2531_NEPA_SEIS_Vennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vennett | BOEM | Comment from Sean Vennett |
| 02 - EIS Public Comments | BOEM_0084528 | BOEM_0084528 | BOEM_0084528 | BOEM_0084528 | | | 2020 07 21_Public Comment BOEM-2020-0005-2533_NEPA_SEIS_Palmquist.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palmquist | BOEM | Comment from Elaine Palmquist |
| 02 - EIS Public Comments | BOEM_0084529 | BOEM_0084529 | BOEM_0084529 | BOEM_0084529 | | | 2020 07 21_Public Comment BOEM-2020-0005-2536_NEPA_SEIS_Lawrence.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lawrence | BOEM | Comment from Betty Lawrence |
| 02 - EIS Public Comments | BOEM_0084530 | BOEM_0084530 | BOEM_0084530 | BOEM_0084530 | | | 2020 07 21_Public Comment BOEM-2020-0005-2537_NEPA_SEIS_Madzik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madzik | BOEM | Comment from Paul Madzik |
| 02 - EIS Public Comments | BOEM_0084531 | BOEM_0084531 | BOEM_0084531 | BOEM_0084531 | | | 2020 07 21_Public Comment BOEM-2020-0005-2539_NEPA_SEIS_Weinberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weinberg | BOEM | Comment from William Weinberg |
| 02 - EIS Public Comments | BOEM_0084532 | BOEM_0084532 | BOEM_0084532 | BOEM_0084532 | | | 2020 07 21_Public Comment BOEM-2020-0005-2541_NEPA_SEIS_Petty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petty | BOEM | Comment from Gina Petty |
| 02 - EIS Public Comments | BOEM_0084533 | BOEM_0084533 | BOEM_0084533 | BOEM_0084533 | | | 2020 07 21_Public Comment BOEM-2020-0005-2543_NEPA_SEIS_Hanger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanger | BOEM | Comment from James Hanger |
| 02 - EIS Public Comments | BOEM_0084534 | BOEM_0084534 | BOEM_0084534 | BOEM_0084534 | | | 2020 07 21_Public Comment BOEM-2020-0005-2544_NEPA_SEIS_Newman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newman | BOEM | Comment from Brenda and Marc Newman |
| 02 - EIS Public Comments | BOEM_0084535 | BOEM_0084535 | BOEM_0084535 | BOEM_0084535 | | | 2020 07 21_Public Comment BOEM-2020-0005-2545_NEPA_SEIS_Manns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Manns | BOEM | Comment from Steve Manns |
| 02 - EIS Public Comments | BOEM_0084536 | BOEM_0084536 | BOEM_0084536 | BOEM_0084536 | | | 2020 07 21_Public Comment BOEM-2020-0005-2547_NEPA_SEIS_Scheller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scheller | BOEM | Comment from Christopher Scheller |
| 02 - EIS Public Comments | BOEM_0084537 | BOEM_0084537 | BOEM_0084537 | BOEM_0084537 | | | 2020 07 21_Public Comment BOEM-2020-0005-2549_NEPA_SEIS_Haggerty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haggerty | BOEM | Comment from Diann Haggerty |
| 02 - EIS Public Comments | BOEM_0084538 | BOEM_0084538 | BOEM_0084538 | BOEM_0084538 | | | 2020 07 21_Public Comment BOEM-2020-0005-2551_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Phylis Cohen |
| 02 - EIS Public Comments | BOEM_0084539 | BOEM_0084539 | BOEM_0084539 | BOEM_0084539 | | | 2020 07 21_Public Comment BOEM-2020-0005-2553_NEPA_SEIS_Hein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hein | BOEM | Comment from Chris Hein |
| 02 - EIS Public Comments | BOEM_0084540 | BOEM_0084540 | BOEM_0084540 | BOEM_0084540 | | | 2020 07 21_Public Comment BOEM-2020-0005-2556_NEPA_SEIS_Mayo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mayo | BOEM | Comment from Joseph Mayo |
| 02 - EIS Public Comments | BOEM_0084541 | BOEM_0084541 | BOEM_0084541 | BOEM_0084541 | | | 2020 07 21_Public Comment BOEM-2020-0005-2557_NEPA_SEIS_Pietkiewicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pietkiewicz | BOEM | Comment from Veronika Pietkiewicz |
| 02 - EIS Public Comments | BOEM_0084542 | BOEM_0084542 | BOEM_0084542 | BOEM_0084542 | | | 2020 07 21_Public Comment BOEM-2020-0005-2559_NEPA_SEIS_ARGUELLO.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ARGUELLO | BOEM | Comment from SYLVANA ARGUELLO |
| 02 - EIS Public Comments | BOEM_0084543 | BOEM_0084543 | BOEM_0084543 | BOEM_0084543 | | | 2020 07 21_Public Comment BOEM-2020-0005-2561_NEPA_SEIS_Geiger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Geiger | BOEM | Comment from Susanne Geiger |
| 02 - EIS Public Comments | BOEM_0084544 | BOEM_0084544 | BOEM_0084544 | BOEM_0084544 | | | 2020 07 21_Public Comment BOEM-2020-0005-2563_NEPA_SEIS_Patrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patrick | BOEM | Comment from Leslie Patrick |
| 02 - EIS Public Comments | BOEM_0084545 | BOEM_0084545 | BOEM_0084545 | BOEM_0084545 | | | 2020 07 21_Public Comment BOEM-2020-0005-2564_NEPA_SEIS_Pettis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pettis | BOEM | Comment from Carolyn Pettis |
| 02 - EIS Public Comments | BOEM_0084546 | BOEM_0084546 | BOEM_0084546 | BOEM_0084546 | | | 2020 07 21_Public Comment BOEM-2020-0005-2565_NEPA_SEIS_Salisbury.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Salisbury | BOEM | Comment from Wright Salisbury |
| 02 - EIS Public Comments | BOEM_0084547 | BOEM_0084547 | BOEM_0084547 | BOEM_0084547 | | | 2020 07 21_Public Comment BOEM-2020-0005-2566_NEPA_SEIS_Lukin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lukin | BOEM | Comment from Mark Lukin |
| 02 - EIS Public Comments | BOEM_0084548 | BOEM_0084548 | BOEM_0084548 | BOEM_0084548 | | | 2020 07 21_Public Comment BOEM-2020-0005-2567_NEPA_SEIS_Ciuffo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ciuffo | BOEM | Comment from alice b Ciuffo |
| 02 - EIS Public Comments | BOEM_0084549 | BOEM_0084549 | BOEM_0084549 | BOEM_0084549 | | | 2020 07 21_Public Comment BOEM-2020-0005-2568_NEPA_SEIS_Keeling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keeling | BOEM | Comment from Charles Keeling |
| 02 - EIS Public Comments | BOEM_0084550 | BOEM_0084550 | BOEM_0084550 | BOEM_0084550 | | | 2020 07 21_Public Comment BOEM-2020-0005-2569_NEPA_SEIS_Landi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Landi | BOEM | Comment from Dennis Landi |
| 02 - EIS Public Comments | BOEM_0084551 | BOEM_0084551 | BOEM_0084551 | BOEM_0084551 | | | 2020 07 21_Public Comment BOEM-2020-0005-2571_NEPA_SEIS_Schroeder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schroeder | BOEM | Comment from Karen Schroeder |
| 02 - EIS Public Comments | BOEM_0084552 | BOEM_0084552 | BOEM_0084552 | BOEM_0084552 | | | 2020 07 21_Public Comment BOEM-2020-0005-2573_NEPA_SEIS_Kruckenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kruckenberg | BOEM | Comment from Mindy Kruckenberg |
| 02 - EIS Public Comments | BOEM_0084553 | BOEM_0084553 | BOEM_0084553 | BOEM_0084553 | | | 2020 07 21_Public Comment BOEM-2020-0005-2574_NEPA_SEIS_Veenstra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Veenstra | BOEM | Comment from David Veenstra |
| 02 - EIS Public Comments | BOEM_0084554 | BOEM_0084554 | BOEM_0084554 | BOEM_0084554 | | | 2020 07 21_Public Comment BOEM-2020-0005-2575_NEPA_SEIS_Cutler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cutler | BOEM | Comment from Edward Cutler |
| 02 - EIS Public Comments | BOEM_0084555 | BOEM_0084555 | BOEM_0084555 | BOEM_0084555 | | | 2020 07 21_Public Comment BOEM-2020-0005-2576_NEPA_SEIS_Cordeiro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cordeiro | BOEM | Comment from Brock Cordeiro |
| 02 - EIS Public Comments | BOEM_0084556 | BOEM_0084556 | BOEM_0084556 | BOEM_0084556 | | | 2020 07 21_Public Comment BOEM-2020-0005-2579_NEPA_SEIS_Louden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Louden | BOEM | Comment from Margaret Louden |
| 02 - EIS Public Comments | BOEM_0084557 | BOEM_0084557 | BOEM_0084557 | BOEM_0084557 | | | 2020 07 21_Public Comment BOEM-2020-0005-2580_NEPA_SEIS_Maria.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maria | BOEM | Comment from Machado Maria |
| 02 - EIS Public Comments | BOEM_0084558 | BOEM_0084558 | BOEM_0084558 | BOEM_0084558 | | | 2020 07 21_Public Comment BOEM-2020-0005-2582_NEPA_SEIS_Penrose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Penrose | BOEM | Comment from Christina Penrose |
| 02 - EIS Public Comments | BOEM_0084559 | BOEM_0084559 | BOEM_0084559 | BOEM_0084559 | | | 2020 07 21_Public Comment BOEM-2020-0005-2583_NEPA_SEIS_Garcia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garcia | BOEM | Comment from Armando A. Garcia |
| 02 - EIS Public Comments | BOEM_0084560 | BOEM_0084560 | BOEM_0084560 | BOEM_0084560 | | | 2020 07 21_Public Comment BOEM-2020-0005-2584_NEPA_SEIS_Hunter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from Cy Hunter |
| 02 - EIS Public Comments | BOEM_0084561 | BOEM_0084561 | BOEM_0084561 | BOEM_0084561 | | | 2020 07 21_Public Comment BOEM-2020-0005-2586_NEPA_SEIS_Beard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beard | BOEM | Comment from Pamela Beard |
| 02 - EIS Public Comments | BOEM_0084562 | BOEM_0084562 | BOEM_0084562 | BOEM_0084562 | | | 2020 07 21_Public Comment BOEM-2020-0005-2588_NEPA_SEIS_rastetter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rastetter | BOEM | Comment from william rastetter |
| 02 - EIS Public Comments | BOEM_0084563 | BOEM_0084563 | BOEM_0084563 | BOEM_0084563 | | | 2020 07 21_Public Comment BOEM-2020-0005-2589_NEPA_SEIS_Ayres.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ayres | BOEM | Comment from Joseph Ayres |
| 02 - EIS Public Comments | BOEM_0084564 | BOEM_0084564 | BOEM_0084564 | BOEM_0084564 | | | 2020 07 21_Public Comment BOEM-2020-0005-2590_NEPA_SEIS_Haviland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haviland | BOEM | Comment from Patricia Haviland |
| 02 - EIS Public Comments | BOEM_0084565 | BOEM_0084565 | BOEM_0084565 | BOEM_0084565 | | | 2020 07 21_Public Comment BOEM-2020-0005-2591_NEPA_SEIS_Schwarmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwarmann | BOEM | Comment from Paul Schwarmann |
| 02 - EIS Public Comments | BOEM_0084566 | BOEM_0084566 | BOEM_0084566 | BOEM_0084566 | | | 2020 07 21_Public Comment BOEM-2020-0005-2592_NEPA_SEIS_Sandvig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sandvig | BOEM | Comment from Daniel Sandvig |
| 02 - EIS Public Comments | BOEM_0084567 | BOEM_0084567 | BOEM_0084567 | BOEM_0084567 | | | 2020 07 21_Public Comment BOEM-2020-0005-2594_NEPA_SEIS_Gunther.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gunther | BOEM | Comment from Deborah Gunther |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084568 | BOEM_0084568 | BOEM_0084568 | BOEM_0084568 | | | 2020 07 21_Public Comment BOEM-2020-0005-2595_NEPA_SEIS_Pool.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pool | BOEM | Comment from FeliDublin Pool |
| 02 - EIS Public Comments | BOEM_0084569 | BOEM_0084569 | BOEM_0084569 | BOEM_0084569 | | | 2020 07 21_Public Comment BOEM-2020-0005-2597_NEPA_SEIS_Oriel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oriel | BOEM | Comment from Thomas Oriel |
| 02 - EIS Public Comments | BOEM_0084570 | BOEM_0084570 | BOEM_0084570 | BOEM_0084570 | | | 2020 07 21_Public Comment BOEM-2020-0005-2599_NEPA_SEIS_Reisenbichler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reisenbichler | BOEM | Comment from Kevin Reisenbichler |
| 02 - EIS Public Comments | BOEM_0084571 | BOEM_0084571 | BOEM_0084571 | BOEM_0084571 | | | 2020 07 21_Public Comment BOEM-2020-0005-2604_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Eric Lewis |
| 02 - EIS Public Comments | BOEM_0084572 | BOEM_0084572 | BOEM_0084572 | BOEM_0084572 | | | 2020 07 21_Public Comment BOEM-2020-0005-2605_NEPA_SEIS_Kent-Berman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kent-Berman | BOEM | Comment from Meredith Kent-Berman |
| 02 - EIS Public Comments | BOEM_0084573 | BOEM_0084573 | BOEM_0084573 | BOEM_0084573 | | | 2020 07 21_Public Comment BOEM-2020-0005-2607_NEPA_SEIS_Sizemore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sizemore | BOEM | Comment from Linda Sizemore |
| 02 - EIS Public Comments | BOEM_0084574 | BOEM_0084574 | BOEM_0084574 | BOEM_0084574 | | | 2020 07 21_Public Comment BOEM-2020-0005-2609_NEPA_SEIS_Schneider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Allyn Schneider |
| 02 - EIS Public Comments | BOEM_0084575 | BOEM_0084575 | BOEM_0084575 | BOEM_0084575 | | | 2020 07 21_Public Comment BOEM-2020-0005-2611_NEPA_SEIS_Darjany.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Darjany | BOEM | Comment from Charles Darjany |
| 02 - EIS Public Comments | BOEM_0084576 | BOEM_0084576 | BOEM_0084576 | BOEM_0084576 | | | 2020 07 21_Public Comment BOEM-2020-0005-2613_NEPA_SEIS_Huisman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huisman | BOEM | Comment from Robert Huisman |
| 02 - EIS Public Comments | BOEM_0084577 | BOEM_0084577 | BOEM_0084577 | BOEM_0084577 | | | 2020 07 21_Public Comment BOEM-2020-0005-2614_NEPA_SEIS_Lusby-Denham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lusby-Denham | BOEM | Comment from Anne Lusby-Denham |
| 02 - EIS Public Comments | BOEM_0084578 | BOEM_0084578 | BOEM_0084578 | BOEM_0084578 | | | 2020 07 21_Public Comment BOEM-2020-0005-2615_NEPA_SEIS_Farrell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farrell | BOEM | Comment from Catherine Farrell |
| 02 - EIS Public Comments | BOEM_0084579 | BOEM_0084579 | BOEM_0084579 | BOEM_0084579 | | | 2020 07 21_Public Comment BOEM-2020-0005-2616_NEPA_SEIS_Markert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Markert | BOEM | Comment from Lynn Markert |
| 02 - EIS Public Comments | BOEM_0084580 | BOEM_0084580 | BOEM_0084580 | BOEM_0084580 | | | 2020 07 21_Public Comment BOEM-2020-0005-2618_NEPA_SEIS_Verloove.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Verloove | BOEM | Comment from Danielle Verloove |
| 02 - EIS Public Comments | BOEM_0084581 | BOEM_0084581 | BOEM_0084581 | BOEM_0084581 | | | 2020 07 21_Public Comment BOEM-2020-0005-2619_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Robert Johnson |
| 02 - EIS Public Comments | BOEM_0084582 | BOEM_0084582 | BOEM_0084582 | BOEM_0084582 | | | 2020 07 21_Public Comment BOEM-2020-0005-2620_NEPA_SEIS_Vanderhye.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vanderhye | BOEM | Comment from Robert Vanderhye |
| 02 - EIS Public Comments | BOEM_0084583 | BOEM_0084583 | BOEM_0084583 | BOEM_0084583 | | | 2020 07 21_Public Comment BOEM-2020-0005-2621_NEPA_SEIS_Sanderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sanderson | BOEM | Comment from James Sanderson |
| 02 - EIS Public Comments | BOEM_0084584 | BOEM_0084584 | BOEM_0084584 | BOEM_0084584 | | | 2020 07 21_Public Comment BOEM-2020-0005-2622_NEPA_SEIS_Cassidy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cassidy | BOEM | Comment from Jessica Cassidy |
| 02 - EIS Public Comments | BOEM_0084585 | BOEM_0084585 | BOEM_0084585 | BOEM_0084585 | | | 2020 07 21_Public Comment BOEM-2020-0005-2623_NEPA_SEIS_Oxley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oxley | BOEM | Comment from Rhonda Oxley |
| 02 - EIS Public Comments | BOEM_0084586 | BOEM_0084586 | BOEM_0084586 | BOEM_0084586 | | | 2020 07 21_Public Comment BOEM-2020-0005-2626_NEPA_SEIS_Clinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clinger | BOEM | Comment from Deanna Clinger |
| 02 - EIS Public Comments | BOEM_0084587 | BOEM_0084587 | BOEM_0084587 | BOEM_0084587 | | | 2020 07 21_Public Comment BOEM-2020-0005-2627_NEPA_SEIS_Doanth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doanth | BOEM | Comment from Gail Doanth |
| 02 - EIS Public Comments | BOEM_0084588 | BOEM_0084588 | BOEM_0084588 | BOEM_0084588 | | | 2020 07 21_Public Comment BOEM-2020-0005-2628_NEPA_SEIS_Woods.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woods | BOEM | Comment from Billy Woods |
| 02 - EIS Public Comments | BOEM_0084589 | BOEM_0084589 | BOEM_0084589 | BOEM_0084589 | | | 2020 07 21_Public Comment BOEM-2020-0005-2629_NEPA_SEIS_Sauro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sauro | BOEM | Comment from Sharon Sauro |
| 02 - EIS Public Comments | BOEM_0084590 | BOEM_0084590 | BOEM_0084590 | BOEM_0084590 | | | 2020 07 21_Public Comment BOEM-2020-0005-2632_NEPA_SEIS_Drewelow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drewelow | BOEM | Comment from Beth Drewelow |
| 02 - EIS Public Comments | BOEM_0084591 | BOEM_0084591 | BOEM_0084591 | BOEM_0084591 | | | 2020 07 21_Public Comment BOEM-2020-0005-2633_NEPA_SEIS_Brabham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brabham | BOEM | Comment from Lorraine Brabham |
| 02 - EIS Public Comments | BOEM_0084592 | BOEM_0084592 | BOEM_0084592 | BOEM_0084592 | | | 2020 07 21_Public Comment BOEM-2020-0005-2635_NEPA_SEIS_Puskarcik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Puskarcik | BOEM | Comment from Joann Puskarcik |
| 02 - EIS Public Comments | BOEM_0084593 | BOEM_0084593 | BOEM_0084593 | BOEM_0084593 | | | 2020 07 21_Public Comment BOEM-2020-0005-2637_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Linda Collins |
| 02 - EIS Public Comments | BOEM_0084594 | BOEM_0084594 | BOEM_0084594 | BOEM_0084594 | | | 2020 07 21_Public Comment BOEM-2020-0005-2638_NEPA_SEIS_Stoeve.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stoeve | BOEM | Comment from Ramona Stoeve |
| 02 - EIS Public Comments | BOEM_0084595 | BOEM_0084595 | BOEM_0084595 | BOEM_0084595 | | | 2020 07 21_Public Comment BOEM-2020-0005-2639_NEPA_SEIS_Lucy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lucy | BOEM | Comment from Kathy Lucy |
| 02 - EIS Public Comments | BOEM_0084596 | BOEM_0084596 | BOEM_0084596 | BOEM_0084596 | | | 2020 07 21_Public Comment BOEM-2020-0005-2641_NEPA_SEIS_Swartzel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swartzel | BOEM | Comment from Paul Swartzel |
| 02 - EIS Public Comments | BOEM_0084597 | BOEM_0084597 | BOEM_0084597 | BOEM_0084597 | | | 2020 07 21_Public Comment BOEM-2020-0005-2643_NEPA_SEIS_Mazauskas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazauskas | BOEM | Comment from Christopher Mazauskas |
| 02 - EIS Public Comments | BOEM_0084598 | BOEM_0084598 | BOEM_0084598 | BOEM_0084598 | | | 2020 07 21_Public Comment BOEM-2020-0005-2645_NEPA_SEIS_Parker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parker | BOEM | Comment from Pamela Parker |
| 02 - EIS Public Comments | BOEM_0084599 | BOEM_0084599 | BOEM_0084599 | BOEM_0084599 | | | 2020 07 21_Public Comment BOEM-2020-0005-2648_NEPA_SEIS_Lipps.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lipps | BOEM | Comment from K. Lipps |
| 02 - EIS Public Comments | BOEM_0084600 | BOEM_0084600 | BOEM_0084600 | BOEM_0084600 | | | 2020 07 21_Public Comment BOEM-2020-0005-2649_NEPA_SEIS_Jolly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jolly | BOEM | Comment from Melissa Jolly |
| 02 - EIS Public Comments | BOEM_0084601 | BOEM_0084601 | BOEM_0084601 | BOEM_0084601 | | | 2020 07 21_Public Comment BOEM-2020-0005-2651_NEPA_SEIS_Jolly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jolly | BOEM | Comment from Melissa Jolly |
| 02 - EIS Public Comments | BOEM_0084602 | BOEM_0084602 | BOEM_0084602 | BOEM_0084602 | | | 2020 07 21_Public Comment BOEM-2020-0005-2654_NEPA_SEIS_McWilliams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McWilliams | BOEM | Comment from Kathryn A. McWilliams |
| 02 - EIS Public Comments | BOEM_0084603 | BOEM_0084603 | BOEM_0084603 | BOEM_0084603 | | | 2020 07 21_Public Comment BOEM-2020-0005-2656_NEPA_SEIS_Ernst.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ernst | BOEM | Comment from David Ernst |
| 02 - EIS Public Comments | BOEM_0084604 | BOEM_0084604 | BOEM_0084604 | BOEM_0084604 | | | 2020 07 21_Public Comment BOEM-2020-0005-2658_NEPA_SEIS_Kazak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kazak | BOEM | Comment from Ilene Kazak |
| 02 - EIS Public Comments | BOEM_0084605 | BOEM_0084605 | BOEM_0084605 | BOEM_0084605 | | | 2020 07 21_Public Comment BOEM-2020-0005-2660_NEPA_SEIS_Olsson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olsson | BOEM | Comment from Elisabeth Olsson |
| 02 - EIS Public Comments | BOEM_0084606 | BOEM_0084606 | BOEM_0084606 | BOEM_0084606 | | | 2020 07 21_Public Comment BOEM-2020-0005-2661_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Chris Murphy |
| 02 - EIS Public Comments | BOEM_0084607 | BOEM_0084607 | BOEM_0084607 | BOEM_0084607 | | | 2020 07 21_Public Comment BOEM-2020-0005-2662_NEPA_SEIS_Griggs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griggs | BOEM | Comment from John Griggs |
| 02 - EIS Public Comments | BOEM_0084608 | BOEM_0084608 | BOEM_0084608 | BOEM_0084608 | | | 2020 07 21_Public Comment BOEM-2020-0005-2664_NEPA_SEIS_Haverfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haverfield | BOEM | Comment from Tiffany Haverfield |
| 02 - EIS Public Comments | BOEM_0084609 | BOEM_0084609 | BOEM_0084609 | BOEM_0084609 | | | 2020 07 21_Public Comment BOEM-2020-0005-2666_NEPA_SEIS_De Paz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Paz | BOEM | Comment from Daniel De Paz |
| 02 - EIS Public Comments | BOEM_0084610 | BOEM_0084610 | BOEM_0084610 | BOEM_0084610 | | | 2020 07 21_Public Comment BOEM-2020-0005-2668_NEPA_SEIS_Selekman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Selekman | BOEM | Comment from Mayer Selekman |
| 02 - EIS Public Comments | BOEM_0084611 | BOEM_0084611 | BOEM_0084611 | BOEM_0084611 | | | 2020 07 21_Public Comment BOEM-2020-0005-2671_NEPA_SEIS_DelCioppo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DelCioppo | BOEM | Comment from Erika DelCioppo |
| 02 - EIS Public Comments | BOEM_0084612 | BOEM_0084612 | BOEM_0084612 | BOEM_0084612 | | | 2020 07 21_Public Comment BOEM-2020-0005-2674_NEPA_SEIS_Flogel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flogel | BOEM | Comment from Adam Flogel |
| 02 - EIS Public Comments | BOEM_0084613 | BOEM_0084613 | BOEM_0084613 | BOEM_0084613 | | | 2020 07 21_Public Comment BOEM-2020-0005-2676_NEPA_SEIS_Reed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reed | BOEM | Comment from Jim Reed |
| 02 - EIS Public Comments | BOEM_0084614 | BOEM_0084614 | BOEM_0084614 | BOEM_0084614 | | | 2020 07 21_Public Comment BOEM-2020-0005-2677_NEPA_SEIS_Flogel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flogel | BOEM | Comment from Adam Flogel |
| 02 - EIS Public Comments | BOEM_0084615 | BOEM_0084615 | BOEM_0084615 | BOEM_0084615 | | | 2020 07 21_Public Comment BOEM-2020-0005-2678_NEPA_SEIS_Flogel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flogel | BOEM | Comment from Adam Flogel |
| 02 - EIS Public Comments | BOEM_0084616 | BOEM_0084616 | BOEM_0084616 | BOEM_0084616 | | | 2020 07 21_Public Comment BOEM-2020-0005-2680_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Michele Reynolds |
| 02 - EIS Public Comments | BOEM_0084617 | BOEM_0084617 | BOEM_0084617 | BOEM_0084617 | | | 2020 07 21_Public Comment BOEM-2020-0005-2681_NEPA_SEIS_Maslanko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maslanko | BOEM | Comment from Linda Maslanko |
| 02 - EIS Public Comments | BOEM_0084618 | BOEM_0084618 | BOEM_0084618 | BOEM_0084618 | | | 2020 07 21_Public Comment BOEM-2020-0005-2684_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Margaret Wright |
| 02 - EIS Public Comments | BOEM_0084619 | BOEM_0084619 | BOEM_0084619 | BOEM_0084619 | | | 2020 07 21_Public Comment BOEM-2020-0005-2685_NEPA_SEIS_Linabury.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Linabury | BOEM | Comment from Sandra Linabury |
| 02 - EIS Public Comments | BOEM_0084620 | BOEM_0084620 | BOEM_0084620 | BOEM_0084620 | | | 2020 07 21_Public Comment BOEM-2020-0005-2686_NEPA_SEIS_Christian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Christian | BOEM | Comment from Bill Christian |
| 02 - EIS Public Comments | BOEM_0084621 | BOEM_0084621 | BOEM_0084621 | BOEM_0084621 | | | 2020 07 21_Public Comment BOEM-2020-0005-2688_NEPA_SEIS_R.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | R | BOEM | Comment from Lorraine R |
| 02 - EIS Public Comments | BOEM_0084622 | BOEM_0084622 | BOEM_0084622 | BOEM_0084622 | | | 2020 07 21_Public Comment BOEM-2020-0005-2690_NEPA_SEIS_Krinke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krinke | BOEM | Comment from Jennifer Krinke |
| 02 - EIS Public Comments | BOEM_0084623 | BOEM_0084623 | BOEM_0084623 | BOEM_0084623 | | | 2020 07 21_Public Comment BOEM-2020-0005-2694_NEPA_SEIS_Rosenfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenfeld | BOEM | Comment from Mimi Rosenfeld |
| 02 - EIS Public Comments | BOEM_0084624 | BOEM_0084624 | BOEM_0084624 | BOEM_0084624 | | | 2020 07 21_Public Comment BOEM-2020-0005-2695_NEPA_SEIS_Farmer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farmer | BOEM | Comment from Stephen Farmer |
| 02 - EIS Public Comments | BOEM_0084625 | BOEM_0084625 | BOEM_0084625 | BOEM_0084625 | | | 2020 07 21_Public Comment BOEM-2020-0005-2696_NEPA_SEIS_Totty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Totty | BOEM | Comment from Mary Totty |
| 02 - EIS Public Comments | BOEM_0084626 | BOEM_0084626 | BOEM_0084626 | BOEM_0084626 | | | 2020 07 21_Public Comment BOEM-2020-0005-2697_NEPA_SEIS_Bernhardt-House.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bernhardt-House | BOEM | Comment from Phillip Bernhardt-House |
| 02 - EIS Public Comments | BOEM_0084627 | BOEM_0084627 | BOEM_0084627 | BOEM_0084627 | | | 2020 07 21_Public Comment BOEM-2020-0005-2698_NEPA_SEIS_Ullberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ullberg | BOEM | Comment from Dan Ullberg |
| 02 - EIS Public Comments | BOEM_0084628 | BOEM_0084628 | BOEM_0084628 | BOEM_0084628 | | | 2020 07 21_Public Comment BOEM-2020-0005-2701_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Virginia Anderson |
| 02 - EIS Public Comments | BOEM_0084629 | BOEM_0084629 | BOEM_0084629 | BOEM_0084629 | | | 2020 07 21_Public Comment BOEM-2020-0005-2703_NEPA_SEIS_Vieira.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vieira | BOEM | Comment from Nancy Vieira |
| 02 - EIS Public Comments | BOEM_0084630 | BOEM_0084630 | BOEM_0084630 | BOEM_0084630 | | | 2020 07 21_Public Comment BOEM-2020-0005-2705_NEPA_SEIS_McKillip.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKillip | BOEM | Comment from Donna McKillip |
| 02 - EIS Public Comments | BOEM_0084631 | BOEM_0084631 | BOEM_0084631 | BOEM_0084631 | | | 2020 07 21_Public Comment BOEM-2020-0005-2706_NEPA_SEIS_Marsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marsh | BOEM | Comment from Eric Marsh |
| 02 - EIS Public Comments | BOEM_0084632 | BOEM_0084632 | BOEM_0084632 | BOEM_0084632 | | | 2020 07 21_Public Comment BOEM-2020-0005-2708_NEPA_SEIS_Furnish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Furnish | BOEM | Comment from Shearle Furnish |
| 02 - EIS Public Comments | BOEM_0084633 | BOEM_0084633 | BOEM_0084633 | BOEM_0084633 | | | 2020 07 21_Public Comment BOEM-2020-0005-2709_NEPA_SEIS_Brezina.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brezina | BOEM | Comment from Ivy Brezina |
| 02 - EIS Public Comments | BOEM_0084634 | BOEM_0084634 | BOEM_0084634 | BOEM_0084634 | | | 2020 07 21_Public Comment BOEM-2020-0005-2710_NEPA_SEIS_Variot.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Variot | BOEM | Comment from Gale Variot |
| 02 - EIS Public Comments | BOEM_0084635 | BOEM_0084635 | BOEM_0084635 | BOEM_0084635 | | | 2020 07 21_Public Comment BOEM-2020-0005-2712_NEPA_SEIS_Shervs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shervs | BOEM | Comment from Art Shervs |
| 02 - EIS Public Comments | BOEM_0084636 | BOEM_0084636 | BOEM_0084636 | BOEM_0084636 | | | 2020 07 21_Public Comment BOEM-2020-0005-2713_NEPA_SEIS_Zyskowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zyskowski | BOEM | Comment from Stanley Zyskowski |
| 02 - EIS Public Comments | BOEM_0084637 | BOEM_0084637 | BOEM_0084637 | BOEM_0084637 | | | 2020 07 21_Public Comment BOEM-2020-0005-2717_NEPA_SEIS_Fairchild.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fairchild | BOEM | Comment from Tracy Fairchild |
| 02 - EIS Public Comments | BOEM_0084638 | BOEM_0084638 | BOEM_0084638 | BOEM_0084638 | | | 2020 07 21_Public Comment BOEM-2020-0005-2718_NEPA_SEIS_Kaufmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaufmann | BOEM | Comment from Lois Kaufmann |
| 02 - EIS Public Comments | BOEM_0084639 | BOEM_0084639 | BOEM_0084639 | BOEM_0084639 | | | 2020 07 21_Public Comment BOEM-2020-0005-2719_NEPA_SEIS_Beannacht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beannacht | BOEM | Comment from Beatrix Beannacht |
| 02 - EIS Public Comments | BOEM_0084640 | BOEM_0084640 | BOEM_0084640 | BOEM_0084640 | | | 2020 07 21_Public Comment BOEM-2020-0005-2720_NEPA_SEIS_Peiss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peiss | BOEM | Comment from Frederic Peiss |
| 02 - EIS Public Comments | BOEM_0084641 | BOEM_0084641 | BOEM_0084641 | BOEM_0084641 | | | 2020 07 21_Public Comment BOEM-2020-0005-2721_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Heidi Johnson |
| 02 - EIS Public Comments | BOEM_0084642 | BOEM_0084642 | BOEM_0084642 | BOEM_0084642 | | | 2020 07 21_Public Comment BOEM-2020-0005-2722_NEPA_SEIS_aceto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | aceto | BOEM | Comment from lois aceto |
| 02 - EIS Public Comments | BOEM_0084643 | BOEM_0084643 | BOEM_0084643 | BOEM_0084643 | | | 2020 07 21_Public Comment BOEM-2020-0005-2725_NEPA_SEIS_Kinkead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kinkead | BOEM | Comment from Sheila Kinkead |
| 02 - EIS Public Comments | BOEM_0084644 | BOEM_0084644 | BOEM_0084644 | BOEM_0084644 | | | 2020 07 21_Public Comment BOEM-2020-0005-2728_NEPA_SEIS_Frail.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frail | BOEM | Comment from Stephen Frail |
| 02 - EIS Public Comments | BOEM_0084645 | BOEM_0084645 | BOEM_0084645 | BOEM_0084645 | | | 2020 07 21_Public Comment BOEM-2020-0005-2729_NEPA_SEIS_Goebel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goebel | BOEM | Comment from Judy Goebel |
| 02 - EIS Public Comments | BOEM_0084646 | BOEM_0084646 | BOEM_0084646 | BOEM_0084646 | | | 2020 07 21_Public Comment BOEM-2020-0005-2731_NEPA_SEIS_Brownfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brownfield | BOEM | Comment from Terry Brownfield |
| 02 - EIS Public Comments | BOEM_0084647 | BOEM_0084647 | BOEM_0084647 | BOEM_0084647 | | | 2020 07 21_Public Comment BOEM-2020-0005-2732_NEPA_SEIS_Pechuzal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pechuzal | BOEM | Comment from Emilie Pechuzal |
| 02 - EIS Public Comments | BOEM_0084648 | BOEM_0084648 | BOEM_0084648 | BOEM_0084648 | | | 2020 07 21_Public Comment BOEM-2020-0005-2733_NEPA_SEIS_Tyndall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tyndall | BOEM | Comment from Carl Tyndall |
| 02 - EIS Public Comments | BOEM_0084649 | BOEM_0084650 | BOEM_0084649 | BOEM_0084650 | | | 2020 07 21_Public Comment BOEM-2020-0005-2734_NEPA_SEIS_Durfee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Durfee | BOEM | Comment from Nancy  Durfee, Town of Somerset |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084651 | BOEM_0084651 | BOEM_0084651 | BOEM_0084651 | | | 2020 07 21_Public Comment BOEM-2020-0005-2736_NEPA_SEIS_Lambright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambright | BOEM | Comment from Daphne Lambright |
| 02 - EIS Public Comments | BOEM_0084652 | BOEM_0084652 | BOEM_0084652 | BOEM_0084652 | | | 2020 07 21_Public Comment BOEM-2020-0005-2738_NEPA_SEIS_Woeppel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woeppel | BOEM | Comment from Stacy Woeppel |
| 02 - EIS Public Comments | BOEM_0084653 | BOEM_0084653 | BOEM_0084653 | BOEM_0084653 | | | 2020 07 21_Public Comment BOEM-2020-0005-2741_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Amy Freeman |
| 02 - EIS Public Comments | BOEM_0084654 | BOEM_0084654 | BOEM_0084654 | BOEM_0084654 | | | 2020 07 21_Public Comment BOEM-2020-0005-2742_NEPA_SEIS_Kurth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurth | BOEM | Comment from Mary Kurth |
| 02 - EIS Public Comments | BOEM_0084655 | BOEM_0084655 | BOEM_0084655 | BOEM_0084655 | | | 2020 07 21_Public Comment BOEM-2020-0005-2743_NEPA_SEIS_Watson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Ian Watson |
| 02 - EIS Public Comments | BOEM_0084656 | BOEM_0084656 | BOEM_0084656 | BOEM_0084656 | | | 2020 07 21_Public Comment BOEM-2020-0005-2744_NEPA_SEIS_French.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | French | BOEM | Comment from A French |
| 02 - EIS Public Comments | BOEM_0084657 | BOEM_0084657 | BOEM_0084657 | BOEM_0084657 | | | 2020 07 21_Public Comment BOEM-2020-0005-2745_NEPA_SEIS_McCune.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCune | BOEM | Comment from Marc McCune |
| 02 - EIS Public Comments | BOEM_0084658 | BOEM_0084658 | BOEM_0084658 | BOEM_0084658 | | | 2020 07 21_Public Comment BOEM-2020-0005-2746_NEPA_SEIS_Hartman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartman | BOEM | Comment from Julia Hartman |
| 02 - EIS Public Comments | BOEM_0084659 | BOEM_0084659 | BOEM_0084659 | BOEM_0084659 | | | 2020 07 21_Public Comment BOEM-2020-0005-2747_NEPA_SEIS_Gonzalez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Hermes Gonzalez |
| 02 - EIS Public Comments | BOEM_0084660 | BOEM_0084660 | BOEM_0084660 | BOEM_0084660 | | | 2020 07 21_Public Comment BOEM-2020-0005-2748_NEPA_SEIS_Bushor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bushor | BOEM | Comment from Beau Bushor |
| 02 - EIS Public Comments | BOEM_0084661 | BOEM_0084661 | BOEM_0084661 | BOEM_0084661 | | | 2020 07 21_Public Comment BOEM-2020-0005-2749_NEPA_SEIS_Fuller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fuller | BOEM | Comment from Lynn Fuller |
| 02 - EIS Public Comments | BOEM_0084662 | BOEM_0084662 | BOEM_0084662 | BOEM_0084662 | | | 2020 07 21_Public Comment BOEM-2020-0005-2751_NEPA_SEIS_Balentine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Balentine | BOEM | Comment from Richard Balentine |
| 02 - EIS Public Comments | BOEM_0084663 | BOEM_0084663 | BOEM_0084663 | BOEM_0084663 | | | 2020 07 21_Public Comment BOEM-2020-0005-2754_NEPA_SEIS_Kent.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kent | BOEM | Comment from Craig Kent |
| 02 - EIS Public Comments | BOEM_0084664 | BOEM_0084664 | BOEM_0084664 | BOEM_0084664 | | | 2020 07 21_Public Comment BOEM-2020-0005-2755_NEPA_SEIS_Gast.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gast | BOEM | Comment from Richard Gast |
| 02 - EIS Public Comments | BOEM_0084665 | BOEM_0084665 | BOEM_0084665 | BOEM_0084665 | | | 2020 07 21_Public Comment BOEM-2020-0005-2757_NEPA_SEIS_Robold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robold | BOEM | Comment from Michael and Libby Robold |
| 02 - EIS Public Comments | BOEM_0084666 | BOEM_0084666 | BOEM_0084666 | BOEM_0084666 | | | 2020 07 21_Public Comment BOEM-2020-0005-2759_NEPA_SEIS_Schultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Sondra Schultz |
| 02 - EIS Public Comments | BOEM_0084667 | BOEM_0084667 | BOEM_0084667 | BOEM_0084667 | | | 2020 07 21_Public Comment BOEM-2020-0005-2760_NEPA_SEIS_Robold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robold | BOEM | Comment from Michael and Libby Robold |
| 02 - EIS Public Comments | BOEM_0084668 | BOEM_0084668 | BOEM_0084668 | BOEM_0084668 | | | 2020 07 21_Public Comment BOEM-2020-0005-2761_NEPA_SEIS_Herndon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herndon | BOEM | Comment from Richard Herndon |
| 02 - EIS Public Comments | BOEM_0084669 | BOEM_0084669 | BOEM_0084669 | BOEM_0084669 | | | 2020 07 21_Public Comment BOEM-2020-0005-2762_NEPA_SEIS_Hecht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hecht | BOEM | Comment from Peter Hecht |
| 02 - EIS Public Comments | BOEM_0084670 | BOEM_0084670 | BOEM_0084670 | BOEM_0084670 | | | 2020 07 21_Public Comment BOEM-2020-0005-2763_NEPA_SEIS_Zapata.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zapata | BOEM | Comment from Evelyn Zapata |
| 02 - EIS Public Comments | BOEM_0084671 | BOEM_0084671 | BOEM_0084671 | BOEM_0084671 | | | 2020 07 21_Public Comment BOEM-2020-0005-2766_NEPA_SEIS_Mills.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mills | BOEM | Comment from Jackie Mills |
| 02 - EIS Public Comments | BOEM_0084672 | BOEM_0084672 | BOEM_0084672 | BOEM_0084672 | | | 2020 07 21_Public Comment BOEM-2020-0005-2767_NEPA_SEIS_Peters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peters | BOEM | Comment from Clark Peters |
| 02 - EIS Public Comments | BOEM_0084673 | BOEM_0084673 | BOEM_0084673 | BOEM_0084673 | | | 2020 07 21_Public Comment BOEM-2020-0005-2769_NEPA_SEIS_Reichert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reichert | BOEM | Comment from David Reichert |
| 02 - EIS Public Comments | BOEM_0084674 | BOEM_0084674 | BOEM_0084674 | BOEM_0084674 | | | 2020 07 21_Public Comment BOEM-2020-0005-2773_NEPA_SEIS_Kligerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kligerman | BOEM | Comment from David Kligerman |
| 02 - EIS Public Comments | BOEM_0084675 | BOEM_0084675 | BOEM_0084675 | BOEM_0084675 | | | 2020 07 21_Public Comment BOEM-2020-0005-2774_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Marshall Peterson |
| 02 - EIS Public Comments | BOEM_0084676 | BOEM_0084676 | BOEM_0084676 | BOEM_0084676 | | | 2020 07 21_Public Comment BOEM-2020-0005-2775_NEPA_SEIS_robbins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | robbins | BOEM | Comment from Margaret H. robbins |
| 02 - EIS Public Comments | BOEM_0084677 | BOEM_0084677 | BOEM_0084677 | BOEM_0084677 | | | 2020 07 21_Public Comment BOEM-2020-0005-2776_NEPA_SEIS_Weaver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weaver | BOEM | Comment from Rodney Weaver |
| 02 - EIS Public Comments | BOEM_0084678 | BOEM_0084678 | BOEM_0084678 | BOEM_0084678 | | | 2020 07 21_Public Comment BOEM-2020-0005-2778_NEPA_SEIS_Mitu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitu | BOEM | Comment from Camelia Mitu |
| 02 - EIS Public Comments | BOEM_0084679 | BOEM_0084679 | BOEM_0084679 | BOEM_0084679 | | | 2020 07 21_Public Comment BOEM-2020-0005-2780_NEPA_SEIS_Andrews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andrews | BOEM | Comment from Wayne Andrews |
| 02 - EIS Public Comments | BOEM_0084680 | BOEM_0084680 | BOEM_0084680 | BOEM_0084680 | | | 2020 07 21_Public Comment BOEM-2020-0005-2782_NEPA_SEIS_Peachey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peachey | BOEM | Comment from Frank Peachey |
| 02 - EIS Public Comments | BOEM_0084681 | BOEM_0084681 | BOEM_0084681 | BOEM_0084681 | | | 2020 07 21_Public Comment BOEM-2020-0005-2784_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Robert Brown |
| 02 - EIS Public Comments | BOEM_0084682 | BOEM_0084682 | BOEM_0084682 | BOEM_0084682 | | | 2020 07 21_Public Comment BOEM-2020-0005-2786_NEPA_SEIS_Handley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Handley | BOEM | Comment from Margaret Handley |
| 02 - EIS Public Comments | BOEM_0084683 | BOEM_0084683 | BOEM_0084683 | BOEM_0084683 | | | 2020 07 21_Public Comment BOEM-2020-0005-2787_NEPA_SEIS_Seeley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seeley | BOEM | Comment from Ruth Seeley |
| 02 - EIS Public Comments | BOEM_0084684 | BOEM_0084684 | BOEM_0084684 | BOEM_0084684 | | | 2020 07 21_Public Comment BOEM-2020-0005-2788_NEPA_SEIS_Senn-Sikorski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Senn-Sikorski | BOEM | Comment from Rita Senn-Sikorski |
| 02 - EIS Public Comments | BOEM_0084685 | BOEM_0084685 | BOEM_0084685 | BOEM_0084685 | | | 2020 07 21_Public Comment BOEM-2020-0005-2789_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Russell Collins |
| 02 - EIS Public Comments | BOEM_0084686 | BOEM_0084686 | BOEM_0084686 | BOEM_0084686 | | | 2020 07 21_Public Comment BOEM-2020-0005-2790_NEPA_SEIS_Patzke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patzke | BOEM | Comment from Don and Linda Patzke |
| 02 - EIS Public Comments | BOEM_0084687 | BOEM_0084687 | BOEM_0084687 | BOEM_0084687 | | | 2020 07 21_Public Comment BOEM-2020-0005-2791_NEPA_SEIS_Griffin Jr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griffin Jr | BOEM | Comment from Leland Griffin Jr |
| 02 - EIS Public Comments | BOEM_0084688 | BOEM_0084688 | BOEM_0084688 | BOEM_0084688 | | | 2020 07 21_Public Comment BOEM-2020-0005-2794_NEPA_SEIS_Salvatoriello.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Salvatoriello | BOEM | Comment from Larry Salvatoriello |
| 02 - EIS Public Comments | BOEM_0084689 | BOEM_0084690 | BOEM_0084689 | BOEM_0084690 | | | 2020 07 21_Public Comment BOEM-2020-0005-2795_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Theodore Smith |
| 02 - EIS Public Comments | BOEM_0084691 | BOEM_0084691 | BOEM_0084691 | BOEM_0084691 | | | 2020 07 21_Public Comment BOEM-2020-0005-2798_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Barbara Moore |
| 02 - EIS Public Comments | BOEM_0084692 | BOEM_0084692 | BOEM_0084692 | BOEM_0084692 | | | 2020 07 21_Public Comment BOEM-2020-0005-2799_NEPA_SEIS_Battaglia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Battaglia | BOEM | Comment from Rick Battaglia |
| 02 - EIS Public Comments | BOEM_0084693 | BOEM_0084693 | BOEM_0084693 | BOEM_0084693 | | | 2020 07 21_Public Comment BOEM-2020-0005-2800_NEPA_SEIS_Gavin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gavin | BOEM | Comment from Leslie Gavin |
| 02 - EIS Public Comments | BOEM_0084694 | BOEM_0084694 | BOEM_0084694 | BOEM_0084694 | | | 2020 07 21_Public Comment BOEM-2020-0005-2801_NEPA_SEIS_Peachey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peachey | BOEM | Comment from Frank Peachey |
| 02 - EIS Public Comments | BOEM_0084695 | BOEM_0084695 | BOEM_0084695 | BOEM_0084695 | | | 2020 07 21_Public Comment BOEM-2020-0005-2802_NEPA_SEIS_Ruscitto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruscitto | BOEM | Comment from Richard Ruscitto |
| 02 - EIS Public Comments | BOEM_0084696 | BOEM_0084696 | BOEM_0084696 | BOEM_0084696 | | | 2020 07 21_Public Comment BOEM-2020-0005-2803_NEPA_SEIS_Doerr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doerr | BOEM | Comment from David Doerr |
| 02 - EIS Public Comments | BOEM_0084697 | BOEM_0084697 | BOEM_0084697 | BOEM_0084697 | | | 2020 07 21_Public Comment BOEM-2020-0005-2804_NEPA_SEIS_Day.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Day | BOEM | Comment from Charlie Day |
| 02 - EIS Public Comments | BOEM_0084698 | BOEM_0084698 | BOEM_0084698 | BOEM_0084698 | | | 2020 07 21_Public Comment BOEM-2020-0005-2805_NEPA_SEIS_Peachey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peachey | BOEM | Comment from Frank Peachey |
| 02 - EIS Public Comments | BOEM_0084699 | BOEM_0084699 | BOEM_0084699 | BOEM_0084699 | | | 2020 07 21_Public Comment BOEM-2020-0005-2806_NEPA_SEIS_Lawson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lawson | BOEM | Comment from Margaret Lawson |
| 02 - EIS Public Comments | BOEM_0084700 | BOEM_0084700 | BOEM_0084700 | BOEM_0084700 | | | 2020 07 21_Public Comment BOEM-2020-0005-2808_NEPA_SEIS_Baseman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baseman | BOEM | Comment from Joan Baseman |
| 02 - EIS Public Comments | BOEM_0084701 | BOEM_0084701 | BOEM_0084701 | BOEM_0084701 | | | 2020 07 21_Public Comment BOEM-2020-0005-2809_NEPA_SEIS_Peachey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peachey | BOEM | Comment from Frank Peachey |
| 02 - EIS Public Comments | BOEM_0084702 | BOEM_0084702 | BOEM_0084702 | BOEM_0084702 | | | 2020 07 21_Public Comment BOEM-2020-0005-2810_NEPA_SEIS_Ehrlich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ehrlich | BOEM | Comment from Ian Ehrlich |
| 02 - EIS Public Comments | BOEM_0084703 | BOEM_0084703 | BOEM_0084703 | BOEM_0084703 | | | 2020 07 21_Public Comment BOEM-2020-0005-2811_NEPA_SEIS_Cross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cross | BOEM | Comment from Warren Cross |
| 02 - EIS Public Comments | BOEM_0084704 | BOEM_0084704 | BOEM_0084704 | BOEM_0084704 | | | 2020 07 21_Public Comment BOEM-2020-0005-2813_NEPA_SEIS_Corley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corley | BOEM | Comment from Julian Corley |
| 02 - EIS Public Comments | BOEM_0084705 | BOEM_0084705 | BOEM_0084705 | BOEM_0084705 | | | 2020 07 21_Public Comment BOEM-2020-0005-2814_NEPA_SEIS_Ream.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ream | BOEM | Comment from Lynda Ream |
| 02 - EIS Public Comments | BOEM_0084706 | BOEM_0084706 | BOEM_0084706 | BOEM_0084706 | | | 2020 07 21_Public Comment BOEM-2020-0005-2817_NEPA_SEIS_Corley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corley | BOEM | Comment from Julian Corley |
| 02 - EIS Public Comments | BOEM_0084707 | BOEM_0084707 | BOEM_0084707 | BOEM_0084707 | | | 2020 07 21_Public Comment BOEM-2020-0005-2818_NEPA_SEIS_LaBrunda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaBrunda | BOEM | Comment from Louis LaBrunda |
| 02 - EIS Public Comments | BOEM_0084708 | BOEM_0084708 | BOEM_0084708 | BOEM_0084708 | | | 2020 07 21_Public Comment BOEM-2020-0005-2819_NEPA_SEIS_O'Brien.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Brien | BOEM | Comment from Michael O'Brien |
| 02 - EIS Public Comments | BOEM_0084709 | BOEM_0084709 | BOEM_0084709 | BOEM_0084709 | | | 2020 07 21_Public Comment BOEM-2020-0005-2820_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Tina Lynch |
| 02 - EIS Public Comments | BOEM_0084710 | BOEM_0084710 | BOEM_0084710 | BOEM_0084710 | | | 2020 07 21_Public Comment BOEM-2020-0005-2821_NEPA_SEIS_Pratt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pratt | BOEM | Comment from Marianne Pratt |
| 02 - EIS Public Comments | BOEM_0084711 | BOEM_0084711 | BOEM_0084711 | BOEM_0084711 | | | 2020 07 21_Public Comment BOEM-2020-0005-2824_NEPA_SEIS_gonzalez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | gonzalez | BOEM | Comment from kristin gonzalez |
| 02 - EIS Public Comments | BOEM_0084712 | BOEM_0084712 | BOEM_0084712 | BOEM_0084712 | | | 2020 07 21_Public Comment BOEM-2020-0005-2826_NEPA_SEIS_Shnaider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shnaider | BOEM | Comment from Charlotte Shnaider |
| 02 - EIS Public Comments | BOEM_0084713 | BOEM_0084713 | BOEM_0084713 | BOEM_0084713 | | | 2020 07 21_Public Comment BOEM-2020-0005-2828_NEPA_SEIS_Iohli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Iohli | BOEM | Comment from arline Iohli |
| 02 - EIS Public Comments | BOEM_0084714 | BOEM_0084714 | BOEM_0084714 | BOEM_0084714 | | | 2020 07 21_Public Comment BOEM-2020-0005-2830_NEPA_SEIS_Houlahan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Houlahan | BOEM | Comment from Jay Houlahan |
| 02 - EIS Public Comments | BOEM_0084715 | BOEM_0084715 | BOEM_0084715 | BOEM_0084715 | | | 2020 07 21_Public Comment BOEM-2020-0005-2833_NEPA_SEIS_Nurkse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nurkse | BOEM | Comment from Lucille Nurkse |
| 02 - EIS Public Comments | BOEM_0084716 | BOEM_0084716 | BOEM_0084716 | BOEM_0084716 | | | 2020 07 21_Public Comment BOEM-2020-0005-2835_NEPA_SEIS_Sclavunos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sclavunos | BOEM | Comment from James Sclavunos |
| 02 - EIS Public Comments | BOEM_0084717 | BOEM_0084717 | BOEM_0084717 | BOEM_0084717 | | | 2020 07 21_Public Comment BOEM-2020-0005-2837_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Linda Snyder |
| 02 - EIS Public Comments | BOEM_0084718 | BOEM_0084718 | BOEM_0084718 | BOEM_0084718 | | | 2020 07 21_Public Comment BOEM-2020-0005-2839_NEPA_SEIS_Tagliente.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tagliente | BOEM | Comment from David Tagliente |
| 02 - EIS Public Comments | BOEM_0084719 | BOEM_0084719 | BOEM_0084719 | BOEM_0084719 | | | 2020 07 21_Public Comment BOEM-2020-0005-2840_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Elizabeth Roberts |
| 02 - EIS Public Comments | BOEM_0084720 | BOEM_0084720 | BOEM_0084720 | BOEM_0084720 | | | 2020 07 21_Public Comment BOEM-2020-0005-2841_NEPA_SEIS_gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | gordon | BOEM | Comment from Rinda gordon |
| 02 - EIS Public Comments | BOEM_0084721 | BOEM_0084721 | BOEM_0084721 | BOEM_0084721 | | | 2020 07 21_Public Comment BOEM-2020-0005-2844_NEPA_SEIS_Krebs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krebs | BOEM | Comment from Susan Krebs |
| 02 - EIS Public Comments | BOEM_0084722 | BOEM_0084722 | BOEM_0084722 | BOEM_0084722 | | | 2020 07 21_Public Comment BOEM-2020-0005-2845_NEPA_SEIS_Castle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Castle | BOEM | Comment from Eleanor Castle |
| 02 - EIS Public Comments | BOEM_0084723 | BOEM_0084723 | BOEM_0084723 | BOEM_0084723 | | | 2020 07 21_Public Comment BOEM-2020-0005-2847_NEPA_SEIS_Miles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miles | BOEM | Comment from David Miles |
| 02 - EIS Public Comments | BOEM_0084724 | BOEM_0084724 | BOEM_0084724 | BOEM_0084724 | | | 2020 07 21_Public Comment BOEM-2020-0005-2848_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Joan Walker |
| 02 - EIS Public Comments | BOEM_0084725 | BOEM_0084725 | BOEM_0084725 | BOEM_0084725 | | | 2020 07 21_Public Comment BOEM-2020-0005-2849_NEPA_SEIS_Cate.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cate | BOEM | Comment from Tom Cate |
| 02 - EIS Public Comments | BOEM_0084726 | BOEM_0084726 | BOEM_0084726 | BOEM_0084726 | | | 2020 07 21_Public Comment BOEM-2020-0005-2851_NEPA_SEIS_Silverman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silverman | BOEM | Comment from Barbara Silverman |
| 02 - EIS Public Comments | BOEM_0084727 | BOEM_0084727 | BOEM_0084727 | BOEM_0084727 | | | 2020 07 21_Public Comment BOEM-2020-0005-2852_NEPA_SEIS_McCarthy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from Pete McCarthy |
| 02 - EIS Public Comments | BOEM_0084728 | BOEM_0084728 | BOEM_0084728 | BOEM_0084728 | | | 2020 07 21_Public Comment BOEM-2020-0005-2853_NEPA_SEIS_Lee-Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee-Allen | BOEM | Comment from Kelli Lee-Allen |
| 02 - EIS Public Comments | BOEM_0084729 | BOEM_0084729 | BOEM_0084729 | BOEM_0084729 | | | 2020 07 21_Public Comment BOEM-2020-0005-2855_NEPA_SEIS_Fragetta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fragetta | BOEM | Comment from William Fragetta |
| 02 - EIS Public Comments | BOEM_0084730 | BOEM_0084730 | BOEM_0084730 | BOEM_0084730 | | | 2020 07 21_Public Comment BOEM-2020-0005-2857_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Davin Peterson |
| 02 - EIS Public Comments | BOEM_0084731 | BOEM_0084731 | BOEM_0084731 | BOEM_0084731 | | | 2020 07 21_Public Comment BOEM-2020-0005-2859_NEPA_SEIS_Baldwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baldwin | BOEM | Comment from Jeffry Baldwin |
| 02 - EIS Public Comments | BOEM_0084732 | BOEM_0084732 | BOEM_0084732 | BOEM_0084732 | | | 2020 07 21_Public Comment BOEM-2020-0005-2861_NEPA_SEIS_Thing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thing | BOEM | Comment from Susan Thing |
| 02 - EIS Public Comments | BOEM_0084733 | BOEM_0084733 | BOEM_0084733 | BOEM_0084733 | | | 2020 07 21_Public Comment BOEM-2020-0005-2863_NEPA_SEIS_Bloom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bloom | BOEM | Comment from Barbara Bloom |
| 02 - EIS Public Comments | BOEM_0084734 | BOEM_0084734 | BOEM_0084734 | BOEM_0084734 | | | 2020 07 21_Public Comment BOEM-2020-0005-2864_NEPA_SEIS_Justin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Justin | BOEM | Comment from James Justin |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084735 | BOEM_0084735 | BOEM_0084735 | BOEM_0084735 | | | 2020 07 21_Public Comment BOEM-2020-0005-2871_NEPA_SEIS_Hildebrandt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hildebrandt | BOEM | Comment from Karen Hildebrandt |
| 02 - EIS Public Comments | BOEM_0084736 | BOEM_0084736 | BOEM_0084736 | BOEM_0084736 | | | 2020 07 21_Public Comment BOEM-2020-0005-2872_NEPA_SEIS_Bynum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bynum | BOEM | Comment from Diane Bynum |
| 02 - EIS Public Comments | BOEM_0084737 | BOEM_0084737 | BOEM_0084737 | BOEM_0084737 | | | 2020 07 21_Public Comment BOEM-2020-0005-2873_NEPA_SEIS_Navaline.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Navaline | BOEM | Comment from Helen Navaline |
| 02 - EIS Public Comments | BOEM_0084738 | BOEM_0084738 | BOEM_0084738 | BOEM_0084738 | | | 2020 07 21_Public Comment BOEM-2020-0005-2874_NEPA_SEIS_McCoy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCoy | BOEM | Comment from Michelle McCoy |
| 02 - EIS Public Comments | BOEM_0084739 | BOEM_0084739 | BOEM_0084739 | BOEM_0084739 | | | 2020 07 21_Public Comment BOEM-2020-0005-2876_NEPA_SEIS_Duffie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duffie | BOEM | Comment from Sonia Duffie |
| 02 - EIS Public Comments | BOEM_0084740 | BOEM_0084740 | BOEM_0084740 | BOEM_0084740 | | | 2020 07 21_Public Comment BOEM-2020-0005-2877_NEPA_SEIS_Cote.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cote | BOEM | Comment from Diane Cote |
| 02 - EIS Public Comments | BOEM_0084741 | BOEM_0084741 | BOEM_0084741 | BOEM_0084741 | | | 2020 07 21_Public Comment BOEM-2020-0005-2879_NEPA_SEIS_Bagley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bagley | BOEM | Comment from Robyn Bagley |
| 02 - EIS Public Comments | BOEM_0084742 | BOEM_0084742 | BOEM_0084742 | BOEM_0084742 | | | 2020 07 21_Public Comment BOEM-2020-0005-2881_NEPA_SEIS_Deckel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deckel | BOEM | Comment from Karen Deckel |
| 02 - EIS Public Comments | BOEM_0084743 | BOEM_0084743 | BOEM_0084743 | BOEM_0084743 | | | 2020 07 21_Public Comment BOEM-2020-0005-2883_NEPA_SEIS_Krbez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krbez | BOEM | Comment from Joshua Krbez |
| 02 - EIS Public Comments | BOEM_0084744 | BOEM_0084744 | BOEM_0084744 | BOEM_0084744 | | | 2020 07 21_Public Comment BOEM-2020-0005-2884_NEPA_SEIS_Lum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lum | BOEM | Comment from Jo Lum |
| 02 - EIS Public Comments | BOEM_0084745 | BOEM_0084745 | BOEM_0084745 | BOEM_0084745 | | | 2020 07 21_Public Comment BOEM-2020-0005-2886_NEPA_SEIS_Reece.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reece | BOEM | Comment from R Kenneth Reece |
| 02 - EIS Public Comments | BOEM_0084746 | BOEM_0084746 | BOEM_0084746 | BOEM_0084746 | | | 2020 07 21_Public Comment BOEM-2020-0005-2888_NEPA_SEIS_Mcallister.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mcallister | BOEM | Comment from Crystal Mcallister |
| 02 - EIS Public Comments | BOEM_0084747 | BOEM_0084747 | BOEM_0084747 | BOEM_0084747 | | | 2020 07 21_Public Comment BOEM-2020-0005-2890_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Chris Hughes |
| 02 - EIS Public Comments | BOEM_0084748 | BOEM_0084748 | BOEM_0084748 | BOEM_0084748 | | | 2020 07 21_Public Comment BOEM-2020-0005-2893_NEPA_SEIS_Nerken.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nerken | BOEM | Comment from S Nerken |
| 02 - EIS Public Comments | BOEM_0084749 | BOEM_0084749 | BOEM_0084749 | BOEM_0084749 | | | 2020 07 21_Public Comment BOEM-2020-0005-2895_NEPA_SEIS_D'Onofrio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | D'Onofrio | BOEM | Comment from Adam D'Onofrio |
| 02 - EIS Public Comments | BOEM_0084750 | BOEM_0084750 | BOEM_0084750 | BOEM_0084750 | | | 2020 07 21_Public Comment BOEM-2020-0005-2897_NEPA_SEIS_McNeal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McNeal | BOEM | Comment from Lynn McNeal |
| 02 - EIS Public Comments | BOEM_0084751 | BOEM_0084751 | BOEM_0084751 | BOEM_0084751 | | | 2020 07 21_Public Comment BOEM-2020-0005-2898_NEPA_SEIS_Newman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newman | BOEM | Comment from Robert Newman |
| 02 - EIS Public Comments | BOEM_0084752 | BOEM_0084752 | BOEM_0084752 | BOEM_0084752 | | | 2020 07 21_Public Comment BOEM-2020-0005-2900_NEPA_SEIS_Tousana.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tousana | BOEM | Comment from Dennis Tousana |
| 02 - EIS Public Comments | BOEM_0084753 | BOEM_0084753 | BOEM_0084753 | BOEM_0084753 | | | 2020 07 21_Public Comment BOEM-2020-0005-2902_NEPA_SEIS_Pickarski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pickarski | BOEM | Comment from Karen Pickarski |
| 02 - EIS Public Comments | BOEM_0084754 | BOEM_0084754 | BOEM_0084754 | BOEM_0084754 | | | 2020 07 21_Public Comment BOEM-2020-0005-2904_NEPA_SEIS_Pinque.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pinque | BOEM | Comment from Meryl Pinque |
| 02 - EIS Public Comments | BOEM_0084755 | BOEM_0084755 | BOEM_0084755 | BOEM_0084755 | | | 2020 07 21_Public Comment BOEM-2020-0005-2906_NEPA_SEIS_Riback.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riback | BOEM | Comment from Phillip Riback |
| 02 - EIS Public Comments | BOEM_0084756 | BOEM_0084756 | BOEM_0084756 | BOEM_0084756 | | | 2020 07 21_Public Comment BOEM-2020-0005-2907_NEPA_SEIS_Storm Esq.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Storm Esq | BOEM | Comment from Maia Justine Storm Esq |
| 02 - EIS Public Comments | BOEM_0084757 | BOEM_0084757 | BOEM_0084757 | BOEM_0084757 | | | 2020 07 21_Public Comment BOEM-2020-0005-2908_NEPA_SEIS_Coronis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coronis | BOEM | Comment from Laurence Coronis |
| 02 - EIS Public Comments | BOEM_0084758 | BOEM_0084758 | BOEM_0084758 | BOEM_0084758 | | | 2020 07 21_Public Comment BOEM-2020-0005-2910_NEPA_SEIS_Shannon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shannon | BOEM | Comment from Ralph Shannon |
| 02 - EIS Public Comments | BOEM_0084759 | BOEM_0084759 | BOEM_0084759 | BOEM_0084759 | | | 2020 07 21_Public Comment BOEM-2020-0005-2912_NEPA_SEIS_Kussart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kussart | BOEM | Comment from Carol Kussart |
| 02 - EIS Public Comments | BOEM_0084760 | BOEM_0084760 | BOEM_0084760 | BOEM_0084760 | | | 2020 07 21_Public Comment BOEM-2020-0005-2913_NEPA_SEIS_Paramore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paramore | BOEM | Comment from Elizabeth Paramore |
| 02 - EIS Public Comments | BOEM_0084761 | BOEM_0084761 | BOEM_0084761 | BOEM_0084761 | | | 2020 07 21_Public Comment BOEM-2020-0005-2915_NEPA_SEIS_Lagatol.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lagatol | BOEM | Comment from Mary Lagatol |
| 02 - EIS Public Comments | BOEM_0084762 | BOEM_0084762 | BOEM_0084762 | BOEM_0084762 | | | 2020 07 21_Public Comment BOEM-2020-0005-2917_NEPA_SEIS_Gussin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gussin | BOEM | Comment from Gilda Gussin |
| 02 - EIS Public Comments | BOEM_0084763 | BOEM_0084763 | BOEM_0084763 | BOEM_0084763 | | | 2020 07 21_Public Comment BOEM-2020-0005-2918_NEPA_SEIS_Cutler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cutler | BOEM | Comment from Marjorie Cutler |
| 02 - EIS Public Comments | BOEM_0084764 | BOEM_0084764 | BOEM_0084764 | BOEM_0084764 | | | 2020 07 21_Public Comment BOEM-2020-0005-2920_NEPA_SEIS_Blaz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blaz | BOEM | Comment from Howard Blaz |
| 02 - EIS Public Comments | BOEM_0084765 | BOEM_0084765 | BOEM_0084765 | BOEM_0084765 | | | 2020 07 21_Public Comment BOEM-2020-0005-2921_NEPA_SEIS_Bonner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonner | BOEM | Comment from Carole Bonner |
| 02 - EIS Public Comments | BOEM_0084766 | BOEM_0084766 | BOEM_0084766 | BOEM_0084766 | | | 2020 07 21_Public Comment BOEM-2020-0005-2923_NEPA_SEIS_Kotchmar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kotchmar | BOEM | Comment from James Kotchmar |
| 02 - EIS Public Comments | BOEM_0084767 | BOEM_0084767 | BOEM_0084767 | BOEM_0084767 | | | 2020 07 21_Public Comment BOEM-2020-0005-2925_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Debra Brown |
| 02 - EIS Public Comments | BOEM_0084768 | BOEM_0084768 | BOEM_0084768 | BOEM_0084768 | | | 2020 07 21_Public Comment BOEM-2020-0005-2927_NEPA_SEIS_Quinnan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quinnan | BOEM | Comment from Jean Quinnan |
| 02 - EIS Public Comments | BOEM_0084769 | BOEM_0084769 | BOEM_0084769 | BOEM_0084769 | | | 2020 07 21_Public Comment BOEM-2020-0005-2929_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Susan Hughes |
| 02 - EIS Public Comments | BOEM_0084770 | BOEM_0084770 | BOEM_0084770 | BOEM_0084770 | | | 2020 07 21_Public Comment BOEM-2020-0005-2931_NEPA_SEIS_O'Brien.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Brien | BOEM | Comment from Margaret O'Brien |
| 02 - EIS Public Comments | BOEM_0084771 | BOEM_0084771 | BOEM_0084771 | BOEM_0084771 | | | 2020 07 21_Public Comment BOEM-2020-0005-2932_NEPA_SEIS_Dagger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dagger | BOEM | Comment from John Dagger |
| 02 - EIS Public Comments | BOEM_0084772 | BOEM_0084772 | BOEM_0084772 | BOEM_0084772 | | | 2020 07 21_Public Comment BOEM-2020-0005-2933_NEPA_SEIS_Nickels.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nickels | BOEM | Comment from Josephine Nickels |
| 02 - EIS Public Comments | BOEM_0084773 | BOEM_0084773 | BOEM_0084773 | BOEM_0084773 | | | 2020 07 21_Public Comment BOEM-2020-0005-2934_NEPA_SEIS_Scherer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scherer | BOEM | Comment from Mary Scherer |
| 02 - EIS Public Comments | BOEM_0084774 | BOEM_0084774 | BOEM_0084774 | BOEM_0084774 | | | 2020 07 21_Public Comment BOEM-2020-0005-2936_NEPA_SEIS_McCool.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCool | BOEM | Comment from Mike McCool |
| 02 - EIS Public Comments | BOEM_0084775 | BOEM_0084775 | BOEM_0084775 | BOEM_0084775 | | | 2020 07 21_Public Comment BOEM-2020-0005-2938_NEPA_SEIS_Chapman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chapman | BOEM | Comment from Jo Chapman |
| 02 - EIS Public Comments | BOEM_0084776 | BOEM_0084776 | BOEM_0084776 | BOEM_0084776 | | | 2020 07 21_Public Comment BOEM-2020-0005-2940_NEPA_SEIS_Holley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holley | BOEM | Comment from Greg Holley |
| 02 - EIS Public Comments | BOEM_0084777 | BOEM_0084777 | BOEM_0084777 | BOEM_0084777 | | | 2020 07 21_Public Comment BOEM-2020-0005-2942_NEPA_SEIS_Hadden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hadden | BOEM | Comment from Pat Hadden |
| 02 - EIS Public Comments | BOEM_0084778 | BOEM_0084778 | BOEM_0084778 | BOEM_0084778 | | | 2020 07 21_Public Comment BOEM-2020-0005-2944_NEPA_SEIS_Barnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Aiden Barnes |
| 02 - EIS Public Comments | BOEM_0084779 | BOEM_0084779 | BOEM_0084779 | BOEM_0084779 | | | 2020 07 21_Public Comment BOEM-2020-0005-2945_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Carol Thompson |
| 02 - EIS Public Comments | BOEM_0084780 | BOEM_0084780 | BOEM_0084780 | BOEM_0084780 | | | 2020 07 21_Public Comment BOEM-2020-0005-2947_NEPA_SEIS_fernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | fernandez | BOEM | Comment from yvette fernandez |
| 02 - EIS Public Comments | BOEM_0084781 | BOEM_0084781 | BOEM_0084781 | BOEM_0084781 | | | 2020 07 21_Public Comment BOEM-2020-0005-2949_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Mary Stone |
| 02 - EIS Public Comments | BOEM_0084782 | BOEM_0084782 | BOEM_0084782 | BOEM_0084782 | | | 2020 07 21_Public Comment BOEM-2020-0005-2951_NEPA_SEIS_Perry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Scout Perry |
| 02 - EIS Public Comments | BOEM_0084783 | BOEM_0084783 | BOEM_0084783 | BOEM_0084783 | | | 2020 07 21_Public Comment BOEM-2020-0005-2953_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Mary Martin |
| 02 - EIS Public Comments | BOEM_0084784 | BOEM_0084784 | BOEM_0084784 | BOEM_0084784 | | | 2020 07 21_Public Comment BOEM-2020-0005-2958_NEPA_SEIS_Seidlitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seidlitz | BOEM | Comment from Anne Seidlitz |
| 02 - EIS Public Comments | BOEM_0084785 | BOEM_0084785 | BOEM_0084785 | BOEM_0084785 | | | 2020 07 21_Public Comment BOEM-2020-0005-2959_NEPA_SEIS_Wolle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wolle | BOEM | Comment from Heather Wolle |
| 02 - EIS Public Comments | BOEM_0084786 | BOEM_0084786 | BOEM_0084786 | BOEM_0084786 | | | 2020 07 21_Public Comment BOEM-2020-0005-2961_NEPA_SEIS_Ekin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ekin | BOEM | Comment from Muammer Ekin |
| 02 - EIS Public Comments | BOEM_0084787 | BOEM_0084787 | BOEM_0084787 | BOEM_0084787 | | | 2020 07 21_Public Comment BOEM-2020-0005-2963_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Michael Baker |
| 02 - EIS Public Comments | BOEM_0084788 | BOEM_0084788 | BOEM_0084788 | BOEM_0084788 | | | 2020 07 21_Public Comment BOEM-2020-0005-2964_NEPA_SEIS_Hardy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hardy | BOEM | Comment from IHerman Hardy |
| 02 - EIS Public Comments | BOEM_0084789 | BOEM_0084789 | BOEM_0084789 | BOEM_0084789 | | | 2020 07 21_Public Comment BOEM-2020-0005-2965_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Margaret Bell |
| 02 - EIS Public Comments | BOEM_0084790 | BOEM_0084790 | BOEM_0084790 | BOEM_0084790 | | | 2020 07 21_Public Comment BOEM-2020-0005-2967_NEPA_SEIS_Bounos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bounos | BOEM | Comment from Kosta Bounos |
| 02 - EIS Public Comments | BOEM_0084791 | BOEM_0084791 | BOEM_0084791 | BOEM_0084791 | | | 2020 07 21_Public Comment BOEM-2020-0005-2968_NEPA_SEIS_Paulsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paulsen | BOEM | Comment from Thomas Paulsen |
| 02 - EIS Public Comments | BOEM_0084792 | BOEM_0084792 | BOEM_0084792 | BOEM_0084792 | | | 2020 07 21_Public Comment BOEM-2020-0005-2969_NEPA_SEIS_Whalley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whalley | BOEM | Comment from James Whalley |
| 02 - EIS Public Comments | BOEM_0084793 | BOEM_0084793 | BOEM_0084793 | BOEM_0084793 | | | 2020 07 21_Public Comment BOEM-2020-0005-2970_NEPA_SEIS_Glore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glore | BOEM | Comment from C Glore |
| 02 - EIS Public Comments | BOEM_0084794 | BOEM_0084794 | BOEM_0084794 | BOEM_0084794 | | | 2020 07 21_Public Comment BOEM-2020-0005-2972_NEPA_SEIS_Masood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Masood | BOEM | Comment from Nasir Masood |
| 02 - EIS Public Comments | BOEM_0084795 | BOEM_0084795 | BOEM_0084795 | BOEM_0084795 | | | 2020 07 21_Public Comment BOEM-2020-0005-2973_NEPA_SEIS_Rosenzweig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenzweig | BOEM | Comment from Aline Rosenzweig |
| 02 - EIS Public Comments | BOEM_0084796 | BOEM_0084796 | BOEM_0084796 | BOEM_0084796 | | | 2020 07 21_Public Comment BOEM-2020-0005-2975_NEPA_SEIS_Mazzola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazzola | BOEM | Comment from Lisa Mazzola |
| 02 - EIS Public Comments | BOEM_0084797 | BOEM_0084797 | BOEM_0084797 | BOEM_0084797 | | | 2020 07 21_Public Comment BOEM-2020-0005-2976_NEPA_SEIS_Scoltock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scoltock | BOEM | Comment from James Scoltock |
| 02 - EIS Public Comments | BOEM_0084798 | BOEM_0084798 | BOEM_0084798 | BOEM_0084798 | | | 2020 07 21_Public Comment BOEM-2020-0005-2977_NEPA_SEIS_Marchand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marchand | BOEM | Comment from Deborah Marchand |
| 02 - EIS Public Comments | BOEM_0084799 | BOEM_0084799 | BOEM_0084799 | BOEM_0084799 | | | 2020 07 21_Public Comment BOEM-2020-0005-2981_NEPA_SEIS_Matson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matson | BOEM | Comment from Leila Matson |
| 02 - EIS Public Comments | BOEM_0084800 | BOEM_0084800 | BOEM_0084800 | BOEM_0084800 | | | 2020 07 21_Public Comment BOEM-2020-0005-2984_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Donna White |
| 02 - EIS Public Comments | BOEM_0084801 | BOEM_0084801 | BOEM_0084801 | BOEM_0084801 | | | 2020 07 21_Public Comment BOEM-2020-0005-2985_NEPA_SEIS_Siekevitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siekevitz | BOEM | Comment from Ruth Siekevitz |
| 02 - EIS Public Comments | BOEM_0084802 | BOEM_0084802 | BOEM_0084802 | BOEM_0084802 | | | 2020 07 21_Public Comment BOEM-2020-0005-2987_NEPA_SEIS_Hendrickson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hendrickson | BOEM | Comment from Eric Hendrickson |
| 02 - EIS Public Comments | BOEM_0084803 | BOEM_0084803 | BOEM_0084803 | BOEM_0084803 | | | 2020 07 21_Public Comment BOEM-2020-0005-2990_NEPA_SEIS_nierstedt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | nierstedt | BOEM | Comment from william nierstedt |
| 02 - EIS Public Comments | BOEM_0084804 | BOEM_0084804 | BOEM_0084804 | BOEM_0084804 | | | 2020 07 21_Public Comment BOEM-2020-0005-2992_NEPA_SEIS_Keith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keith | BOEM | Comment from JL Keith |
| 02 - EIS Public Comments | BOEM_0084805 | BOEM_0084805 | BOEM_0084805 | BOEM_0084805 | | | 2020 07 21_Public Comment BOEM-2020-0005-2993_NEPA_SEIS_parry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | parry | BOEM | Comment from michael parry |
| 02 - EIS Public Comments | BOEM_0084806 | BOEM_0084806 | BOEM_0084806 | BOEM_0084806 | | | 2020 07 21_Public Comment BOEM-2020-0005-2996_NEPA_SEIS_Reno.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reno | BOEM | Comment from Derek Reno |
| 02 - EIS Public Comments | BOEM_0084807 | BOEM_0084807 | BOEM_0084807 | BOEM_0084807 | | | 2020 07 21_Public Comment BOEM-2020-0005-2997_NEPA_SEIS_Buhinicek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buhinicek | BOEM | Comment from Jennifer Buhinicek |
| 02 - EIS Public Comments | BOEM_0084808 | BOEM_0084808 | BOEM_0084808 | BOEM_0084808 | | | 2020 07 21_Public Comment BOEM-2020-0005-2999_NEPA_SEIS_Roper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roper | BOEM | Comment from Peter Roper |
| 02 - EIS Public Comments | BOEM_0084809 | BOEM_0084809 | BOEM_0084809 | BOEM_0084809 | | | 2020 07 21_Public Comment BOEM-2020-0005-3000_NEPA_SEIS_Webb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Anne Webb |
| 02 - EIS Public Comments | BOEM_0084810 | BOEM_0084810 | BOEM_0084810 | BOEM_0084810 | | | 2020 07 21_Public Comment BOEM-2020-0005-3001_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Carole Smith |
| 02 - EIS Public Comments | BOEM_0084811 | BOEM_0084811 | BOEM_0084811 | BOEM_0084811 | | | 2020 07 21_Public Comment BOEM-2020-0005-3002_NEPA_SEIS_Feitler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feitler | BOEM | Comment from Zanna Feitler |
| 02 - EIS Public Comments | BOEM_0084812 | BOEM_0084812 | BOEM_0084812 | BOEM_0084812 | | | 2020 07 21_Public Comment BOEM-2020-0005-3004_NEPA_SEIS_Blom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blom | BOEM | Comment from Thomas Blom |
| 02 - EIS Public Comments | BOEM_0084813 | BOEM_0084813 | BOEM_0084813 | BOEM_0084813 | | | 2020 07 21_Public Comment BOEM-2020-0005-3006_NEPA_SEIS_Kris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kris | BOEM | Comment from Kristin Kris |
| 02 - EIS Public Comments | BOEM_0084814 | BOEM_0084814 | BOEM_0084814 | BOEM_0084814 | | | 2020 07 21_Public Comment BOEM-2020-0005-3009_NEPA_SEIS_Cumpston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cumpston | BOEM | Comment from Brenda Cumpston |
| 02 - EIS Public Comments | BOEM_0084815 | BOEM_0084815 | BOEM_0084815 | BOEM_0084815 | | | 2020 07 21_Public Comment BOEM-2020-0005-3010_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Sharon Gilbert |
| 02 - EIS Public Comments | BOEM_0084816 | BOEM_0084816 | BOEM_0084816 | BOEM_0084816 | | | 2020 07 21_Public Comment BOEM-2020-0005-3012_NEPA_SEIS_Regan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Regan | BOEM | Comment from Frank Regan |
| 02 - EIS Public Comments | BOEM_0084817 | BOEM_0084817 | BOEM_0084817 | BOEM_0084817 | | | 2020 07 21_Public Comment BOEM-2020-0005-3013_NEPA_SEIS_jazwinski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | jazwinski | BOEM | Comment from Ede jazwinski |
| 02 - EIS Public Comments | BOEM_0084818 | BOEM_0084818 | BOEM_0084818 | BOEM_0084818 | | | 2020 07 21_Public Comment BOEM-2020-0005-3015_NEPA_SEIS_Sherin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sherin | BOEM | Comment from Mimi Sherin |
| 02 - EIS Public Comments | BOEM_0084819 | BOEM_0084819 | BOEM_0084819 | BOEM_0084819 | | | 2020 07 21_Public Comment BOEM-2020-0005-3017_NEPA_SEIS_Muhr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Muhr | BOEM | Comment from Brian Muhr |
| 02 - EIS Public Comments | BOEM_0084820 | BOEM_0084820 | BOEM_0084820 | BOEM_0084820 | | | 2020 07 21_Public Comment BOEM-2020-0005-3018_NEPA_SEIS_Wykle-Rosenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wykle-Rosenberg | BOEM | Comment from Lucinda Wykle-Rosenberg |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084821 | BOEM_0084821 | BOEM_0084821 | BOEM_0084821 | | | 2020 07 21_Public Comment BOEM-2020-0005-3020_NEPA_SEIS_Day.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Day | BOEM | Comment from Edward Day |
| 02 - EIS Public Comments | BOEM_0084822 | BOEM_0084822 | BOEM_0084822 | BOEM_0084822 | | | 2020 07 21_Public Comment BOEM-2020-0005-3022_NEPA_SEIS_Spaulding.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spaulding | BOEM | Comment from Warren Spaulding |
| 02 - EIS Public Comments | BOEM_0084823 | BOEM_0084823 | BOEM_0084823 | BOEM_0084823 | | | 2020 07 21_Public Comment BOEM-2020-0005-3023_NEPA_SEIS_Davidson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Steve and Erica Davidson |
| 02 - EIS Public Comments | BOEM_0084824 | BOEM_0084824 | BOEM_0084824 | BOEM_0084824 | | | 2020 07 21_Public Comment BOEM-2020-0005-3025_NEPA_SEIS_Cierski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cierski | BOEM | Comment from Hank Cierski |
| 02 - EIS Public Comments | BOEM_0084825 | BOEM_0084825 | BOEM_0084825 | BOEM_0084825 | | | 2020 07 21_Public Comment BOEM-2020-0005-3027_NEPA_SEIS_Adarkar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adarkar | BOEM | Comment from Bharat Adarkar |
| 02 - EIS Public Comments | BOEM_0084826 | BOEM_0084826 | BOEM_0084826 | BOEM_0084826 | | | 2020 07 21_Public Comment BOEM-2020-0005-3029_NEPA_SEIS_Skal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skal | BOEM | Comment from Steven Skal |
| 02 - EIS Public Comments | BOEM_0084827 | BOEM_0084827 | BOEM_0084827 | BOEM_0084827 | | | 2020 07 21_Public Comment BOEM-2020-0005-3030_NEPA_SEIS_Mahony.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mahony | BOEM | Comment from Liz Mahony |
| 02 - EIS Public Comments | BOEM_0084828 | BOEM_0084829 | BOEM_0084828 | BOEM_0084829 | | | 2020 07 21_Public Comment BOEM-2020-0005-3032_NEPA_SEIS_MCKEE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MCKEE | BOEM | Comment from LARY MCKEE |
| 02 - EIS Public Comments | BOEM_0084830 | BOEM_0084830 | BOEM_0084830 | BOEM_0084830 | | | 2020 07 21_Public Comment BOEM-2020-0005-3034_NEPA_SEIS_Seltzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seltzer | BOEM | Comment from Devon Seltzer |
| 02 - EIS Public Comments | BOEM_0084831 | BOEM_0084831 | BOEM_0084831 | BOEM_0084831 | | | 2020 07 21_Public Comment BOEM-2020-0005-3036_NEPA_SEIS_Katzenbarger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Katzenbarger | BOEM | Comment from Kimberly Katzenbarger |
| 02 - EIS Public Comments | BOEM_0084832 | BOEM_0084832 | BOEM_0084832 | BOEM_0084832 | | | 2020 07 21_Public Comment BOEM-2020-0005-3038_NEPA_SEIS_Raymond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raymond | BOEM | Comment from Catherine Raymond |
| 02 - EIS Public Comments | BOEM_0084833 | BOEM_0084833 | BOEM_0084833 | BOEM_0084833 | | | 2020 07 21_Public Comment BOEM-2020-0005-3040_NEPA_SEIS_Handley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Handley | BOEM | Comment from Jack Handley |
| 02 - EIS Public Comments | BOEM_0084834 | BOEM_0084834 | BOEM_0084834 | BOEM_0084834 | | | 2020 07 21_Public Comment BOEM-2020-0005-3042_NEPA_SEIS_Mathews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mathews | BOEM | Comment from Robert Mathews |
| 02 - EIS Public Comments | BOEM_0084835 | BOEM_0084835 | BOEM_0084835 | BOEM_0084835 | | | 2020 07 21_Public Comment BOEM-2020-0005-3043_NEPA_SEIS_Breese.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breese | BOEM | Comment from Cheryl Breese |
| 02 - EIS Public Comments | BOEM_0084836 | BOEM_0084836 | BOEM_0084836 | BOEM_0084836 | | | 2020 07 21_Public Comment BOEM-2020-0005-3045_NEPA_SEIS_John.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | John | BOEM | Comment from Frank John |
| 02 - EIS Public Comments | BOEM_0084837 | BOEM_0084837 | BOEM_0084837 | BOEM_0084837 | | | 2020 07 21_Public Comment BOEM-2020-0005-3047_NEPA_SEIS_Farmer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farmer | BOEM | Comment from Marinda Farmer |
| 02 - EIS Public Comments | BOEM_0084838 | BOEM_0084838 | BOEM_0084838 | BOEM_0084838 | | | 2020 07 21_Public Comment BOEM-2020-0005-3048_NEPA_SEIS_Falzone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Falzone | BOEM | Comment from Dominick Falzone |
| 02 - EIS Public Comments | BOEM_0084839 | BOEM_0084839 | BOEM_0084839 | BOEM_0084839 | | | 2020 07 21_Public Comment BOEM-2020-0005-3050_NEPA_SEIS_Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Monte Allen |
| 02 - EIS Public Comments | BOEM_0084840 | BOEM_0084840 | BOEM_0084840 | BOEM_0084840 | | | 2020 07 21_Public Comment BOEM-2020-0005-3053_NEPA_SEIS_Hemenway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemenway | BOEM | Comment from Augustus Hemenway |
| 02 - EIS Public Comments | BOEM_0084841 | BOEM_0084841 | BOEM_0084841 | BOEM_0084841 | | | 2020 07 21_Public Comment BOEM-2020-0005-3054_NEPA_SEIS_Romero Villanueva.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Romero Villanueva | BOEM | Comment from Sonia Romero Villanueva |
| 02 - EIS Public Comments | BOEM_0084842 | BOEM_0084842 | BOEM_0084842 | BOEM_0084842 | | | 2020 07 21_Public Comment BOEM-2020-0005-3056_NEPA_SEIS_JACOBS.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | JACOBS | BOEM | Comment from STEPHEN JACOBS |
| 02 - EIS Public Comments | BOEM_0084843 | BOEM_0084844 | BOEM_0084843 | BOEM_0084844 | | | 2020 07 21_Public Comment BOEM-2020-0005-3057_NEPA_SEIS_Hadden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hadden | BOEM | Comment from Robert Hadden |
| 02 - EIS Public Comments | BOEM_0084845 | BOEM_0084845 | BOEM_0084845 | BOEM_0084845 | | | 2020 07 21_Public Comment BOEM-2020-0005-3058_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Kim N Miller |
| 02 - EIS Public Comments | BOEM_0084846 | BOEM_0084846 | BOEM_0084846 | BOEM_0084846 | | | 2020 07 21_Public Comment BOEM-2020-0005-3060_NEPA_SEIS_Lesar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lesar | BOEM | Comment from Melanie Lesar |
| 02 - EIS Public Comments | BOEM_0084847 | BOEM_0084847 | BOEM_0084847 | BOEM_0084847 | | | 2020 07 21_Public Comment BOEM-2020-0005-3062_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Elisia White |
| 02 - EIS Public Comments | BOEM_0084848 | BOEM_0084848 | BOEM_0084848 | BOEM_0084848 | | | 2020 07 21_Public Comment BOEM-2020-0005-3064_NEPA_SEIS_McEwan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McEwan | BOEM | Comment from Diane McEwan |
| 02 - EIS Public Comments | BOEM_0084849 | BOEM_0084849 | BOEM_0084849 | BOEM_0084849 | | | 2020 07 21_Public Comment BOEM-2020-0005-3066_NEPA_SEIS_Booth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Booth | BOEM | Comment from Boyce Booth |
| 02 - EIS Public Comments | BOEM_0084850 | BOEM_0084850 | BOEM_0084850 | BOEM_0084850 | | | 2020 07 21_Public Comment BOEM-2020-0005-3067_NEPA_SEIS_Sieck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sieck | BOEM | Comment from Joanne Sieck |
| 02 - EIS Public Comments | BOEM_0084851 | BOEM_0084851 | BOEM_0084851 | BOEM_0084851 | | | 2020 07 21_Public Comment BOEM-2020-0005-3069_NEPA_SEIS_rinear.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rinear | BOEM | Comment from charles rinear |
| 02 - EIS Public Comments | BOEM_0084852 | BOEM_0084852 | BOEM_0084852 | BOEM_0084852 | | | 2020 07 21_Public Comment BOEM-2020-0005-3071_NEPA_SEIS_Gibbons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gibbons | BOEM | Comment from Diane Gibbons |
| 02 - EIS Public Comments | BOEM_0084853 | BOEM_0084853 | BOEM_0084853 | BOEM_0084853 | | | 2020 07 21_Public Comment BOEM-2020-0005-3073_NEPA_SEIS_Hilton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hilton | BOEM | Comment from Marylois Hilton |
| 02 - EIS Public Comments | BOEM_0084854 | BOEM_0084854 | BOEM_0084854 | BOEM_0084854 | | | 2020 07 21_Public Comment BOEM-2020-0005-3074_NEPA_SEIS_Gibson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gibson | BOEM | Comment from Jan Gibson |
| 02 - EIS Public Comments | BOEM_0084855 | BOEM_0084855 | BOEM_0084855 | BOEM_0084855 | | | 2020 07 21_Public Comment BOEM-2020-0005-3075_NEPA_SEIS_Scholbe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scholbe | BOEM | Comment from Arthur Scholbe |
| 02 - EIS Public Comments | BOEM_0084856 | BOEM_0084856 | BOEM_0084856 | BOEM_0084856 | | | 2020 07 21_Public Comment BOEM-2020-0005-3076_NEPA_SEIS_Fraser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fraser | BOEM | Comment from Evelyn Fraser |
| 02 - EIS Public Comments | BOEM_0084857 | BOEM_0084857 | BOEM_0084857 | BOEM_0084857 | | | 2020 07 21_Public Comment BOEM-2020-0005-3078_NEPA_SEIS_Pendlebury.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pendlebury | BOEM | Comment from Jacob Pendlebury |
| 02 - EIS Public Comments | BOEM_0084858 | BOEM_0084858 | BOEM_0084858 | BOEM_0084858 | | | 2020 07 21_Public Comment BOEM-2020-0005-3079_NEPA_SEIS_Weshinskey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weshinskey | BOEM | Comment from Gwenna Weshinskey |
| 02 - EIS Public Comments | BOEM_0084859 | BOEM_0084859 | BOEM_0084859 | BOEM_0084859 | | | 2020 07 21_Public Comment BOEM-2020-0005-3080_NEPA_SEIS_Rodgers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodgers | BOEM | Comment from Nancy Rodgers |
| 02 - EIS Public Comments | BOEM_0084860 | BOEM_0084860 | BOEM_0084860 | BOEM_0084860 | | | 2020 07 21_Public Comment BOEM-2020-0005-3082_NEPA_SEIS_Milauskas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Milauskas | BOEM | Comment from Christina Milauskas |
| 02 - EIS Public Comments | BOEM_0084861 | BOEM_0084861 | BOEM_0084861 | BOEM_0084861 | | | 2020 07 21_Public Comment BOEM-2020-0005-3084_NEPA_SEIS_Poffenberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poffenberger | BOEM | Comment from Yvonne Poffenberger |
| 02 - EIS Public Comments | BOEM_0084862 | BOEM_0084862 | BOEM_0084862 | BOEM_0084862 | | | 2020 07 21_Public Comment BOEM-2020-0005-3086_NEPA_SEIS_Piotter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Piotter | BOEM | Comment from John Piotter |
| 02 - EIS Public Comments | BOEM_0084863 | BOEM_0084863 | BOEM_0084863 | BOEM_0084863 | | | 2020 07 21_Public Comment BOEM-2020-0005-3088_NEPA_SEIS_Matheson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matheson | BOEM | Comment from Edward Matheson |
| 02 - EIS Public Comments | BOEM_0084864 | BOEM_0084864 | BOEM_0084864 | BOEM_0084864 | | | 2020 07 21_Public Comment BOEM-2020-0005-3089_NEPA_SEIS_Osborn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Osborn | BOEM | Comment from Jerrold Osborn |
| 02 - EIS Public Comments | BOEM_0084865 | BOEM_0084865 | BOEM_0084865 | BOEM_0084865 | | | 2020 07 21_Public Comment BOEM-2020-0005-3093_NEPA_SEIS_Hydeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hydeman | BOEM | Comment from Jinx Hydeman |
| 02 - EIS Public Comments | BOEM_0084866 | BOEM_0084866 | BOEM_0084866 | BOEM_0084866 | | | 2020 07 21_Public Comment BOEM-2020-0005-3095_NEPA_SEIS_Lavinder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lavinder | BOEM | Comment from Gary Lavinder |
| 02 - EIS Public Comments | BOEM_0084867 | BOEM_0084867 | BOEM_0084867 | BOEM_0084867 | | | 2020 07 21_Public Comment BOEM-2020-0005-3097_NEPA_SEIS_Speer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Speer | BOEM | Comment from Cheryl Speer |
| 02 - EIS Public Comments | BOEM_0084868 | BOEM_0084868 | BOEM_0084868 | BOEM_0084868 | | | 2020 07 21_Public Comment BOEM-2020-0005-3099_NEPA_SEIS_McALLISTER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McALLISTER | BOEM | Comment from STRATTON McALLISTER |
| 02 - EIS Public Comments | BOEM_0084869 | BOEM_0084869 | BOEM_0084869 | BOEM_0084869 | | | 2020 07 21_Public Comment BOEM-2020-0005-3101_NEPA_SEIS_Kline.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kline | BOEM | Comment from Denise Kline |
| 02 - EIS Public Comments | BOEM_0084870 | BOEM_0084870 | BOEM_0084870 | BOEM_0084870 | | | 2020 07 21_Public Comment BOEM-2020-0005-3103_NEPA_SEIS_Ebersole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ebersole | BOEM | Comment from Jan Ebersole |
| 02 - EIS Public Comments | BOEM_0084871 | BOEM_0084871 | BOEM_0084871 | BOEM_0084871 | | | 2020 07 21_Public Comment BOEM-2020-0005-3105_NEPA_SEIS_Nace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nace | BOEM | Comment from Bob Nace |
| 02 - EIS Public Comments | BOEM_0084872 | BOEM_0084872 | BOEM_0084872 | BOEM_0084872 | | | 2020 07 21_Public Comment BOEM-2020-0005-3106_NEPA_SEIS_Bigda-Peyton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bigda-Peyton | BOEM | Comment from Frances Bigda-Peyton |
| 02 - EIS Public Comments | BOEM_0084873 | BOEM_0084873 | BOEM_0084873 | BOEM_0084873 | | | 2020 07 21_Public Comment BOEM-2020-0005-3108_NEPA_SEIS_Rawson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rawson | BOEM | Comment from Glenn Rawson |
| 02 - EIS Public Comments | BOEM_0084874 | BOEM_0084874 | BOEM_0084874 | BOEM_0084874 | | | 2020 07 21_Public Comment BOEM-2020-0005-3110_NEPA_SEIS_Madole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madole | BOEM | Comment from Richard Madole |
| 02 - EIS Public Comments | BOEM_0084875 | BOEM_0084875 | BOEM_0084875 | BOEM_0084875 | | | 2020 07 21_Public Comment BOEM-2020-0005-3112_NEPA_SEIS_OFlaherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OFlaherty | BOEM | Comment from James OFlaherty |
| 02 - EIS Public Comments | BOEM_0084876 | BOEM_0084876 | BOEM_0084876 | BOEM_0084876 | | | 2020 07 21_Public Comment BOEM-2020-0005-3114_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Andy Johnson |
| 02 - EIS Public Comments | BOEM_0084877 | BOEM_0084877 | BOEM_0084877 | BOEM_0084877 | | | 2020 07 21_Public Comment BOEM-2020-0005-3115_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from James Thompson |
| 02 - EIS Public Comments | BOEM_0084878 | BOEM_0084878 | BOEM_0084878 | BOEM_0084878 | | | 2020 07 21_Public Comment BOEM-2020-0005-3117_NEPA_SEIS_HLAT.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HLAT | BOEM | Comment from MIKE HLAT |
| 02 - EIS Public Comments | BOEM_0084879 | BOEM_0084879 | BOEM_0084879 | BOEM_0084879 | | | 2020 07 21_Public Comment BOEM-2020-0005-3119_NEPA_SEIS_Stack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stack | BOEM | Comment from Ken Stack |
| 02 - EIS Public Comments | BOEM_0084880 | BOEM_0084880 | BOEM_0084880 | BOEM_0084880 | | | 2020 07 21_Public Comment BOEM-2020-0005-3121_NEPA_SEIS_Rochkind.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rochkind | BOEM | Comment from Iris Rochkind |
| 02 - EIS Public Comments | BOEM_0084881 | BOEM_0084881 | BOEM_0084881 | BOEM_0084881 | | | 2020 07 21_Public Comment BOEM-2020-0005-3122_NEPA_SEIS_Iorig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Iorig | BOEM | Comment from constance Iorig |
| 02 - EIS Public Comments | BOEM_0084882 | BOEM_0084882 | BOEM_0084882 | BOEM_0084882 | | | 2020 07 21_Public Comment BOEM-2020-0005-3124_NEPA_SEIS_Reznick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reznick | BOEM | Comment from Jennifer Reznick |
| 02 - EIS Public Comments | BOEM_0084883 | BOEM_0084883 | BOEM_0084883 | BOEM_0084883 | | | 2020 07 21_Public Comment BOEM-2020-0005-3126_NEPA_SEIS_Llywelyn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Llywelyn | BOEM | Comment from Colleen Llywelyn |
| 02 - EIS Public Comments | BOEM_0084884 | BOEM_0084884 | BOEM_0084884 | BOEM_0084884 | | | 2020 07 21_Public Comment BOEM-2020-0005-3127_NEPA_SEIS_Koutroulis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koutroulis | BOEM | Comment from DAVID Koutroulis |
| 02 - EIS Public Comments | BOEM_0084885 | BOEM_0084885 | BOEM_0084885 | BOEM_0084885 | | | 2020 07 21_Public Comment BOEM-2020-0005-3131_NEPA_SEIS_Cain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cain | BOEM | Comment from Stewart Cain |
| 02 - EIS Public Comments | BOEM_0084886 | BOEM_0084886 | BOEM_0084886 | BOEM_0084886 | | | 2020 07 21_Public Comment BOEM-2020-0005-3132_NEPA_SEIS_Bobek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bobek | BOEM | Comment from Gabriel Bobek |
| 02 - EIS Public Comments | BOEM_0084887 | BOEM_0084887 | BOEM_0084887 | BOEM_0084887 | | | 2020 07 21_Public Comment BOEM-2020-0005-3133_NEPA_SEIS_Staley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staley | BOEM | Comment from William Staley |
| 02 - EIS Public Comments | BOEM_0084888 | BOEM_0084888 | BOEM_0084888 | BOEM_0084888 | | | 2020 07 21_Public Comment BOEM-2020-0005-3134_NEPA_SEIS_Bonheure.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonheure | BOEM | Comment from Elio Bonheure |
| 02 - EIS Public Comments | BOEM_0084889 | BOEM_0084889 | BOEM_0084889 | BOEM_0084889 | | | 2020 07 21_Public Comment BOEM-2020-0005-3135_NEPA_SEIS_English.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | English | BOEM | Comment from Patricia English |
| 02 - EIS Public Comments | BOEM_0084890 | BOEM_0084890 | BOEM_0084890 | BOEM_0084890 | | | 2020 07 21_Public Comment BOEM-2020-0005-3137_NEPA_SEIS_Bobek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bobek | BOEM | Comment from Gabriel Bobek |
| 02 - EIS Public Comments | BOEM_0084891 | BOEM_0084891 | BOEM_0084891 | BOEM_0084891 | | | 2020 07 21_Public Comment BOEM-2020-0005-3139_NEPA_SEIS_Khan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Khan | BOEM | Comment from Adnan Khan |
| 02 - EIS Public Comments | BOEM_0084892 | BOEM_0084892 | BOEM_0084892 | BOEM_0084892 | | | 2020 07 21_Public Comment BOEM-2020-0005-3141_NEPA_SEIS_Morgan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Paula Morgan |
| 02 - EIS Public Comments | BOEM_0084893 | BOEM_0084893 | BOEM_0084893 | BOEM_0084893 | | | 2020 07 21_Public Comment BOEM-2020-0005-3142_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Beth Jane Freeman |
| 02 - EIS Public Comments | BOEM_0084894 | BOEM_0084894 | BOEM_0084894 | BOEM_0084894 | | | 2020 07 21_Public Comment BOEM-2020-0005-3144_NEPA_SEIS_Zeitlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zeitlin | BOEM | Comment from Keith Zeitlin |
| 02 - EIS Public Comments | BOEM_0084895 | BOEM_0084895 | BOEM_0084895 | BOEM_0084895 | | | 2020 07 21_Public Comment BOEM-2020-0005-3145_NEPA_SEIS_Danzenbaker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Danzenbaker | BOEM | Comment from Jim Danzenbaker |
| 02 - EIS Public Comments | BOEM_0084896 | BOEM_0084896 | BOEM_0084896 | BOEM_0084896 | | | 2020 07 21_Public Comment BOEM-2020-0005-3148_NEPA_SEIS_Bochenek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bochenek | BOEM | Comment from James Bochenek |
| 02 - EIS Public Comments | BOEM_0084897 | BOEM_0084897 | BOEM_0084897 | BOEM_0084897 | | | 2020 07 21_Public Comment BOEM-2020-0005-3149_NEPA_SEIS_Colley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Colley | BOEM | Comment from Edward Colley |
| 02 - EIS Public Comments | BOEM_0084898 | BOEM_0084898 | BOEM_0084898 | BOEM_0084898 | | | 2020 07 21_Public Comment BOEM-2020-0005-3150_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Patricia and Robert Gilbert |
| 02 - EIS Public Comments | BOEM_0084899 | BOEM_0084899 | BOEM_0084899 | BOEM_0084899 | | | 2020 07 21_Public Comment BOEM-2020-0005-3152_NEPA_SEIS_Condon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Condon | BOEM | Comment from terry Condon |
| 02 - EIS Public Comments | BOEM_0084900 | BOEM_0084900 | BOEM_0084900 | BOEM_0084900 | | | 2020 07 21_Public Comment BOEM-2020-0005-3154_NEPA_SEIS_Oliver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oliver | BOEM | Comment from Richard Oliver |
| 02 - EIS Public Comments | BOEM_0084901 | BOEM_0084901 | BOEM_0084901 | BOEM_0084901 | | | 2020 07 21_Public Comment BOEM-2020-0005-3156_NEPA_SEIS_Chirigotis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chirigotis | BOEM | Comment from Helen Chirigotis |
| 02 - EIS Public Comments | BOEM_0084902 | BOEM_0084902 | BOEM_0084902 | BOEM_0084902 | | | 2020 07 21_Public Comment BOEM-2020-0005-3157_NEPA_SEIS_DiSpigno.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DiSpigno | BOEM | Comment from Peter DiSpigno |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084903 | BOEM_0084903 | BOEM_0084903 | BOEM_0084903 | | | 2020 07 21_Public Comment BOEM-2020-0005-3159_NEPA_SEIS_Douglas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Douglas | BOEM | Comment from Karen Douglas |
| 02 - EIS Public Comments | BOEM_0084904 | BOEM_0084904 | BOEM_0084904 | BOEM_0084904 | | | 2020 07 21_Public Comment BOEM-2020-0005-3160_NEPA_SEIS_Farnham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farnham | BOEM | Comment from Pamela Farnham |
| 02 - EIS Public Comments | BOEM_0084905 | BOEM_0084905 | BOEM_0084905 | BOEM_0084905 | | | 2020 07 21_Public Comment BOEM-2020-0005-3162_NEPA_SEIS_Jakoby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jakoby | BOEM | Comment from John Jakoby |
| 02 - EIS Public Comments | BOEM_0084906 | BOEM_0084906 | BOEM_0084906 | BOEM_0084906 | | | 2020 07 21_Public Comment BOEM-2020-0005-3164_NEPA_SEIS_Verkamp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Verkamp | BOEM | Comment from Doris Verkamp |
| 02 - EIS Public Comments | BOEM_0084907 | BOEM_0084907 | BOEM_0084907 | BOEM_0084907 | | | 2020 07 21_Public Comment BOEM-2020-0005-3166_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Suzanne Smith |
| 02 - EIS Public Comments | BOEM_0084908 | BOEM_0084908 | BOEM_0084908 | BOEM_0084908 | | | 2020 07 21_Public Comment BOEM-2020-0005-3168_NEPA_SEIS_Pawlick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pawlick | BOEM | Comment from Victoria Pawlick |
| 02 - EIS Public Comments | BOEM_0084909 | BOEM_0084909 | BOEM_0084909 | BOEM_0084909 | | | 2020 07 21_Public Comment BOEM-2020-0005-3169_NEPA_SEIS_Siegel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siegel | BOEM | Comment from Anyce Siegel Siegel |
| 02 - EIS Public Comments | BOEM_0084910 | BOEM_0084910 | BOEM_0084910 | BOEM_0084910 | | | 2020 07 21_Public Comment BOEM-2020-0005-3171_NEPA_SEIS_Haroutian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haroutian | BOEM | Comment from Peter Haroutian |
| 02 - EIS Public Comments | BOEM_0084911 | BOEM_0084911 | BOEM_0084911 | BOEM_0084911 | | | 2020 07 21_Public Comment BOEM-2020-0005-3173_NEPA_SEIS_Brainerd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brainerd | BOEM | Comment from Tim Brainerd |
| 02 - EIS Public Comments | BOEM_0084912 | BOEM_0084912 | BOEM_0084912 | BOEM_0084912 | | | 2020 07 21_Public Comment BOEM-2020-0005-3174_NEPA_SEIS_Crandall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crandall | BOEM | Comment from Robert Crandall |
| 02 - EIS Public Comments | BOEM_0084913 | BOEM_0084913 | BOEM_0084913 | BOEM_0084913 | | | 2020 07 21_Public Comment BOEM-2020-0005-3175_NEPA_SEIS_R..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | R. | BOEM | Comment from Andrew R. |
| 02 - EIS Public Comments | BOEM_0084914 | BOEM_0084914 | BOEM_0084914 | BOEM_0084914 | | | 2020 07 21_Public Comment BOEM-2020-0005-3177_NEPA_SEIS_Kleinert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kleinert | BOEM | Comment from Rosemary Kleinert |
| 02 - EIS Public Comments | BOEM_0084915 | BOEM_0084915 | BOEM_0084915 | BOEM_0084915 | | | 2020 07 21_Public Comment BOEM-2020-0005-3178_NEPA_SEIS_Mallam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mallam | BOEM | Comment from Karen Mallam |
| 02 - EIS Public Comments | BOEM_0084916 | BOEM_0084916 | BOEM_0084916 | BOEM_0084916 | | | 2020 07 21_Public Comment BOEM-2020-0005-3180_NEPA_SEIS_Nagle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nagle | BOEM | Comment from Charles Nagle |
| 02 - EIS Public Comments | BOEM_0084917 | BOEM_0084917 | BOEM_0084917 | BOEM_0084917 | | | 2020 07 21_Public Comment BOEM-2020-0005-3181_NEPA_SEIS_Buck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buck | BOEM | Comment from Ren Buck |
| 02 - EIS Public Comments | BOEM_0084918 | BOEM_0084918 | BOEM_0084918 | BOEM_0084918 | | | 2020 07 21_Public Comment BOEM-2020-0005-3183_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from Christopher Webster |
| 02 - EIS Public Comments | BOEM_0084919 | BOEM_0084919 | BOEM_0084919 | BOEM_0084919 | | | 2020 07 21_Public Comment BOEM-2020-0005-3185_NEPA_SEIS_Warrington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warrington | BOEM | Comment from Jason Warrington |
| 02 - EIS Public Comments | BOEM_0084920 | BOEM_0084920 | BOEM_0084920 | BOEM_0084920 | | | 2020 07 21_Public Comment BOEM-2020-0005-3187_NEPA_SEIS_Hauser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hauser | BOEM | Comment from Karen Hauser |
| 02 - EIS Public Comments | BOEM_0084921 | BOEM_0084921 | BOEM_0084921 | BOEM_0084921 | | | 2020 07 21_Public Comment BOEM-2020-0005-3189_NEPA_SEIS_Raab.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raab | BOEM | Comment from Ira Raab |
| 02 - EIS Public Comments | BOEM_0084922 | BOEM_0084922 | BOEM_0084922 | BOEM_0084922 | | | 2020 07 21_Public Comment BOEM-2020-0005-3194_NEPA_SEIS_Kent.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kent | BOEM | Comment from Ronald Kent |
| 02 - EIS Public Comments | BOEM_0084923 | BOEM_0084923 | BOEM_0084923 | BOEM_0084923 | | | 2020 07 21_Public Comment BOEM-2020-0005-3196_NEPA_SEIS_Rodriguez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from Rosita Rodriguez |
| 02 - EIS Public Comments | BOEM_0084924 | BOEM_0084924 | BOEM_0084924 | BOEM_0084924 | | | 2020 07 21_Public Comment BOEM-2020-0005-3198_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Donna Murphy |
| 02 - EIS Public Comments | BOEM_0084925 | BOEM_0084925 | BOEM_0084925 | BOEM_0084925 | | | 2020 07 21_Public Comment BOEM-2020-0005-3200_NEPA_SEIS_Kenney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kenney | BOEM | Comment from Martha Kenney |
| 02 - EIS Public Comments | BOEM_0084926 | BOEM_0084926 | BOEM_0084926 | BOEM_0084926 | | | 2020 07 21_Public Comment BOEM-2020-0005-3202_NEPA_SEIS_Farabaugh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farabaugh | BOEM | Comment from Robin Farabaugh |
| 02 - EIS Public Comments | BOEM_0084927 | BOEM_0084927 | BOEM_0084927 | BOEM_0084927 | | | 2020 07 21_Public Comment BOEM-2020-0005-3204_NEPA_SEIS_Devers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Devers | BOEM | Comment from Thomas Devers |
| 02 - EIS Public Comments | BOEM_0084928 | BOEM_0084928 | BOEM_0084928 | BOEM_0084928 | | | 2020 07 21_Public Comment BOEM-2020-0005-3205_NEPA_SEIS_Casper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Casper | BOEM | Comment from Charles Casper |
| 02 - EIS Public Comments | BOEM_0084929 | BOEM_0084929 | BOEM_0084929 | BOEM_0084929 | | | 2020 07 21_Public Comment BOEM-2020-0005-3207_NEPA_SEIS_Limyao.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Limyao | BOEM | Comment from Amy Limyao |
| 02 - EIS Public Comments | BOEM_0084930 | BOEM_0084930 | BOEM_0084930 | BOEM_0084930 | | | 2020 07 21_Public Comment BOEM-2020-0005-3209_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Karl Johnson |
| 02 - EIS Public Comments | BOEM_0084931 | BOEM_0084931 | BOEM_0084931 | BOEM_0084931 | | | 2020 07 21_Public Comment BOEM-2020-0005-3213_NEPA_SEIS_Wallace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Pam Wallace |
| 02 - EIS Public Comments | BOEM_0084932 | BOEM_0084932 | BOEM_0084932 | BOEM_0084932 | | | 2020 07 21_Public Comment BOEM-2020-0005-3214_NEPA_SEIS_Schulenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schulenberg | BOEM | Comment from Margaret Schulenberg |
| 02 - EIS Public Comments | BOEM_0084933 | BOEM_0084933 | BOEM_0084933 | BOEM_0084933 | | | 2020 07 21_Public Comment BOEM-2020-0005-3215_NEPA_SEIS_Matti-Spickard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matti-Spickard | BOEM | Comment from Kathryn Matti-Spickard |
| 02 - EIS Public Comments | BOEM_0084934 | BOEM_0084934 | BOEM_0084934 | BOEM_0084934 | | | 2020 07 21_Public Comment BOEM-2020-0005-3216_NEPA_SEIS_MCDERMOTT.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MCDERMOTT | BOEM | Comment from Jill MCDERMOTT |
| 02 - EIS Public Comments | BOEM_0084935 | BOEM_0084935 | BOEM_0084935 | BOEM_0084935 | | | 2020 07 21_Public Comment BOEM-2020-0005-3217_NEPA_SEIS_Briggs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Briggs | BOEM | Comment from Cecelia Briggs |
| 02 - EIS Public Comments | BOEM_0084936 | BOEM_0084936 | BOEM_0084936 | BOEM_0084936 | | | 2020 07 21_Public Comment BOEM-2020-0005-3219_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Peter Lee |
| 02 - EIS Public Comments | BOEM_0084937 | BOEM_0084937 | BOEM_0084937 | BOEM_0084937 | | | 2020 07 21_Public Comment BOEM-2020-0005-3221_NEPA_SEIS_Gartner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gartner | BOEM | Comment from Jim Gartner |
| 02 - EIS Public Comments | BOEM_0084938 | BOEM_0084938 | BOEM_0084938 | BOEM_0084938 | | | 2020 07 21_Public Comment BOEM-2020-0005-3223_NEPA_SEIS_Fischer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fischer | BOEM | Comment from Hilda Fischer |
| 02 - EIS Public Comments | BOEM_0084939 | BOEM_0084939 | BOEM_0084939 | BOEM_0084939 | | | 2020 07 21_Public Comment BOEM-2020-0005-3226_NEPA_SEIS_Ramsey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ramsey | BOEM | Comment from Patrick Ramsey |
| 02 - EIS Public Comments | BOEM_0084940 | BOEM_0084940 | BOEM_0084940 | BOEM_0084940 | | | 2020 07 21_Public Comment BOEM-2020-0005-3227_NEPA_SEIS_Payne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Payne | BOEM | Comment from Robert Payne |
| 02 - EIS Public Comments | BOEM_0084941 | BOEM_0084941 | BOEM_0084941 | BOEM_0084941 | | | 2020 07 21_Public Comment BOEM-2020-0005-3229_NEPA_SEIS_Cousino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cousino | BOEM | Comment from Cynthia Cousino |
| 02 - EIS Public Comments | BOEM_0084942 | BOEM_0084942 | BOEM_0084942 | BOEM_0084942 | | | 2020 07 21_Public Comment BOEM-2020-0005-3230_NEPA_SEIS_Farnum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farnum | BOEM | Comment from Greg Farnum |
| 02 - EIS Public Comments | BOEM_0084943 | BOEM_0084943 | BOEM_0084943 | BOEM_0084943 | | | 2020 07 21_Public Comment BOEM-2020-0005-3232_NEPA_SEIS_Bangers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bangers | BOEM | Comment from Ingrid Bangers |
| 02 - EIS Public Comments | BOEM_0084944 | BOEM_0084944 | BOEM_0084944 | BOEM_0084944 | | | 2020 07 21_Public Comment BOEM-2020-0005-3234_NEPA_SEIS_Schiffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schiffman | BOEM | Comment from Lauren Schiffman |
| 02 - EIS Public Comments | BOEM_0084945 | BOEM_0084945 | BOEM_0084945 | BOEM_0084945 | | | 2020 07 21_Public Comment BOEM-2020-0005-3236_NEPA_SEIS_Vial.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vial | BOEM | Comment from Mar Vial |
| 02 - EIS Public Comments | BOEM_0084946 | BOEM_0084946 | BOEM_0084946 | BOEM_0084946 | | | 2020 07 21_Public Comment BOEM-2020-0005-3238_NEPA_SEIS_mastri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | mastri | BOEM | Comment from francis mastri |
| 02 - EIS Public Comments | BOEM_0084947 | BOEM_0084947 | BOEM_0084947 | BOEM_0084947 | | | 2020 07 21_Public Comment BOEM-2020-0005-3240_NEPA_SEIS_Coomber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coomber | BOEM | Comment from Annette Coomber |
| 02 - EIS Public Comments | BOEM_0084948 | BOEM_0084948 | BOEM_0084948 | BOEM_0084948 | | | 2020 07 21_Public Comment BOEM-2020-0005-3242_NEPA_SEIS_Schneider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from George Schneider |
| 02 - EIS Public Comments | BOEM_0084949 | BOEM_0084949 | BOEM_0084949 | BOEM_0084949 | | | 2020 07 21_Public Comment BOEM-2020-0005-3244_NEPA_SEIS_Perla.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perla | BOEM | Comment from George Perla |
| 02 - EIS Public Comments | BOEM_0084950 | BOEM_0084950 | BOEM_0084950 | BOEM_0084950 | | | 2020 07 21_Public Comment BOEM-2020-0005-3245_NEPA_SEIS_youd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | youd | BOEM | Comment from mark youd |
| 02 - EIS Public Comments | BOEM_0084951 | BOEM_0084951 | BOEM_0084951 | BOEM_0084951 | | | 2020 07 21_Public Comment BOEM-2020-0005-3246_NEPA_SEIS_Marriott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marriott | BOEM | Comment from Lynne Marriott |
| 02 - EIS Public Comments | BOEM_0084952 | BOEM_0084952 | BOEM_0084952 | BOEM_0084952 | | | 2020 07 21_Public Comment BOEM-2020-0005-3248_NEPA_SEIS_Godin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Godin | BOEM | Comment from Mark Godin |
| 02 - EIS Public Comments | BOEM_0084953 | BOEM_0084953 | BOEM_0084953 | BOEM_0084953 | | | 2020 07 21_Public Comment BOEM-2020-0005-3250_NEPA_SEIS_Lombard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lombard | BOEM | Comment from Michel Lombard |
| 02 - EIS Public Comments | BOEM_0084954 | BOEM_0084954 | BOEM_0084954 | BOEM_0084954 | | | 2020 07 21_Public Comment BOEM-2020-0005-3252_NEPA_SEIS_Priven.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Priven | BOEM | Comment from Louis Priven |
| 02 - EIS Public Comments | BOEM_0084955 | BOEM_0084955 | BOEM_0084955 | BOEM_0084955 | | | 2020 07 21_Public Comment BOEM-2020-0005-3254_NEPA_SEIS_Goldhamer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldhamer | BOEM | Comment from Donald H Goldhamer |
| 02 - EIS Public Comments | BOEM_0084956 | BOEM_0084956 | BOEM_0084956 | BOEM_0084956 | | | 2020 07 21_Public Comment BOEM-2020-0005-3256_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Al Campbell |
| 02 - EIS Public Comments | BOEM_0084957 | BOEM_0084957 | BOEM_0084957 | BOEM_0084957 | | | 2020 07 21_Public Comment BOEM-2020-0005-3258_NEPA_SEIS_erikson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | erikson | BOEM | Comment from george erikson |
| 02 - EIS Public Comments | BOEM_0084958 | BOEM_0084958 | BOEM_0084958 | BOEM_0084958 | | | 2020 07 21_Public Comment BOEM-2020-0005-3259_NEPA_SEIS_KINKEAD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | KINKEAD | BOEM | Comment from TIMOTHY KINKEAD |
| 02 - EIS Public Comments | BOEM_0084959 | BOEM_0084959 | BOEM_0084959 | BOEM_0084959 | | | 2020 07 21_Public Comment BOEM-2020-0005-3260_NEPA_SEIS_Hawkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Sharon Hawkins |
| 02 - EIS Public Comments | BOEM_0084960 | BOEM_0084960 | BOEM_0084960 | BOEM_0084960 | | | 2020 07 21_Public Comment BOEM-2020-0005-3262_NEPA_SEIS_Hagedorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hagedorn | BOEM | Comment from Hans Hagedorn |
| 02 - EIS Public Comments | BOEM_0084961 | BOEM_0084961 | BOEM_0084961 | BOEM_0084961 | | | 2020 07 21_Public Comment BOEM-2020-0005-3264_NEPA_SEIS_DE SPIRT.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DE SPIRT | BOEM | Comment from MARY DE SPIRT |
| 02 - EIS Public Comments | BOEM_0084962 | BOEM_0084962 | BOEM_0084962 | BOEM_0084962 | | | 2020 07 21_Public Comment BOEM-2020-0005-3265_NEPA_SEIS_Amar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Amar | BOEM | Comment from Andrea Amar |
| 02 - EIS Public Comments | BOEM_0084963 | BOEM_0084963 | BOEM_0084963 | BOEM_0084963 | | | 2020 07 21_Public Comment BOEM-2020-0005-3267_NEPA_SEIS_Lindstrom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindstrom | BOEM | Comment from Steven Lindstrom |
| 02 - EIS Public Comments | BOEM_0084964 | BOEM_0084964 | BOEM_0084964 | BOEM_0084964 | | | 2020 07 21_Public Comment BOEM-2020-0005-3270_NEPA_SEIS_Lyba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lyba | BOEM | Comment from Heather Lyba |
| 02 - EIS Public Comments | BOEM_0084965 | BOEM_0084965 | BOEM_0084965 | BOEM_0084965 | | | 2020 07 21_Public Comment BOEM-2020-0005-3272_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Jennifer Gilbert |
| 02 - EIS Public Comments | BOEM_0084966 | BOEM_0084966 | BOEM_0084966 | BOEM_0084966 | | | 2020 07 21_Public Comment BOEM-2020-0005-3274_NEPA_SEIS_Warren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Richard Warren |
| 02 - EIS Public Comments | BOEM_0084967 | BOEM_0084967 | BOEM_0084967 | BOEM_0084967 | | | 2020 07 21_Public Comment BOEM-2020-0005-3276_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Matt King |
| 02 - EIS Public Comments | BOEM_0084968 | BOEM_0084968 | BOEM_0084968 | BOEM_0084968 | | | 2020 07 21_Public Comment BOEM-2020-0005-3278_NEPA_SEIS_rook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rook | BOEM | Comment from natalie rook |
| 02 - EIS Public Comments | BOEM_0084969 | BOEM_0084969 | BOEM_0084969 | BOEM_0084969 | | | 2020 07 21_Public Comment BOEM-2020-0005-3280_NEPA_SEIS_Tefft.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tefft | BOEM | Comment from Robert Tefft |
| 02 - EIS Public Comments | BOEM_0084970 | BOEM_0084970 | BOEM_0084970 | BOEM_0084970 | | | 2020 07 21_Public Comment BOEM-2020-0005-3282_NEPA_SEIS_Gottemoller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gottemoller | BOEM | Comment from Peter Gottemoller |
| 02 - EIS Public Comments | BOEM_0084971 | BOEM_0084971 | BOEM_0084971 | BOEM_0084971 | | | 2020 07 21_Public Comment BOEM-2020-0005-3284_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Paul Williams |
| 02 - EIS Public Comments | BOEM_0084972 | BOEM_0084973 | BOEM_0084972 | BOEM_0084973 | | | 2020 07 21_Public Comment BOEM-2020-0005-3285_NEPA_SEIS_OReilly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OReilly | BOEM | Comment from Denniseill OReilly |
| 02 - EIS Public Comments | BOEM_0084974 | BOEM_0084974 | BOEM_0084974 | BOEM_0084974 | | | 2020 07 21_Public Comment BOEM-2020-0005-3286_NEPA_SEIS_Shearer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shearer | BOEM | Comment from Cornelia Shearer |
| 02 - EIS Public Comments | BOEM_0084975 | BOEM_0084975 | BOEM_0084975 | BOEM_0084975 | | | 2020 07 21_Public Comment BOEM-2020-0005-3287_NEPA_SEIS_Vacek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vacek | BOEM | Comment from Douglas Vacek |
| 02 - EIS Public Comments | BOEM_0084976 | BOEM_0084976 | BOEM_0084976 | BOEM_0084976 | | | 2020 07 21_Public Comment BOEM-2020-0005-3289_NEPA_SEIS_Sena.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sena | BOEM | Comment from Jani Sena |
| 02 - EIS Public Comments | BOEM_0084977 | BOEM_0084977 | BOEM_0084977 | BOEM_0084977 | | | 2020 07 21_Public Comment BOEM-2020-0005-3292_NEPA_SEIS_Warner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warner | BOEM | Comment from Katharine Warner |
| 02 - EIS Public Comments | BOEM_0084978 | BOEM_0084978 | BOEM_0084978 | BOEM_0084978 | | | 2020 07 21_Public Comment BOEM-2020-0005-3293_NEPA_SEIS_Skirbunt-Kozabo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skirbunt-Kozabo | BOEM | Comment from William Skirbunt-Kozabo |
| 02 - EIS Public Comments | BOEM_0084979 | BOEM_0084979 | BOEM_0084979 | BOEM_0084979 | | | 2020 07 21_Public Comment BOEM-2020-0005-3294_NEPA_SEIS_Spackman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spackman | BOEM | Comment from Karen Spackman |
| 02 - EIS Public Comments | BOEM_0084980 | BOEM_0084980 | BOEM_0084980 | BOEM_0084980 | | | 2020 07 21_Public Comment BOEM-2020-0005-3297_NEPA_SEIS_Earle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Earle | BOEM | Comment from Rich Earle |
| 02 - EIS Public Comments | BOEM_0084981 | BOEM_0084981 | BOEM_0084981 | BOEM_0084981 | | | 2020 07 21_Public Comment BOEM-2020-0005-3299_NEPA_SEIS_Downey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downey | BOEM | Comment from Deirdre Downey |
| 02 - EIS Public Comments | BOEM_0084982 | BOEM_0084982 | BOEM_0084982 | BOEM_0084982 | | | 2020 07 21_Public Comment BOEM-2020-0005-3303_NEPA_SEIS_Metnetsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Metnetsky | BOEM | Comment from Linda Metnetsky |
| 02 - EIS Public Comments | BOEM_0084983 | BOEM_0084983 | BOEM_0084983 | BOEM_0084983 | | | 2020 07 21_Public Comment BOEM-2020-0005-3304_NEPA_SEIS_Heller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heller | BOEM | Comment from Ruth Heller |
| 02 - EIS Public Comments | BOEM_0084984 | BOEM_0084984 | BOEM_0084984 | BOEM_0084984 | | | 2020 07 21_Public Comment BOEM-2020-0005-3305_NEPA_SEIS_Kenny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kenny | BOEM | Comment from Pamela Kenny |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0084985 | BOEM_0084985 | BOEM_0084985 | BOEM_0084985 | | | 2020 07 21_Public Comment BOEM-2020-0005-3306_NEPA_SEIS_Lobell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lobell | BOEM | Comment from Peter Lobell |
| 02 - EIS Public Comments | BOEM_0084986 | BOEM_0084986 | BOEM_0084986 | BOEM_0084986 | | | 2020 07 21_Public Comment BOEM-2020-0005-3307_NEPA_SEIS_Reilly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reilly | BOEM | Comment from Muriel Reilly |
| 02 - EIS Public Comments | BOEM_0084987 | BOEM_0084987 | BOEM_0084987 | BOEM_0084987 | | | 2020 07 21_Public Comment BOEM-2020-0005-3309_NEPA_SEIS_Hom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hom | BOEM | Comment from Nancy Hom |
| 02 - EIS Public Comments | BOEM_0084988 | BOEM_0084988 | BOEM_0084988 | BOEM_0084988 | | | 2020 07 21_Public Comment BOEM-2020-0005-3311_NEPA_SEIS_Russell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Sandra Russell |
| 02 - EIS Public Comments | BOEM_0084989 | BOEM_0084989 | BOEM_0084989 | BOEM_0084989 | | | 2020 07 21_Public Comment BOEM-2020-0005-3312_NEPA_SEIS_Gazonka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gazonka | BOEM | Comment from Sheila Gazonka |
| 02 - EIS Public Comments | BOEM_0084990 | BOEM_0084990 | BOEM_0084990 | BOEM_0084990 | | | 2020 07 21_Public Comment BOEM-2020-0005-3314_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Curtis Hughes |
| 02 - EIS Public Comments | BOEM_0084991 | BOEM_0084991 | BOEM_0084991 | BOEM_0084991 | | | 2020 07 21_Public Comment BOEM-2020-0005-3318_NEPA_SEIS_Leisman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leisman | BOEM | Comment from Donald Leisman |
| 02 - EIS Public Comments | BOEM_0084992 | BOEM_0084992 | BOEM_0084992 | BOEM_0084992 | | | 2020 07 21_Public Comment BOEM-2020-0005-3319_NEPA_SEIS_Liechti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Liechti | BOEM | Comment from Pierre Liechti |
| 02 - EIS Public Comments | BOEM_0084993 | BOEM_0084993 | BOEM_0084993 | BOEM_0084993 | | | 2020 07 21_Public Comment BOEM-2020-0005-3322_NEPA_SEIS_Mauney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mauney | BOEM | Comment from Kimbrough Mauney |
| 02 - EIS Public Comments | BOEM_0084994 | BOEM_0084994 | BOEM_0084994 | BOEM_0084994 | | | 2020 07 21_Public Comment BOEM-2020-0005-3323_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Marcus King |
| 02 - EIS Public Comments | BOEM_0084995 | BOEM_0084995 | BOEM_0084995 | BOEM_0084995 | | | 2020 07 21_Public Comment BOEM-2020-0005-3325_NEPA_SEIS_Cane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cane | BOEM | Comment from William Cane |
| 02 - EIS Public Comments | BOEM_0084996 | BOEM_0084996 | BOEM_0084996 | BOEM_0084996 | | | 2020 07 21_Public Comment BOEM-2020-0005-3326_NEPA_SEIS_Hess.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hess | BOEM | Comment from Nancy Hess |
| 02 - EIS Public Comments | BOEM_0084997 | BOEM_0084997 | BOEM_0084997 | BOEM_0084997 | | | 2020 07 21_Public Comment BOEM-2020-0005-3329_NEPA_SEIS_Ridgeway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ridgeway | BOEM | Comment from William Ridgeway |
| 02 - EIS Public Comments | BOEM_0084998 | BOEM_0084998 | BOEM_0084998 | BOEM_0084998 | | | 2020 07 21_Public Comment BOEM-2020-0005-3331_NEPA_SEIS_Butler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from ElsaMarie Butler |
| 02 - EIS Public Comments | BOEM_0084999 | BOEM_0084999 | BOEM_0084999 | BOEM_0084999 | | | 2020 07 21_Public Comment BOEM-2020-0005-3333_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from John Miller |
| 02 - EIS Public Comments | BOEM_0085000 | BOEM_0085000 | BOEM_0085000 | BOEM_0085000 | | | 2020 07 21_Public Comment BOEM-2020-0005-3334_NEPA_SEIS_Thoma.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thoma | BOEM | Comment from Chris Thoma |
| 02 - EIS Public Comments | BOEM_0085001 | BOEM_0085001 | BOEM_0085001 | BOEM_0085001 | | | 2020 07 21_Public Comment BOEM-2020-0005-3335_NEPA_SEIS_Hetherington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hetherington | BOEM | Comment from Gisela Hetherington |
| 02 - EIS Public Comments | BOEM_0085002 | BOEM_0085002 | BOEM_0085002 | BOEM_0085002 | | | 2020 07 21_Public Comment BOEM-2020-0005-3336_NEPA_SEIS_Richman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richman | BOEM | Comment from Bruce Richman |
| 02 - EIS Public Comments | BOEM_0085003 | BOEM_0085003 | BOEM_0085003 | BOEM_0085003 | | | 2020 07 21_Public Comment BOEM-2020-0005-3337_NEPA_SEIS_Barnhart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnhart | BOEM | Comment from S. Barnhart |
| 02 - EIS Public Comments | BOEM_0085004 | BOEM_0085004 | BOEM_0085004 | BOEM_0085004 | | | 2020 07 21_Public Comment BOEM-2020-0005-3338_NEPA_SEIS_Sabinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sabinson | BOEM | Comment from Mara Sabinson |
| 02 - EIS Public Comments | BOEM_0085005 | BOEM_0085005 | BOEM_0085005 | BOEM_0085005 | | | 2020 07 21_Public Comment BOEM-2020-0005-3342_NEPA_SEIS_Price.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Allen Price |
| 02 - EIS Public Comments | BOEM_0085006 | BOEM_0085006 | BOEM_0085006 | BOEM_0085006 | | | 2020 07 21_Public Comment BOEM-2020-0005-3343_NEPA_SEIS_Ruiz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruiz | BOEM | Comment from Ruiz Ruiz |
| 02 - EIS Public Comments | BOEM_0085007 | BOEM_0085007 | BOEM_0085007 | BOEM_0085007 | | | 2020 07 21_Public Comment BOEM-2020-0005-3345_NEPA_SEIS_Bails.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bails | BOEM | Comment from Kirk Bails |
| 02 - EIS Public Comments | BOEM_0085008 | BOEM_0085008 | BOEM_0085008 | BOEM_0085008 | | | 2020 07 21_Public Comment BOEM-2020-0005-3347_NEPA_SEIS_artman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | artman | BOEM | Comment from cara artman |
| 02 - EIS Public Comments | BOEM_0085009 | BOEM_0085009 | BOEM_0085009 | BOEM_0085009 | | | 2020 07 21_Public Comment BOEM-2020-0005-3349_NEPA_SEIS_Grant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Farrah Grant |
| 02 - EIS Public Comments | BOEM_0085010 | BOEM_0085010 | BOEM_0085010 | BOEM_0085010 | | | 2020 07 21_Public Comment BOEM-2020-0005-3351_NEPA_SEIS_Rohr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rohr | BOEM | Comment from Rigel Rohr |
| 02 - EIS Public Comments | BOEM_0085011 | BOEM_0085011 | BOEM_0085011 | BOEM_0085011 | | | 2020 07 21_Public Comment BOEM-2020-0005-3353_NEPA_SEIS_Banov.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Banov | BOEM | Comment from Robert Banov |
| 02 - EIS Public Comments | BOEM_0085012 | BOEM_0085012 | BOEM_0085012 | BOEM_0085012 | | | 2020 07 21_Public Comment BOEM-2020-0005-3355_NEPA_SEIS_Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Neil Allen |
| 02 - EIS Public Comments | BOEM_0085013 | BOEM_0085013 | BOEM_0085013 | BOEM_0085013 | | | 2020 07 21_Public Comment BOEM-2020-0005-3357_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from C. Miller |
| 02 - EIS Public Comments | BOEM_0085014 | BOEM_0085014 | BOEM_0085014 | BOEM_0085014 | | | 2020 07 21_Public Comment BOEM-2020-0005-3359_NEPA_SEIS_Dague.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dague | BOEM | Comment from Barbara Dague |
| 02 - EIS Public Comments | BOEM_0085015 | BOEM_0085015 | BOEM_0085015 | BOEM_0085015 | | | 2020 07 21_Public Comment BOEM-2020-0005-3364_NEPA_SEIS_fisher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | fisher | BOEM | Comment from andrea fisher |
| 02 - EIS Public Comments | BOEM_0085016 | BOEM_0085016 | BOEM_0085016 | BOEM_0085016 | | | 2020 07 21_Public Comment BOEM-2020-0005-3365_NEPA_SEIS_Eaton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eaton | BOEM | Comment from Sheryl Eaton |
| 02 - EIS Public Comments | BOEM_0085017 | BOEM_0085017 | BOEM_0085017 | BOEM_0085017 | | | 2020 07 21_Public Comment BOEM-2020-0005-3366_NEPA_SEIS_Palmeri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palmeri | BOEM | Comment from Frank Palmeri |
| 02 - EIS Public Comments | BOEM_0085018 | BOEM_0085018 | BOEM_0085018 | BOEM_0085018 | | | 2020 07 21_Public Comment BOEM-2020-0005-3369_NEPA_SEIS_Brooks-Fetty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brooks-Fetty | BOEM | Comment from Cynthia Brooks-Fetty |
| 02 - EIS Public Comments | BOEM_0085019 | BOEM_0085019 | BOEM_0085019 | BOEM_0085019 | | | 2020 07 21_Public Comment BOEM-2020-0005-3371_NEPA_SEIS_Lindhen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindhen | BOEM | Comment from sakari Lindhen |
| 02 - EIS Public Comments | BOEM_0085020 | BOEM_0085020 | BOEM_0085020 | BOEM_0085020 | | | 2020 07 21_Public Comment BOEM-2020-0005-3373_NEPA_SEIS_Benson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benson | BOEM | Comment from William Benson |
| 02 - EIS Public Comments | BOEM_0085021 | BOEM_0085021 | BOEM_0085021 | BOEM_0085021 | | | 2020 07 21_Public Comment BOEM-2020-0005-3376_NEPA_SEIS_Cherrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cherrett | BOEM | Comment from Nia Cherrett |
| 02 - EIS Public Comments | BOEM_0085022 | BOEM_0085022 | BOEM_0085022 | BOEM_0085022 | | | 2020 07 21_Public Comment BOEM-2020-0005-3378_NEPA_SEIS_Burwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burwell | BOEM | Comment from Margaret Burwell |
| 02 - EIS Public Comments | BOEM_0085023 | BOEM_0085023 | BOEM_0085023 | BOEM_0085023 | | | 2020 07 21_Public Comment BOEM-2020-0005-3380_NEPA_SEIS_Driskill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Driskill | BOEM | Comment from Anna Driskill |
| 02 - EIS Public Comments | BOEM_0085024 | BOEM_0085024 | BOEM_0085024 | BOEM_0085024 | | | 2020 07 21_Public Comment BOEM-2020-0005-3382_NEPA_SEIS_Silen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silen | BOEM | Comment from Theodore Silen |
| 02 - EIS Public Comments | BOEM_0085025 | BOEM_0085025 | BOEM_0085025 | BOEM_0085025 | | | 2020 07 21_Public Comment BOEM-2020-0005-3383_NEPA_SEIS_Hoeffler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoeffler | BOEM | Comment from Rob Hoeffler |
| 02 - EIS Public Comments | BOEM_0085026 | BOEM_0085026 | BOEM_0085026 | BOEM_0085026 | | | 2020 07 21_Public Comment BOEM-2020-0005-3384_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Cherri Nelson |
| 02 - EIS Public Comments | BOEM_0085027 | BOEM_0085027 | BOEM_0085027 | BOEM_0085027 | | | 2020 07 21_Public Comment BOEM-2020-0005-3388_NEPA_SEIS_Ellison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellison | BOEM | Comment from David Ellison |
| 02 - EIS Public Comments | BOEM_0085028 | BOEM_0085028 | BOEM_0085028 | BOEM_0085028 | | | 2020 07 21_Public Comment BOEM-2020-0005-3389_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Wendy Hall |
| 02 - EIS Public Comments | BOEM_0085029 | BOEM_0085029 | BOEM_0085029 | BOEM_0085029 | | | 2020 07 21_Public Comment BOEM-2020-0005-3390_NEPA_SEIS_Meep.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meep | BOEM | Comment from Tekku Meep |
| 02 - EIS Public Comments | BOEM_0085030 | BOEM_0085030 | BOEM_0085030 | BOEM_0085030 | | | 2020 07 21_Public Comment BOEM-2020-0005-3392_NEPA_SEIS_Applebaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Applebaum | BOEM | Comment from Robert Applebaum |
| 02 - EIS Public Comments | BOEM_0085031 | BOEM_0085031 | BOEM_0085031 | BOEM_0085031 | | | 2020 07 21_Public Comment BOEM-2020-0005-3394_NEPA_SEIS_Curry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curry | BOEM | Comment from Karen Curry |
| 02 - EIS Public Comments | BOEM_0085032 | BOEM_0085032 | BOEM_0085032 | BOEM_0085032 | | | 2020 07 21_Public Comment BOEM-2020-0005-3396_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Trevor Anderson |
| 02 - EIS Public Comments | BOEM_0085033 | BOEM_0085033 | BOEM_0085033 | BOEM_0085033 | | | 2020 07 21_Public Comment BOEM-2020-0005-3397_NEPA_SEIS_Bostic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bostic | BOEM | Comment from Marty Bostic |
| 02 - EIS Public Comments | BOEM_0085034 | BOEM_0085034 | BOEM_0085034 | BOEM_0085034 | | | 2020 07 21_Public Comment BOEM-2020-0005-3398_NEPA_SEIS_Durbin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Durbin | BOEM | Comment from Kira Durbin |
| 02 - EIS Public Comments | BOEM_0085035 | BOEM_0085035 | BOEM_0085035 | BOEM_0085035 | | | 2020 07 21_Public Comment BOEM-2020-0005-3400_NEPA_SEIS_Mumaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mumaw | BOEM | Comment from Clayton Mumaw |
| 02 - EIS Public Comments | BOEM_0085036 | BOEM_0085036 | BOEM_0085036 | BOEM_0085036 | | | 2020 07 21_Public Comment BOEM-2020-0005-3401_NEPA_SEIS_Lin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lin | BOEM | Comment from David Lin |
| 02 - EIS Public Comments | BOEM_0085037 | BOEM_0085037 | BOEM_0085037 | BOEM_0085037 | | | 2020 07 21_Public Comment BOEM-2020-0005-3403_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Marilee Meyer |
| 02 - EIS Public Comments | BOEM_0085038 | BOEM_0085038 | BOEM_0085038 | BOEM_0085038 | | | 2020 07 21_Public Comment BOEM-2020-0005-3404_NEPA_SEIS_Dornan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dornan | BOEM | Comment from M C Dornan |
| 02 - EIS Public Comments | BOEM_0085039 | BOEM_0085039 | BOEM_0085039 | BOEM_0085039 | | | 2020 07 21_Public Comment BOEM-2020-0005-3405_NEPA_SEIS_Virzi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Virzi | BOEM | Comment from Nichelle Virzi |
| 02 - EIS Public Comments | BOEM_0085040 | BOEM_0085040 | BOEM_0085040 | BOEM_0085040 | | | 2020 07 21_Public Comment BOEM-2020-0005-3406_NEPA_SEIS_Kast.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kast | BOEM | Comment from Michael Kast |
| 02 - EIS Public Comments | BOEM_0085041 | BOEM_0085041 | BOEM_0085041 | BOEM_0085041 | | | 2020 07 21_Public Comment BOEM-2020-0005-3407_NEPA_SEIS_Cyriac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cyriac | BOEM | Comment from Cigy Cyriac |
| 02 - EIS Public Comments | BOEM_0085042 | BOEM_0085042 | BOEM_0085042 | BOEM_0085042 | | | 2020 07 21_Public Comment BOEM-2020-0005-3410_NEPA_SEIS_michetti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | michetti | BOEM | Comment from susan michetti |
| 02 - EIS Public Comments | BOEM_0085043 | BOEM_0085043 | BOEM_0085043 | BOEM_0085043 | | | 2020 07 21_Public Comment BOEM-2020-0005-3411_NEPA_SEIS_Kastrinos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kastrinos | BOEM | Comment from Robert Kastrinos |
| 02 - EIS Public Comments | BOEM_0085044 | BOEM_0085044 | BOEM_0085044 | BOEM_0085044 | | | 2020 07 21_Public Comment BOEM-2020-0005-3412_NEPA_SEIS_May.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | May | BOEM | Comment from Colin May |
| 02 - EIS Public Comments | BOEM_0085045 | BOEM_0085045 | BOEM_0085045 | BOEM_0085045 | | | 2020 07 21_Public Comment BOEM-2020-0005-3413_NEPA_SEIS_Loo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loo | BOEM | Comment from Chris Loo |
| 02 - EIS Public Comments | BOEM_0085046 | BOEM_0085046 | BOEM_0085046 | BOEM_0085046 | | | 2020 07 21_Public Comment BOEM-2020-0005-3416_NEPA_SEIS_ferchak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ferchak | BOEM | Comment from john ferchak |
| 02 - EIS Public Comments | BOEM_0085047 | BOEM_0085047 | BOEM_0085047 | BOEM_0085047 | | | 2020 07 21_Public Comment BOEM-2020-0005-3418_NEPA_SEIS_Fisher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Dennis Fisher |
| 02 - EIS Public Comments | BOEM_0085048 | BOEM_0085048 | BOEM_0085048 | BOEM_0085048 | | | 2020 07 21_Public Comment BOEM-2020-0005-3419_NEPA_SEIS_Spangler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spangler | BOEM | Comment from Linda Spangler |
| 02 - EIS Public Comments | BOEM_0085049 | BOEM_0085049 | BOEM_0085049 | BOEM_0085049 | | | 2020 07 21_Public Comment BOEM-2020-0005-3420_NEPA_SEIS_Kuhn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuhn | BOEM | Comment from James Kuhn |
| 02 - EIS Public Comments | BOEM_0085050 | BOEM_0085050 | BOEM_0085050 | BOEM_0085050 | | | 2020 07 21_Public Comment BOEM-2020-0005-3422_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Armin Wright |
| 02 - EIS Public Comments | BOEM_0085051 | BOEM_0085051 | BOEM_0085051 | BOEM_0085051 | | | 2020 07 21_Public Comment BOEM-2020-0005-3424_NEPA_SEIS_Caldron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caldron | BOEM | Comment from Jesse Caldron |
| 02 - EIS Public Comments | BOEM_0085052 | BOEM_0085052 | BOEM_0085052 | BOEM_0085052 | | | 2020 07 21_Public Comment BOEM-2020-0005-3426_NEPA_SEIS_Donahue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donahue | BOEM | Comment from Sandra Donahue |
| 02 - EIS Public Comments | BOEM_0085053 | BOEM_0085053 | BOEM_0085053 | BOEM_0085053 | | | 2020 07 21_Public Comment BOEM-2020-0005-3428_NEPA_SEIS_Kashleva.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kashleva | BOEM | Comment from Helena Kashleva |
| 02 - EIS Public Comments | BOEM_0085054 | BOEM_0085054 | BOEM_0085054 | BOEM_0085054 | | | 2020 07 21_Public Comment BOEM-2020-0005-3429_NEPA_SEIS_Schafer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schafer | BOEM | Comment from Dennis Schafer |
| 02 - EIS Public Comments | BOEM_0085055 | BOEM_0085055 | BOEM_0085055 | BOEM_0085055 | | | 2020 07 21_Public Comment BOEM-2020-0005-3433_NEPA_SEIS_Bumpass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bumpass | BOEM | Comment from Kathryn Bumpass |
| 02 - EIS Public Comments | BOEM_0085056 | BOEM_0085056 | BOEM_0085056 | BOEM_0085056 | | | 2020 07 21_Public Comment BOEM-2020-0005-3434_NEPA_SEIS_Banks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Banks | BOEM | Comment from Wesley Banks |
| 02 - EIS Public Comments | BOEM_0085057 | BOEM_0085057 | BOEM_0085057 | BOEM_0085057 | | | 2020 07 21_Public Comment BOEM-2020-0005-3435_NEPA_SEIS_Gray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from Pam Gray |
| 02 - EIS Public Comments | BOEM_0085058 | BOEM_0085058 | BOEM_0085058 | BOEM_0085058 | | | 2020 07 21_Public Comment BOEM-2020-0005-3436_NEPA_SEIS_Ostwald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ostwald | BOEM | Comment from David Ostwald |
| 02 - EIS Public Comments | BOEM_0085059 | BOEM_0085059 | BOEM_0085059 | BOEM_0085059 | | | 2020 07 21_Public Comment BOEM-2020-0005-3439_NEPA_SEIS_carr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | carr | BOEM | Comment from d carr |
| 02 - EIS Public Comments | BOEM_0085060 | BOEM_0085060 | BOEM_0085060 | BOEM_0085060 | | | 2020 07 21_Public Comment BOEM-2020-0005-3444_NEPA_SEIS_Pintagro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pintagro | BOEM | Comment from Thomas Pintagro |
| 02 - EIS Public Comments | BOEM_0085061 | BOEM_0085061 | BOEM_0085061 | BOEM_0085061 | | | 2020 07 21_Public Comment BOEM-2020-0005-3449_NEPA_SEIS_Gies.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gies | BOEM | Comment from William Gies |
| 02 - EIS Public Comments | BOEM_0085062 | BOEM_0085062 | BOEM_0085062 | BOEM_0085062 | | | 2020 07 21_Public Comment BOEM-2020-0005-3452_NEPA_SEIS_Souza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Souza | BOEM | Comment from Peter Souza |
| 02 - EIS Public Comments | BOEM_0085063 | BOEM_0085063 | BOEM_0085063 | BOEM_0085063 | | | 2020 07 21_Public Comment BOEM-2020-0005-3456_NEPA_SEIS_G.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | G | BOEM | Comment from C G |
| 02 - EIS Public Comments | BOEM_0085064 | BOEM_0085064 | BOEM_0085064 | BOEM_0085064 | | | 2020 07 21_Public Comment BOEM-2020-0005-3457_NEPA_SEIS_VAN BEVEREN.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | VAN BEVEREN | BOEM | Comment from CHRISTINA VAN BEVEREN |
| 02 - EIS Public Comments | BOEM_0085065 | BOEM_0085065 | BOEM_0085065 | BOEM_0085065 | | | 2020 07 21_Public Comment BOEM-2020-0005-3458_NEPA_SEIS_Rearden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rearden | BOEM | Comment from Chance Rearden |
| 02 - EIS Public Comments | BOEM_0085066 | BOEM_0085066 | BOEM_0085066 | BOEM_0085066 | | | 2020 07 21_Public Comment BOEM-2020-0005-3461_NEPA_SEIS_Shortle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shortle | BOEM | Comment from Tracy Shortle |
| 02 - EIS Public Comments | BOEM_0085067 | BOEM_0085067 | BOEM_0085067 | BOEM_0085067 | | | 2020 07 21_Public Comment BOEM-2020-0005-3462_NEPA_SEIS_Broder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Broder | BOEM | Comment from Gabrielle Broder |
| 02 - EIS Public Comments | BOEM_0085068 | BOEM_0085068 | BOEM_0085068 | BOEM_0085068 | | | 2020 07 21_Public Comment BOEM-2020-0005-3463_NEPA_SEIS_Yates.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yates | BOEM | Comment from Geoff Yates |
| 02 - EIS Public Comments | BOEM_0085069 | BOEM_0085069 | BOEM_0085069 | BOEM_0085069 | | | 2020 07 21_Public Comment BOEM-2020-0005-3469_NEPA_SEIS_Cardiff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cardiff | BOEM | Comment from Lynn Cardiff |
| 02 - EIS Public Comments | BOEM_0085070 | BOEM_0085070 | BOEM_0085070 | BOEM_0085070 | | | 2020 07 21_Public Comment BOEM-2020-0005-3470_NEPA_SEIS_Cornelia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cornelia | BOEM | Comment from Jared Cornelia |
| 02 - EIS Public Comments | BOEM_0085071 | BOEM_0085071 | BOEM_0085071 | BOEM_0085071 | | | 2020 07 21_Public Comment BOEM-2020-0005-3472_NEPA_SEIS_Zaferatos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zaferatos | BOEM | Comment from Cynthia Zaferatos |
| 02 - EIS Public Comments | BOEM_0085072 | BOEM_0085072 | BOEM_0085072 | BOEM_0085072 | | | 2020 07 21_Public Comment BOEM-2020-0005-3474_NEPA_SEIS_Cyriac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cyriac | BOEM | Comment from Cigy Cyriac |
| 02 - EIS Public Comments | BOEM_0085073 | BOEM_0085073 | BOEM_0085073 | BOEM_0085073 | | | 2020 07 21_Public Comment BOEM-2020-0005-3475_NEPA_SEIS_Kaluzhski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaluzhski | BOEM | Comment from Alexandre Kaluzhski |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085074 | BOEM_0085074 | BOEM_0085074 | BOEM_0085074 | | | 2020 07 21_Public Comment BOEM-2020-0005-3477_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Marsha Adams |
| 02 - EIS Public Comments | BOEM_0085075 | BOEM_0085075 | BOEM_0085075 | BOEM_0085075 | | | 2020 07 21_Public Comment BOEM-2020-0005-3479_NEPA_SEIS_Perrone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perrone | BOEM | Comment from Daniel Perrone |
| 02 - EIS Public Comments | BOEM_0085076 | BOEM_0085076 | BOEM_0085076 | BOEM_0085076 | | | 2020 07 21_Public Comment BOEM-2020-0005-3481_NEPA_SEIS_Pearson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pearson | BOEM | Comment from Rick Pearson |
| 02 - EIS Public Comments | BOEM_0085077 | BOEM_0085077 | BOEM_0085077 | BOEM_0085077 | | | 2020 07 21_Public Comment BOEM-2020-0005-3483_NEPA_SEIS_Heeter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heeter | BOEM | Comment from Jack Heeter |
| 02 - EIS Public Comments | BOEM_0085078 | BOEM_0085078 | BOEM_0085078 | BOEM_0085078 | | | 2020 07 21_Public Comment BOEM-2020-0005-3486_NEPA_SEIS_WOLF.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | WOLF | BOEM | Comment from Alfred WOLF |
| 02 - EIS Public Comments | BOEM_0085079 | BOEM_0085079 | BOEM_0085079 | BOEM_0085079 | | | 2020 07 21_Public Comment BOEM-2020-0005-3487_NEPA_SEIS_Burke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Leo Burke |
| 02 - EIS Public Comments | BOEM_0085080 | BOEM_0085080 | BOEM_0085080 | BOEM_0085080 | | | 2020 07 21_Public Comment BOEM-2020-0005-3489_NEPA_SEIS_Keithline.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keithline | BOEM | Comment from Joy Keithline |
| 02 - EIS Public Comments | BOEM_0085081 | BOEM_0085081 | BOEM_0085081 | BOEM_0085081 | | | 2020 07 21_Public Comment BOEM-2020-0005-3491_NEPA_SEIS_Paterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paterson | BOEM | Comment from Chris Paterson |
| 02 - EIS Public Comments | BOEM_0085082 | BOEM_0085082 | BOEM_0085082 | BOEM_0085082 | | | 2020 07 21_Public Comment BOEM-2020-0005-3493_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Susan Baker |
| 02 - EIS Public Comments | BOEM_0085083 | BOEM_0085083 | BOEM_0085083 | BOEM_0085083 | | | 2020 07 21_Public Comment BOEM-2020-0005-3494_NEPA_SEIS_Gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Carol Gordon |
| 02 - EIS Public Comments | BOEM_0085084 | BOEM_0085084 | BOEM_0085084 | BOEM_0085084 | | | 2020 07 21_Public Comment BOEM-2020-0005-3496_NEPA_SEIS_Hipp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hipp | BOEM | Comment from James Hipp |
| 02 - EIS Public Comments | BOEM_0085085 | BOEM_0085085 | BOEM_0085085 | BOEM_0085085 | | | 2020 07 21_Public Comment BOEM-2020-0005-3498_NEPA_SEIS_Henderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henderson | BOEM | Comment from David Henderson |
| 02 - EIS Public Comments | BOEM_0085086 | BOEM_0085086 | BOEM_0085086 | BOEM_0085086 | | | 2020 07 21_Public Comment BOEM-2020-0005-3500_NEPA_SEIS_Johns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johns | BOEM | Comment from Barbara Johns |
| 02 - EIS Public Comments | BOEM_0085087 | BOEM_0085087 | BOEM_0085087 | BOEM_0085087 | | | 2020 07 21_Public Comment BOEM-2020-0005-3501_NEPA_SEIS_Payne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Payne | BOEM | Comment from Arthur Payne |
| 02 - EIS Public Comments | BOEM_0085088 | BOEM_0085088 | BOEM_0085088 | BOEM_0085088 | | | 2020 07 21_Public Comment BOEM-2020-0005-3504_NEPA_SEIS_McWatters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McWatters | BOEM | Comment from Ken McWatters |
| 02 - EIS Public Comments | BOEM_0085089 | BOEM_0085089 | BOEM_0085089 | BOEM_0085089 | | | 2020 07 21_Public Comment BOEM-2020-0005-3506_NEPA_SEIS_Hattaway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hattaway | BOEM | Comment from Catherine Hattaway |
| 02 - EIS Public Comments | BOEM_0085090 | BOEM_0085090 | BOEM_0085090 | BOEM_0085090 | | | 2020 07 21_Public Comment BOEM-2020-0005-3508_NEPA_SEIS_Valaika.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Valaika | BOEM | Comment from William C. Valaika |
| 02 - EIS Public Comments | BOEM_0085091 | BOEM_0085091 | BOEM_0085091 | BOEM_0085091 | | | 2020 07 21_Public Comment BOEM-2020-0005-3510_NEPA_SEIS_R.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | R | BOEM | Comment from D R |
| 02 - EIS Public Comments | BOEM_0085092 | BOEM_0085092 | BOEM_0085092 | BOEM_0085092 | | | 2020 07 21_Public Comment BOEM-2020-0005-3512_NEPA_SEIS_Diaz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Diaz | BOEM | Comment from Sandra Diaz |
| 02 - EIS Public Comments | BOEM_0085093 | BOEM_0085093 | BOEM_0085093 | BOEM_0085093 | | | 2020 07 21_Public Comment BOEM-2020-0005-3513_NEPA_SEIS_Leslie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leslie | BOEM | Comment from M. Virginia Leslie |
| 02 - EIS Public Comments | BOEM_0085094 | BOEM_0085094 | BOEM_0085094 | BOEM_0085094 | | | 2020 07 21_Public Comment BOEM-2020-0005-3515_NEPA_SEIS_Stuart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stuart | BOEM | Comment from Holly Stuart |
| 02 - EIS Public Comments | BOEM_0085095 | BOEM_0085095 | BOEM_0085095 | BOEM_0085095 | | | 2020 07 21_Public Comment BOEM-2020-0005-3516_NEPA_SEIS_Lenchner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lenchner | BOEM | Comment from Nicholas Lenchner |
| 02 - EIS Public Comments | BOEM_0085096 | BOEM_0085096 | BOEM_0085096 | BOEM_0085096 | | | 2020 07 21_Public Comment BOEM-2020-0005-3517_NEPA_SEIS_Winser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winser | BOEM | Comment from A Winser |
| 02 - EIS Public Comments | BOEM_0085097 | BOEM_0085097 | BOEM_0085097 | BOEM_0085097 | | | 2020 07 21_Public Comment BOEM-2020-0005-3519_NEPA_SEIS_Horner-Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horner-Johnson | BOEM | Comment from Ben Horner-Johnson |
| 02 - EIS Public Comments | BOEM_0085098 | BOEM_0085098 | BOEM_0085098 | BOEM_0085098 | | | 2020 07 21_Public Comment BOEM-2020-0005-3521_NEPA_SEIS_Yoder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yoder | BOEM | Comment from Amanda Yoder |
| 02 - EIS Public Comments | BOEM_0085099 | BOEM_0085099 | BOEM_0085099 | BOEM_0085099 | | | 2020 07 21_Public Comment BOEM-2020-0005-3523_NEPA_SEIS_Pechulis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pechulis | BOEM | Comment from Joshua Pechulis |
| 02 - EIS Public Comments | BOEM_0085100 | BOEM_0085100 | BOEM_0085100 | BOEM_0085100 | | | 2020 07 21_Public Comment BOEM-2020-0005-3526_NEPA_SEIS_Huckabay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huckabay | BOEM | Comment from Mary Ann Huckabay |
| 02 - EIS Public Comments | BOEM_0085101 | BOEM_0085101 | BOEM_0085101 | BOEM_0085101 | | | 2020 07 21_Public Comment BOEM-2020-0005-3528_NEPA_SEIS_Berg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berg | BOEM | Comment from Pamela Berg |
| 02 - EIS Public Comments | BOEM_0085102 | BOEM_0085102 | BOEM_0085102 | BOEM_0085102 | | | 2020 07 21_Public Comment BOEM-2020-0005-3530_NEPA_SEIS_Mendieta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mendieta | BOEM | Comment from Vince Mendieta |
| 02 - EIS Public Comments | BOEM_0085103 | BOEM_0085103 | BOEM_0085103 | BOEM_0085103 | | | 2020 07 21_Public Comment BOEM-2020-0005-3532_NEPA_SEIS_Porcelli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Porcelli | BOEM | Comment from Maureen Porcelli |
| 02 - EIS Public Comments | BOEM_0085104 | BOEM_0085104 | BOEM_0085104 | BOEM_0085104 | | | 2020 07 21_Public Comment BOEM-2020-0005-3534_NEPA_SEIS_Shallman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shallman | BOEM | Comment from Elsy Shallman |
| 02 - EIS Public Comments | BOEM_0085105 | BOEM_0085105 | BOEM_0085105 | BOEM_0085105 | | | 2020 07 21_Public Comment BOEM-2020-0005-3535_NEPA_SEIS_Bisset.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bisset | BOEM | Comment from Diane Bisset |
| 02 - EIS Public Comments | BOEM_0085106 | BOEM_0085106 | BOEM_0085106 | BOEM_0085106 | | | 2020 07 21_Public Comment BOEM-2020-0005-3539_NEPA_SEIS_Kuenn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuenn | BOEM | Comment from Christian Kuenn |
| 02 - EIS Public Comments | BOEM_0085107 | BOEM_0085107 | BOEM_0085107 | BOEM_0085107 | | | 2020 07 21_Public Comment BOEM-2020-0005-3541_NEPA_SEIS_Vaughan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vaughan | BOEM | Comment from Carolyn Vaughan |
| 02 - EIS Public Comments | BOEM_0085108 | BOEM_0085108 | BOEM_0085108 | BOEM_0085108 | | | 2020 07 21_Public Comment BOEM-2020-0005-3542_NEPA_SEIS_Bloom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bloom | BOEM | Comment from Claudia Bloom |
| 02 - EIS Public Comments | BOEM_0085109 | BOEM_0085109 | BOEM_0085109 | BOEM_0085109 | | | 2020 07 21_Public Comment BOEM-2020-0005-3543_NEPA_SEIS_Winter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winter | BOEM | Comment from Charles Winter |
| 02 - EIS Public Comments | BOEM_0085110 | BOEM_0085110 | BOEM_0085110 | BOEM_0085110 | | | 2020 07 21_Public Comment BOEM-2020-0005-3545_NEPA_SEIS_Krupinski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krupinski | BOEM | Comment from Kim Krupinski |
| 02 - EIS Public Comments | BOEM_0085111 | BOEM_0085111 | BOEM_0085111 | BOEM_0085111 | | | 2020 07 21_Public Comment BOEM-2020-0005-3546_NEPA_SEIS_Trauth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trauth | BOEM | Comment from Beti Webb Trauth |
| 02 - EIS Public Comments | BOEM_0085112 | BOEM_0085112 | BOEM_0085112 | BOEM_0085112 | | | 2020 07 21_Public Comment BOEM-2020-0005-3547_NEPA_SEIS_Rarey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rarey | BOEM | Comment from Tom Rarey |
| 02 - EIS Public Comments | BOEM_0085113 | BOEM_0085113 | BOEM_0085113 | BOEM_0085113 | | | 2020 07 21_Public Comment BOEM-2020-0005-3548_NEPA_SEIS_Quintana.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quintana | BOEM | Comment from Raquel Quintana |
| 02 - EIS Public Comments | BOEM_0085114 | BOEM_0085114 | BOEM_0085114 | BOEM_0085114 | | | 2020 07 21_Public Comment BOEM-2020-0005-3550_NEPA_SEIS_Bech.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bech | BOEM | Comment from Lynette Bech |
| 02 - EIS Public Comments | BOEM_0085115 | BOEM_0085115 | BOEM_0085115 | BOEM_0085115 | | | 2020 07 21_Public Comment BOEM-2020-0005-3558_NEPA_SEIS_Chirillo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chirillo | BOEM | Comment from James Chirillo |
| 02 - EIS Public Comments | BOEM_0085116 | BOEM_0085116 | BOEM_0085116 | BOEM_0085116 | | | 2020 07 21_Public Comment BOEM-2020-0005-3559_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Felix Lee |
| 02 - EIS Public Comments | BOEM_0085117 | BOEM_0085117 | BOEM_0085117 | BOEM_0085117 | | | 2020 07 21_Public Comment BOEM-2020-0005-3560_NEPA_SEIS_Armstrong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armstrong | BOEM | Comment from A. Armstrong |
| 02 - EIS Public Comments | BOEM_0085118 | BOEM_0085118 | BOEM_0085118 | BOEM_0085118 | | | 2020 07 21_Public Comment BOEM-2020-0005-3561_NEPA_SEIS_MacKinnon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacKinnon | BOEM | Comment from Ranald MacKinnon |
| 02 - EIS Public Comments | BOEM_0085119 | BOEM_0085119 | BOEM_0085119 | BOEM_0085119 | | | 2020 07 21_Public Comment BOEM-2020-0005-3562_NEPA_SEIS_Mazias.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazias | BOEM | Comment from Melissa Mazias |
| 02 - EIS Public Comments | BOEM_0085120 | BOEM_0085120 | BOEM_0085120 | BOEM_0085120 | | | 2020 07 21_Public Comment BOEM-2020-0005-3564_NEPA_SEIS_Kemp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kemp | BOEM | Comment from Ballinger Kemp |
| 02 - EIS Public Comments | BOEM_0085121 | BOEM_0085121 | BOEM_0085121 | BOEM_0085121 | | | 2020 07 21_Public Comment BOEM-2020-0005-3565_NEPA_SEIS_Gilroy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilroy | BOEM | Comment from Arthur Gilroy |
| 02 - EIS Public Comments | BOEM_0085122 | BOEM_0085122 | BOEM_0085122 | BOEM_0085122 | | | 2020 07 21_Public Comment BOEM-2020-0005-3567_NEPA_SEIS_Garitty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garitty | BOEM | Comment from Michael Garitty |
| 02 - EIS Public Comments | BOEM_0085123 | BOEM_0085123 | BOEM_0085123 | BOEM_0085123 | | | 2020 07 21_Public Comment BOEM-2020-0005-3568_NEPA_SEIS_Masurat.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Masurat | BOEM | Comment from Gerry Masurat |
| 02 - EIS Public Comments | BOEM_0085124 | BOEM_0085124 | BOEM_0085124 | BOEM_0085124 | | | 2020 07 21_Public Comment BOEM-2020-0005-3569_NEPA_SEIS_Krueger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krueger | BOEM | Comment from Michelle Krueger |
| 02 - EIS Public Comments | BOEM_0085125 | BOEM_0085125 | BOEM_0085125 | BOEM_0085125 | | | 2020 07 21_Public Comment BOEM-2020-0005-3571_NEPA_SEIS_Kitson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kitson | BOEM | Comment from Jamie Kitson |
| 02 - EIS Public Comments | BOEM_0085126 | BOEM_0085126 | BOEM_0085126 | BOEM_0085126 | | | 2020 07 21_Public Comment BOEM-2020-0005-3573_NEPA_SEIS_Vance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vance | BOEM | Comment from Patricia Vance |
| 02 - EIS Public Comments | BOEM_0085127 | BOEM_0085127 | BOEM_0085127 | BOEM_0085127 | | | 2020 07 21_Public Comment BOEM-2020-0005-3575_NEPA_SEIS_Sucklal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sucklal | BOEM | Comment from Sirina Sucklal |
| 02 - EIS Public Comments | BOEM_0085128 | BOEM_0085128 | BOEM_0085128 | BOEM_0085128 | | | 2020 07 21_Public Comment BOEM-2020-0005-3577_NEPA_SEIS_Lovro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lovro | BOEM | Comment from Nick Lovro |
| 02 - EIS Public Comments | BOEM_0085129 | BOEM_0085129 | BOEM_0085129 | BOEM_0085129 | | | 2020 07 21_Public Comment BOEM-2020-0005-3579_NEPA_SEIS_Reed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reed | BOEM | Comment from Robert Reed |
| 02 - EIS Public Comments | BOEM_0085130 | BOEM_0085130 | BOEM_0085130 | BOEM_0085130 | | | 2020 07 21_Public Comment BOEM-2020-0005-3581_NEPA_SEIS_Patern.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patern | BOEM | Comment from Rhonda Patern |
| 02 - EIS Public Comments | BOEM_0085131 | BOEM_0085131 | BOEM_0085131 | BOEM_0085131 | | | 2020 07 21_Public Comment BOEM-2020-0005-3584_NEPA_SEIS_Ratcliff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ratcliff | BOEM | Comment from Philip Ratcliff |
| 02 - EIS Public Comments | BOEM_0085132 | BOEM_0085132 | BOEM_0085132 | BOEM_0085132 | | | 2020 07 21_Public Comment BOEM-2020-0005-3585_NEPA_SEIS_Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Alison Hill |
| 02 - EIS Public Comments | BOEM_0085133 | BOEM_0085133 | BOEM_0085133 | BOEM_0085133 | | | 2020 07 21_Public Comment BOEM-2020-0005-3587_NEPA_SEIS_Todd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Todd | BOEM | Comment from Zachary Todd |
| 02 - EIS Public Comments | BOEM_0085134 | BOEM_0085134 | BOEM_0085134 | BOEM_0085134 | | | 2020 07 21_Public Comment BOEM-2020-0005-3588_NEPA_SEIS_Teraberry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Teraberry | BOEM | Comment from Kimberly Teraberry |
| 02 - EIS Public Comments | BOEM_0085135 | BOEM_0085135 | BOEM_0085135 | BOEM_0085135 | | | 2020 07 21_Public Comment BOEM-2020-0005-3590_NEPA_SEIS_Wullenwaber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wullenwaber | BOEM | Comment from Dana Wullenwaber |
| 02 - EIS Public Comments | BOEM_0085136 | BOEM_0085136 | BOEM_0085136 | BOEM_0085136 | | | 2020 07 21_Public Comment BOEM-2020-0005-3592_NEPA_SEIS_Fried.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fried | BOEM | Comment from Adrian Fried |
| 02 - EIS Public Comments | BOEM_0085137 | BOEM_0085137 | BOEM_0085137 | BOEM_0085137 | | | 2020 07 21_Public Comment BOEM-2020-0005-3593_NEPA_SEIS_Weingart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weingart | BOEM | Comment from Robert Weingart |
| 02 - EIS Public Comments | BOEM_0085138 | BOEM_0085138 | BOEM_0085138 | BOEM_0085138 | | | 2020 07 21_Public Comment BOEM-2020-0005-3595_NEPA_SEIS_Hamilton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Adama Hamilton |
| 02 - EIS Public Comments | BOEM_0085139 | BOEM_0085139 | BOEM_0085139 | BOEM_0085139 | | | 2020 07 21_Public Comment BOEM-2020-0005-3596_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Thomas Wilson |
| 02 - EIS Public Comments | BOEM_0085140 | BOEM_0085140 | BOEM_0085140 | BOEM_0085140 | | | 2020 07 21_Public Comment BOEM-2020-0005-3598_NEPA_SEIS_Burman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burman | BOEM | Comment from Ruth Burman |
| 02 - EIS Public Comments | BOEM_0085141 | BOEM_0085141 | BOEM_0085141 | BOEM_0085141 | | | 2020 07 21_Public Comment BOEM-2020-0005-3600_NEPA_SEIS_Falconer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Falconer | BOEM | Comment from Matthew Falconer |
| 02 - EIS Public Comments | BOEM_0085142 | BOEM_0085142 | BOEM_0085142 | BOEM_0085142 | | | 2020 07 21_Public Comment BOEM-2020-0005-3601_NEPA_SEIS_Reis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reis | BOEM | Comment from Jenni Reis |
| 02 - EIS Public Comments | BOEM_0085143 | BOEM_0085143 | BOEM_0085143 | BOEM_0085143 | | | 2020 07 21_Public Comment BOEM-2020-0005-3602_NEPA_SEIS_reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | reynolds | BOEM | Comment from lloyd reynolds |
| 02 - EIS Public Comments | BOEM_0085144 | BOEM_0085144 | BOEM_0085144 | BOEM_0085144 | | | 2020 07 21_Public Comment BOEM-2020-0005-3604_NEPA_SEIS_Haas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haas | BOEM | Comment from William Haas |
| 02 - EIS Public Comments | BOEM_0085145 | BOEM_0085145 | BOEM_0085145 | BOEM_0085145 | | | 2020 07 21_Public Comment BOEM-2020-0005-3605_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Peter Martin |
| 02 - EIS Public Comments | BOEM_0085146 | BOEM_0085146 | BOEM_0085146 | BOEM_0085146 | | | 2020 07 21_Public Comment BOEM-2020-0005-3606_NEPA_SEIS_Votek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Votek | BOEM | Comment from Deborah Votek |
| 02 - EIS Public Comments | BOEM_0085147 | BOEM_0085147 | BOEM_0085147 | BOEM_0085147 | | | 2020 07 21_Public Comment BOEM-2020-0005-3608_NEPA_SEIS_Chan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chan | BOEM | Comment from Guy Chan |
| 02 - EIS Public Comments | BOEM_0085148 | BOEM_0085148 | BOEM_0085148 | BOEM_0085148 | | | 2020 07 21_Public Comment BOEM-2020-0005-3610_NEPA_SEIS_Felts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Felts | BOEM | Comment from Karen D Felts |
| 02 - EIS Public Comments | BOEM_0085149 | BOEM_0085149 | BOEM_0085149 | BOEM_0085149 | | | 2020 07 21_Public Comment BOEM-2020-0005-3612_NEPA_SEIS_Watrous.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watrous | BOEM | Comment from Amy Watrous |
| 02 - EIS Public Comments | BOEM_0085150 | BOEM_0085150 | BOEM_0085150 | BOEM_0085150 | | | 2020 07 21_Public Comment BOEM-2020-0005-3614_NEPA_SEIS_Peters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peters | BOEM | Comment from Sarah Peters |
| 02 - EIS Public Comments | BOEM_0085151 | BOEM_0085151 | BOEM_0085151 | BOEM_0085151 | | | 2020 07 21_Public Comment BOEM-2020-0005-3616_NEPA_SEIS_LaBrecque.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaBrecque | BOEM | Comment from Michael LaBrecque |
| 02 - EIS Public Comments | BOEM_0085152 | BOEM_0085152 | BOEM_0085152 | BOEM_0085152 | | | 2020 07 21_Public Comment BOEM-2020-0005-3618_NEPA_SEIS_Lamons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lamons | BOEM | Comment from Kristina Lamons |
| 02 - EIS Public Comments | BOEM_0085153 | BOEM_0085153 | BOEM_0085153 | BOEM_0085153 | | | 2020 07 21_Public Comment BOEM-2020-0005-3620_NEPA_SEIS_Lu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lu | BOEM | Comment from Xueyi Lu |
| 02 - EIS Public Comments | BOEM_0085154 | BOEM_0085154 | BOEM_0085154 | BOEM_0085154 | | | 2020 07 21_Public Comment BOEM-2020-0005-3621_NEPA_SEIS_Obre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Obre | BOEM | Comment from Kathleen Obre |
| 02 - EIS Public Comments | BOEM_0085155 | BOEM_0085155 | BOEM_0085155 | BOEM_0085155 | | | 2020 07 21_Public Comment BOEM-2020-0005-3622_NEPA_SEIS_Robey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robey | BOEM | Comment from John Robey |
| 02 - EIS Public Comments | BOEM_0085156 | BOEM_0085156 | BOEM_0085156 | BOEM_0085156 | | | 2020 07 21_Public Comment BOEM-2020-0005-3624_NEPA_SEIS_Hutchinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hutchinson | BOEM | Comment from Stephen Hutchinson |
| 02 - EIS Public Comments | BOEM_0085157 | BOEM_0085157 | BOEM_0085157 | BOEM_0085157 | | | 2020 07 21_Public Comment BOEM-2020-0005-3626_NEPA_SEIS_McCully.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCully | BOEM | Comment from Chris McCully |
| 02 - EIS Public Comments | BOEM_0085158 | BOEM_0085158 | BOEM_0085158 | BOEM_0085158 | | | 2020 07 21_Public Comment BOEM-2020-0005-3627_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Ronald Martin |
| 02 - EIS Public Comments | BOEM_0085159 | BOEM_0085159 | BOEM_0085159 | BOEM_0085159 | | | 2020 07 21_Public Comment BOEM-2020-0005-3629_NEPA_SEIS_Hearle Ph.D..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hearle Ph.D. | BOEM | Comment from Kevin Hearle Ph.D. |
| 02 - EIS Public Comments | BOEM_0085160 | BOEM_0085160 | BOEM_0085160 | BOEM_0085160 | | | 2020 07 21_Public Comment BOEM-2020-0005-3631_NEPA_SEIS_Ellis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellis | BOEM | Comment from Aarow S. Ellis |
| 02 - EIS Public Comments | BOEM_0085161 | BOEM_0085161 | BOEM_0085161 | BOEM_0085161 | | | 2020 07 21_Public Comment BOEM-2020-0005-3632_NEPA_SEIS_Lax.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lax | BOEM | Comment from David Lax |
| 02 - EIS Public Comments | BOEM_0085162 | BOEM_0085162 | BOEM_0085162 | BOEM_0085162 | | | 2020 07 21_Public Comment BOEM-2020-0005-3634_NEPA_SEIS_Danilovs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Danilovs | BOEM | Comment from I Danilovs |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085163 | BOEM_0085163 | BOEM_0085163 | BOEM_0085163 | | | 2020 07 21_Public Comment BOEM-2020-0005-3635_NEPA_SEIS_Catalano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Catalano | BOEM | Comment from Jason Catalano |
| 02 - EIS Public Comments | BOEM_0085164 | BOEM_0085164 | BOEM_0085164 | BOEM_0085164 | | | 2020 07 21_Public Comment BOEM-2020-0005-3641_NEPA_SEIS_Koepp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koepp | BOEM | Comment from Stephen Koepp |
| 02 - EIS Public Comments | BOEM_0085165 | BOEM_0085165 | BOEM_0085165 | BOEM_0085165 | | | 2020 07 21_Public Comment BOEM-2020-0005-3643_NEPA_SEIS_Ague.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ague | BOEM | Comment from Kate Ague |
| 02 - EIS Public Comments | BOEM_0085166 | BOEM_0085166 | BOEM_0085166 | BOEM_0085166 | | | 2020 07 21_Public Comment BOEM-2020-0005-3644_NEPA_SEIS_Vizecky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vizecky | BOEM | Comment from Steve Vizecky |
| 02 - EIS Public Comments | BOEM_0085167 | BOEM_0085167 | BOEM_0085167 | BOEM_0085167 | | | 2020 07 21_Public Comment BOEM-2020-0005-3645_NEPA_SEIS_Chinn-Smoot.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chinn-Smoot | BOEM | Comment from Laura Chinn-Smoot |
| 02 - EIS Public Comments | BOEM_0085168 | BOEM_0085168 | BOEM_0085168 | BOEM_0085168 | | | 2020 07 21_Public Comment BOEM-2020-0005-3646_NEPA_SEIS_Rue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rue | BOEM | Comment from Sally Rue |
| 02 - EIS Public Comments | BOEM_0085169 | BOEM_0085169 | BOEM_0085169 | BOEM_0085169 | | | 2020 07 21_Public Comment BOEM-2020-0005-3648_NEPA_SEIS_Oda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oda | BOEM | Comment from John Oda |
| 02 - EIS Public Comments | BOEM_0085170 | BOEM_0085170 | BOEM_0085170 | BOEM_0085170 | | | 2020 07 21_Public Comment BOEM-2020-0005-3650_NEPA_SEIS_Lorain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lorain | BOEM | Comment from Mary Lorain |
| 02 - EIS Public Comments | BOEM_0085171 | BOEM_0085171 | BOEM_0085171 | BOEM_0085171 | | | 2020 07 21_Public Comment BOEM-2020-0005-3652_NEPA_SEIS_Sheppard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sheppard | BOEM | Comment from Eric Sheppard |
| 02 - EIS Public Comments | BOEM_0085172 | BOEM_0085172 | BOEM_0085172 | BOEM_0085172 | | | 2020 07 21_Public Comment BOEM-2020-0005-3654_NEPA_SEIS_Spector.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spector | BOEM | Comment from Beverly Spector |
| 02 - EIS Public Comments | BOEM_0085173 | BOEM_0085173 | BOEM_0085173 | BOEM_0085173 | | | 2020 07 21_Public Comment BOEM-2020-0005-3656_NEPA_SEIS_Rosenbaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenbaum | BOEM | Comment from Eric Rosenbaum |
| 02 - EIS Public Comments | BOEM_0085174 | BOEM_0085174 | BOEM_0085174 | BOEM_0085174 | | | 2020 07 21_Public Comment BOEM-2020-0005-3657_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Melissa Davis |
| 02 - EIS Public Comments | BOEM_0085175 | BOEM_0085175 | BOEM_0085175 | BOEM_0085175 | | | 2020 07 21_Public Comment BOEM-2020-0005-3658_NEPA_SEIS_Poggi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poggi | BOEM | Comment from Pietro Poggi |
| 02 - EIS Public Comments | BOEM_0085176 | BOEM_0085176 | BOEM_0085176 | BOEM_0085176 | | | 2020 07 21_Public Comment BOEM-2020-0005-3660_NEPA_SEIS_Daylight.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daylight | BOEM | Comment from Teresa Daylight |
| 02 - EIS Public Comments | BOEM_0085177 | BOEM_0085177 | BOEM_0085177 | BOEM_0085177 | | | 2020 07 21_Public Comment BOEM-2020-0005-3661_NEPA_SEIS_Fite.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fite | BOEM | Comment from Austin Fite |
| 02 - EIS Public Comments | BOEM_0085178 | BOEM_0085178 | BOEM_0085178 | BOEM_0085178 | | | 2020 07 21_Public Comment BOEM-2020-0005-3663_NEPA_SEIS_Naifeh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Naifeh | BOEM | Comment from Karen Naifeh |
| 02 - EIS Public Comments | BOEM_0085179 | BOEM_0085179 | BOEM_0085179 | BOEM_0085179 | | | 2020 07 21_Public Comment BOEM-2020-0005-3664_NEPA_SEIS_Marc.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marc | BOEM | Comment from Yung Marc |
| 02 - EIS Public Comments | BOEM_0085180 | BOEM_0085180 | BOEM_0085180 | BOEM_0085180 | | | 2020 07 21_Public Comment BOEM-2020-0005-3665_NEPA_SEIS_Mader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mader | BOEM | Comment from Diane and Tom Mader |
| 02 - EIS Public Comments | BOEM_0085181 | BOEM_0085181 | BOEM_0085181 | BOEM_0085181 | | | 2020 07 21_Public Comment BOEM-2020-0005-3667_NEPA_SEIS_Stover.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stover | BOEM | Comment from Barry Stover |
| 02 - EIS Public Comments | BOEM_0085182 | BOEM_0085182 | BOEM_0085182 | BOEM_0085182 | | | 2020 07 21_Public Comment BOEM-2020-0005-3670_NEPA_SEIS_SPARKS.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | SPARKS | BOEM | Comment from JACK SPARKS |
| 02 - EIS Public Comments | BOEM_0085183 | BOEM_0085183 | BOEM_0085183 | BOEM_0085183 | | | 2020 07 21_Public Comment BOEM-2020-0005-3671_NEPA_SEIS_Tedesco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tedesco | BOEM | Comment from Terry Tedesco |
| 02 - EIS Public Comments | BOEM_0085184 | BOEM_0085184 | BOEM_0085184 | BOEM_0085184 | | | 2020 07 21_Public Comment BOEM-2020-0005-3675_NEPA_SEIS_Sarne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sarne | BOEM | Comment from Sabrina Sarne |
| 02 - EIS Public Comments | BOEM_0085185 | BOEM_0085185 | BOEM_0085185 | BOEM_0085185 | | | 2020 07 21_Public Comment BOEM-2020-0005-3676_NEPA_SEIS_Cubero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cubero | BOEM | Comment from Raquel Cubero |
| 02 - EIS Public Comments | BOEM_0085186 | BOEM_0085186 | BOEM_0085186 | BOEM_0085186 | | | 2020 07 21_Public Comment BOEM-2020-0005-3677_NEPA_SEIS_Powell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Kathleen Powell |
| 02 - EIS Public Comments | BOEM_0085187 | BOEM_0085187 | BOEM_0085187 | BOEM_0085187 | | | 2020 07 21_Public Comment BOEM-2020-0005-3678_NEPA_SEIS_Hull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hull | BOEM | Comment from Pieter Hull |
| 02 - EIS Public Comments | BOEM_0085188 | BOEM_0085188 | BOEM_0085188 | BOEM_0085188 | | | 2020 07 21_Public Comment BOEM-2020-0005-3679_NEPA_SEIS_Saint-Amour.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saint-Amour | BOEM | Comment from Jeanne Saint-Amour |
| 02 - EIS Public Comments | BOEM_0085189 | BOEM_0085189 | BOEM_0085189 | BOEM_0085189 | | | 2020 07 21_Public Comment BOEM-2020-0005-3680_NEPA_SEIS_Butler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Daniel Butler |
| 02 - EIS Public Comments | BOEM_0085190 | BOEM_0085190 | BOEM_0085190 | BOEM_0085190 | | | 2020 07 21_Public Comment BOEM-2020-0005-3681_NEPA_SEIS_pearcy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | pearcy | BOEM | Comment from elizabeth pearcy |
| 02 - EIS Public Comments | BOEM_0085191 | BOEM_0085191 | BOEM_0085191 | BOEM_0085191 | | | 2020 07 21_Public Comment BOEM-2020-0005-3682_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Brian Reynolds |
| 02 - EIS Public Comments | BOEM_0085192 | BOEM_0085192 | BOEM_0085192 | BOEM_0085192 | | | 2020 07 21_Public Comment BOEM-2020-0005-3684_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Deborah Walker |
| 02 - EIS Public Comments | BOEM_0085193 | BOEM_0085193 | BOEM_0085193 | BOEM_0085193 | | | 2020 07 21_Public Comment BOEM-2020-0005-3685_NEPA_SEIS_Reinik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reinik | BOEM | Comment from Bruce Reinik |
| 02 - EIS Public Comments | BOEM_0085194 | BOEM_0085194 | BOEM_0085194 | BOEM_0085194 | | | 2020 07 21_Public Comment BOEM-2020-0005-3687_NEPA_SEIS_Stanik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stanik | BOEM | Comment from Valerie Stanik |
| 02 - EIS Public Comments | BOEM_0085195 | BOEM_0085195 | BOEM_0085195 | BOEM_0085195 | | | 2020 07 21_Public Comment BOEM-2020-0005-3688_NEPA_SEIS_Pereira.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pereira | BOEM | Comment from Sheila Pereira |
| 02 - EIS Public Comments | BOEM_0085196 | BOEM_0085196 | BOEM_0085196 | BOEM_0085196 | | | 2020 07 21_Public Comment BOEM-2020-0005-3689_NEPA_SEIS_Haran.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from John Haran |
| 02 - EIS Public Comments | BOEM_0085197 | BOEM_0085197 | BOEM_0085197 | BOEM_0085197 | | | 2020 07 21_Public Comment BOEM-2020-0005-3693_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Keith Hall |
| 02 - EIS Public Comments | BOEM_0085198 | BOEM_0085198 | BOEM_0085198 | BOEM_0085198 | | | 2020 07 21_Public Comment BOEM-2020-0005-3694_NEPA_SEIS_Wiley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wiley | BOEM | Comment from Linda Wiley |
| 02 - EIS Public Comments | BOEM_0085199 | BOEM_0085199 | BOEM_0085199 | BOEM_0085199 | | | 2020 07 21_Public Comment BOEM-2020-0005-3695_NEPA_SEIS_Lyda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lyda | BOEM | Comment from Mary Lyda |
| 02 - EIS Public Comments | BOEM_0085200 | BOEM_0085200 | BOEM_0085200 | BOEM_0085200 | | | 2020 07 21_Public Comment BOEM-2020-0005-3698_NEPA_SEIS_Condon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Condon | BOEM | Comment from Maureen Condon |
| 02 - EIS Public Comments | BOEM_0085201 | BOEM_0085201 | BOEM_0085201 | BOEM_0085201 | | | 2020 07 21_Public Comment BOEM-2020-0005-3700_NEPA_SEIS_Soby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Soby | BOEM | Comment from Patrick Soby |
| 02 - EIS Public Comments | BOEM_0085202 | BOEM_0085202 | BOEM_0085202 | BOEM_0085202 | | | 2020 07 21_Public Comment BOEM-2020-0005-3702_NEPA_SEIS_Horwitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horwitz | BOEM | Comment from Carey Horwitz |
| 02 - EIS Public Comments | BOEM_0085203 | BOEM_0085203 | BOEM_0085203 | BOEM_0085203 | | | 2020 07 21_Public Comment BOEM-2020-0005-3704_NEPA_SEIS_mcdonnell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | mcdonnell | BOEM | Comment from Hope mcdonnell |
| 02 - EIS Public Comments | BOEM_0085204 | BOEM_0085204 | BOEM_0085204 | BOEM_0085204 | | | 2020 07 21_Public Comment BOEM-2020-0005-3705_NEPA_SEIS_slater.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | slater | BOEM | Comment from alice slater |
| 02 - EIS Public Comments | BOEM_0085205 | BOEM_0085205 | BOEM_0085205 | BOEM_0085205 | | | 2020 07 21_Public Comment BOEM-2020-0005-3706_NEPA_SEIS_Milliken.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Milliken | BOEM | Comment from Gerry Milliken |
| 02 - EIS Public Comments | BOEM_0085206 | BOEM_0085206 | BOEM_0085206 | BOEM_0085206 | | | 2020 07 21_Public Comment BOEM-2020-0005-3709_NEPA_SEIS_Tarler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tarler | BOEM | Comment from Jay Tarler |
| 02 - EIS Public Comments | BOEM_0085207 | BOEM_0085207 | BOEM_0085207 | BOEM_0085207 | | | 2020 07 21_Public Comment BOEM-2020-0005-3711_NEPA_SEIS_Savage.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Savage | BOEM | Comment from Rebecca Savage |
| 02 - EIS Public Comments | BOEM_0085208 | BOEM_0085208 | BOEM_0085208 | BOEM_0085208 | | | 2020 07 21_Public Comment BOEM-2020-0005-3712_NEPA_SEIS_COHEN MD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | COHEN MD | BOEM | Comment from ROBERT M COHEN MD |
| 02 - EIS Public Comments | BOEM_0085209 | BOEM_0085209 | BOEM_0085209 | BOEM_0085209 | | | 2020 07 21_Public Comment BOEM-2020-0005-3716_NEPA_SEIS_Oller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oller | BOEM | Comment from Carol Oller |
| 02 - EIS Public Comments | BOEM_0085210 | BOEM_0085210 | BOEM_0085210 | BOEM_0085210 | | | 2020 07 21_Public Comment BOEM-2020-0005-3717_NEPA_SEIS_Wells.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wells | BOEM | Comment from Jim Wells |
| 02 - EIS Public Comments | BOEM_0085211 | BOEM_0085211 | BOEM_0085211 | BOEM_0085211 | | | 2020 07 21_Public Comment BOEM-2020-0005-3718_NEPA_SEIS_Sierra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sierra | BOEM | Comment from Daniel Sierra |
| 02 - EIS Public Comments | BOEM_0085212 | BOEM_0085212 | BOEM_0085212 | BOEM_0085212 | | | 2020 07 21_Public Comment BOEM-2020-0005-3721_NEPA_SEIS_Sherman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sherman | BOEM | Comment from Ken Sherman |
| 02 - EIS Public Comments | BOEM_0085213 | BOEM_0085213 | BOEM_0085213 | BOEM_0085213 | | | 2020 07 21_Public Comment BOEM-2020-0005-3723_NEPA_SEIS_Dalman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dalman | BOEM | Comment from Dustin Dalman |
| 02 - EIS Public Comments | BOEM_0085214 | BOEM_0085214 | BOEM_0085214 | BOEM_0085214 | | | 2020 07 21_Public Comment BOEM-2020-0005-3725_NEPA_SEIS_Guier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guier | BOEM | Comment from Richard Guier |
| 02 - EIS Public Comments | BOEM_0085215 | BOEM_0085215 | BOEM_0085215 | BOEM_0085215 | | | 2020 07 21_Public Comment BOEM-2020-0005-3726_NEPA_SEIS_McManus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McManus | BOEM | Comment from Michael McManus |
| 02 - EIS Public Comments | BOEM_0085216 | BOEM_0085216 | BOEM_0085216 | BOEM_0085216 | | | 2020 07 21_Public Comment BOEM-2020-0005-3731_NEPA_SEIS_Riley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riley | BOEM | Comment from George Riley |
| 02 - EIS Public Comments | BOEM_0085217 | BOEM_0085217 | BOEM_0085217 | BOEM_0085217 | | | 2020 07 21_Public Comment BOEM-2020-0005-3732_NEPA_SEIS_Gnemi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gnemi | BOEM | Comment from Irene Gnemi |
| 02 - EIS Public Comments | BOEM_0085218 | BOEM_0085218 | BOEM_0085218 | BOEM_0085218 | | | 2020 07 21_Public Comment BOEM-2020-0005-3733_NEPA_SEIS_Zz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zz | BOEM | Comment from S Zz |
| 02 - EIS Public Comments | BOEM_0085219 | BOEM_0085219 | BOEM_0085219 | BOEM_0085219 | | | 2020 07 21_Public Comment BOEM-2020-0005-3735_NEPA_SEIS_Ward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from Nancy Ward |
| 02 - EIS Public Comments | BOEM_0085220 | BOEM_0085220 | BOEM_0085220 | BOEM_0085220 | | | 2020 07 21_Public Comment BOEM-2020-0005-3737_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Gregory Freeman |
| 02 - EIS Public Comments | BOEM_0085221 | BOEM_0085221 | BOEM_0085221 | BOEM_0085221 | | | 2020 07 21_Public Comment BOEM-2020-0005-3738_NEPA_SEIS_Arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Carlos Arnold |
| 02 - EIS Public Comments | BOEM_0085222 | BOEM_0085222 | BOEM_0085222 | BOEM_0085222 | | | 2020 07 21_Public Comment BOEM-2020-0005-3741_NEPA_SEIS_Wenger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wenger | BOEM | Comment from Larry Wenger |
| 02 - EIS Public Comments | BOEM_0085223 | BOEM_0085223 | BOEM_0085223 | BOEM_0085223 | | | 2020 07 21_Public Comment BOEM-2020-0005-3743_NEPA_SEIS_Post.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Post | BOEM | Comment from Diane Post |
| 02 - EIS Public Comments | BOEM_0085224 | BOEM_0085224 | BOEM_0085224 | BOEM_0085224 | | | 2020 07 21_Public Comment BOEM-2020-0005-3745_NEPA_SEIS_Robertson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robertson | BOEM | Comment from Ruth Robertson |
| 02 - EIS Public Comments | BOEM_0085225 | BOEM_0085225 | BOEM_0085225 | BOEM_0085225 | | | 2020 07 21_Public Comment BOEM-2020-0005-3747_NEPA_SEIS_Kalinowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kalinowski | BOEM | Comment from Mary M Kalinowski |
| 02 - EIS Public Comments | BOEM_0085226 | BOEM_0085226 | BOEM_0085226 | BOEM_0085226 | | | 2020 07 21_Public Comment BOEM-2020-0005-3748_NEPA_SEIS_Wittenborn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wittenborn | BOEM | Comment from Andrew and Kathleen Wittenborn |
| 02 - EIS Public Comments | BOEM_0085227 | BOEM_0085227 | BOEM_0085227 | BOEM_0085227 | | | 2020 07 21_Public Comment BOEM-2020-0005-3750_NEPA_SEIS_Sanders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sanders | BOEM | Comment from Mary L Sanders |
| 02 - EIS Public Comments | BOEM_0085228 | BOEM_0085228 | BOEM_0085228 | BOEM_0085228 | | | 2020 07 21_Public Comment BOEM-2020-0005-3752_NEPA_SEIS_Flahart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flahart | BOEM | Comment from Pat Flahart |
| 02 - EIS Public Comments | BOEM_0085229 | BOEM_0085229 | BOEM_0085229 | BOEM_0085229 | | | 2020 07 21_Public Comment BOEM-2020-0005-3753_NEPA_SEIS_Franck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Franck | BOEM | Comment from Matthew Franck |
| 02 - EIS Public Comments | BOEM_0085230 | BOEM_0085230 | BOEM_0085230 | BOEM_0085230 | | | 2020 07 21_Public Comment BOEM-2020-0005-3755_NEPA_SEIS_Efimova.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Efimova | BOEM | Comment from Valeriya Efimova |
| 02 - EIS Public Comments | BOEM_0085231 | BOEM_0085231 | BOEM_0085231 | BOEM_0085231 | | | 2020 07 21_Public Comment BOEM-2020-0005-3757_NEPA_SEIS_Kane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kane | BOEM | Comment from Jolyne Kane |
| 02 - EIS Public Comments | BOEM_0085232 | BOEM_0085232 | BOEM_0085232 | BOEM_0085232 | | | 2020 07 21_Public Comment BOEM-2020-0005-3759_NEPA_SEIS_Frusteri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frusteri | BOEM | Comment from Marianne Frusteri |
| 02 - EIS Public Comments | BOEM_0085233 | BOEM_0085233 | BOEM_0085233 | BOEM_0085233 | | | 2020 07 21_Public Comment BOEM-2020-0005-3760_NEPA_SEIS_Lucas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lucas | BOEM | Comment from John Lucas |
| 02 - EIS Public Comments | BOEM_0085234 | BOEM_0085234 | BOEM_0085234 | BOEM_0085234 | | | 2020 07 21_Public Comment BOEM-2020-0005-3761_NEPA_SEIS_Loppnow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loppnow | BOEM | Comment from James Loppnow |
| 02 - EIS Public Comments | BOEM_0085235 | BOEM_0085235 | BOEM_0085235 | BOEM_0085235 | | | 2020 07 21_Public Comment BOEM-2020-0005-3763_NEPA_SEIS_Feck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feck | BOEM | Comment from Charlotte Feck |
| 02 - EIS Public Comments | BOEM_0085236 | BOEM_0085236 | BOEM_0085236 | BOEM_0085236 | | | 2020 07 21_Public Comment BOEM-2020-0005-3764_NEPA_SEIS_Hunt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunt | BOEM | Comment from Eileen Hunt |
| 02 - EIS Public Comments | BOEM_0085237 | BOEM_0085237 | BOEM_0085237 | BOEM_0085237 | | | 2020 07 21_Public Comment BOEM-2020-0005-3765_NEPA_SEIS_Juskalian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Juskalian | BOEM | Comment from Lee Juskalian |
| 02 - EIS Public Comments | BOEM_0085238 | BOEM_0085238 | BOEM_0085238 | BOEM_0085238 | | | 2020 07 21_Public Comment BOEM-2020-0005-3766_NEPA_SEIS_Mares.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mares | BOEM | Comment from Jan Mares |
| 02 - EIS Public Comments | BOEM_0085239 | BOEM_0085239 | BOEM_0085239 | BOEM_0085239 | | | 2020 07 21_Public Comment BOEM-2020-0005-3767_NEPA_SEIS_Bernhardt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bernhardt | BOEM | Comment from Jesse Bernhardt |
| 02 - EIS Public Comments | BOEM_0085240 | BOEM_0085240 | BOEM_0085240 | BOEM_0085240 | | | 2020 07 21_Public Comment BOEM-2020-0005-3769_NEPA_SEIS_Maurer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maurer | BOEM | Comment from Marilyn Maurer |
| 02 - EIS Public Comments | BOEM_0085241 | BOEM_0085241 | BOEM_0085241 | BOEM_0085241 | | | 2020 07 21_Public Comment BOEM-2020-0005-3771_NEPA_SEIS_Sheldon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sheldon | BOEM | Comment from Cheryl Sheldon |
| 02 - EIS Public Comments | BOEM_0085242 | BOEM_0085242 | BOEM_0085242 | BOEM_0085242 | | | 2020 07 21_Public Comment BOEM-2020-0005-3773_NEPA_SEIS_Beverly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beverly | BOEM | Comment from Robert Beverly |
| 02 - EIS Public Comments | BOEM_0085243 | BOEM_0085243 | BOEM_0085243 | BOEM_0085243 | | | 2020 07 21_Public Comment BOEM-2020-0005-3774_NEPA_SEIS_Satterwhite.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Satterwhite | BOEM | Comment from Jay Satterwhite |
| 02 - EIS Public Comments | BOEM_0085244 | BOEM_0085244 | BOEM_0085244 | BOEM_0085244 | | | 2020 07 21_Public Comment BOEM-2020-0005-3776_NEPA_SEIS_Barnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Brent Barnes |
| 02 - EIS Public Comments | BOEM_0085245 | BOEM_0085245 | BOEM_0085245 | BOEM_0085245 | | | 2020 07 21_Public Comment BOEM-2020-0005-3778_NEPA_SEIS_Andrews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andrews | BOEM | Comment from Sarah Andrews |
| 02 - EIS Public Comments | BOEM_0085246 | BOEM_0085246 | BOEM_0085246 | BOEM_0085246 | | | 2020 07 21_Public Comment BOEM-2020-0005-3780_NEPA_SEIS_Holman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holman | BOEM | Comment from Cherie Holman |
| 02 - EIS Public Comments | BOEM_0085247 | BOEM_0085247 | BOEM_0085247 | BOEM_0085247 | | | 2020 07 21_Public Comment BOEM-2020-0005-3782_NEPA_SEIS_Brenner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brenner | BOEM | Comment from Marcy Jean Brenner |
| 02 - EIS Public Comments | BOEM_0085248 | BOEM_0085248 | BOEM_0085248 | BOEM_0085248 | | | 2020 07 21_Public Comment BOEM-2020-0005-3784_NEPA_SEIS_Blosser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blosser | BOEM | Comment from Frederick Blosser |
| 02 - EIS Public Comments | BOEM_0085249 | BOEM_0085249 | BOEM_0085249 | BOEM_0085249 | | | 2020 07 21_Public Comment BOEM-2020-0005-3786_NEPA_SEIS_Melhado.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Melhado | BOEM | Comment from Gail Melhado |
| 02 - EIS Public Comments | BOEM_0085250 | BOEM_0085250 | BOEM_0085250 | BOEM_0085250 | | | 2020 07 21_Public Comment BOEM-2020-0005-3787_NEPA_SEIS_Choo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Choo | BOEM | Comment from Robert Choo |
| 02 - EIS Public Comments | BOEM_0085251 | BOEM_0085251 | BOEM_0085251 | BOEM_0085251 | | | 2020 07 21_Public Comment BOEM-2020-0005-3789_NEPA_SEIS_Gonzalez-Reimann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez-Reimann | BOEM | Comment from Luis Gonzalez-Reimann |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085252 | BOEM_0085252 | BOEM_0085252 | BOEM_0085252 | | | 2020 07 21_Public Comment BOEM-2020-0005-3790_NEPA_SEIS_Dexter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dexter | BOEM | Comment from David Dexter |
| 02 - EIS Public Comments | BOEM_0085253 | BOEM_0085253 | BOEM_0085253 | BOEM_0085253 | | | 2020 07 21_Public Comment BOEM-2020-0005-3791_NEPA_SEIS_Cox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from John Cox |
| 02 - EIS Public Comments | BOEM_0085254 | BOEM_0085254 | BOEM_0085254 | BOEM_0085254 | | | 2020 07 21_Public Comment BOEM-2020-0005-3792_NEPA_SEIS_Ouellette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ouellette | BOEM | Comment from Ashley Ouellette |
| 02 - EIS Public Comments | BOEM_0085255 | BOEM_0085255 | BOEM_0085255 | BOEM_0085255 | | | 2020 07 21_Public Comment BOEM-2020-0005-3794_NEPA_SEIS_Haupt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haupt | BOEM | Comment from Carolyn Haupt |
| 02 - EIS Public Comments | BOEM_0085256 | BOEM_0085256 | BOEM_0085256 | BOEM_0085256 | | | 2020 07 21_Public Comment BOEM-2020-0005-3796_NEPA_SEIS_Delaney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Delaney | BOEM | Comment from Janet Delaney |
| 02 - EIS Public Comments | BOEM_0085257 | BOEM_0085257 | BOEM_0085257 | BOEM_0085257 | | | 2020 07 21_Public Comment BOEM-2020-0005-3798_NEPA_SEIS_Lyons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lyons | BOEM | Comment from Robert Lyons |
| 02 - EIS Public Comments | BOEM_0085258 | BOEM_0085258 | BOEM_0085258 | BOEM_0085258 | | | 2020 07 21_Public Comment BOEM-2020-0005-3799_NEPA_SEIS_Hucks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hucks | BOEM | Comment from Loretta Hucks |
| 02 - EIS Public Comments | BOEM_0085259 | BOEM_0085259 | BOEM_0085259 | BOEM_0085259 | | | 2020 07 21_Public Comment BOEM-2020-0005-3801_NEPA_SEIS_M..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M. | BOEM | Comment from Keiko M. |
| 02 - EIS Public Comments | BOEM_0085260 | BOEM_0085260 | BOEM_0085260 | BOEM_0085260 | | | 2020 07 21_Public Comment BOEM-2020-0005-3807_NEPA_SEIS_Suckow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Suckow | BOEM | Comment from Carey Suckow |
| 02 - EIS Public Comments | BOEM_0085261 | BOEM_0085261 | BOEM_0085261 | BOEM_0085261 | | | 2020 07 21_Public Comment BOEM-2020-0005-3808_NEPA_SEIS_Everett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Everett | BOEM | Comment from John Everett |
| 02 - EIS Public Comments | BOEM_0085262 | BOEM_0085262 | BOEM_0085262 | BOEM_0085262 | | | 2020 07 21_Public Comment BOEM-2020-0005-3809_NEPA_SEIS_McGill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGill | BOEM | Comment from Bonnie McGill |
| 02 - EIS Public Comments | BOEM_0085263 | BOEM_0085263 | BOEM_0085263 | BOEM_0085263 | | | 2020 07 21_Public Comment BOEM-2020-0005-3810_NEPA_SEIS_Gundersen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gundersen | BOEM | Comment from Bruce Gundersen |
| 02 - EIS Public Comments | BOEM_0085264 | BOEM_0085264 | BOEM_0085264 | BOEM_0085264 | | | 2020 07 21_Public Comment BOEM-2020-0005-3811_NEPA_SEIS_Hoagland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoagland | BOEM | Comment from Vincent Hoagland |
| 02 - EIS Public Comments | BOEM_0085265 | BOEM_0085265 | BOEM_0085265 | BOEM_0085265 | | | 2020 07 21_Public Comment BOEM-2020-0005-3812_NEPA_SEIS_Austin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Austin | BOEM | Comment from Lyle Austin |
| 02 - EIS Public Comments | BOEM_0085266 | BOEM_0085266 | BOEM_0085266 | BOEM_0085266 | | | 2020 07 21_Public Comment BOEM-2020-0005-3813_NEPA_SEIS_Gardner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gardner | BOEM | Comment from Ann Gardner |
| 02 - EIS Public Comments | BOEM_0085267 | BOEM_0085267 | BOEM_0085267 | BOEM_0085267 | | | 2020 07 21_Public Comment BOEM-2020-0005-3814_NEPA_SEIS_RAKACZKY.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | RAKACZKY | BOEM | Comment from RACHEL RAKACZKY |
| 02 - EIS Public Comments | BOEM_0085268 | BOEM_0085268 | BOEM_0085268 | BOEM_0085268 | | | 2020 07 21_Public Comment BOEM-2020-0005-3815_NEPA_SEIS_Pire.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pire | BOEM | Comment from Pat Pire |
| 02 - EIS Public Comments | BOEM_0085269 | BOEM_0085269 | BOEM_0085269 | BOEM_0085269 | | | 2020 07 21_Public Comment BOEM-2020-0005-3816_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from Ellen Webster |
| 02 - EIS Public Comments | BOEM_0085270 | BOEM_0085270 | BOEM_0085270 | BOEM_0085270 | | | 2020 07 21_Public Comment BOEM-2020-0005-3817_NEPA_SEIS_Bradbury.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bradbury | BOEM | Comment from William C Bradbury |
| 02 - EIS Public Comments | BOEM_0085271 | BOEM_0085271 | BOEM_0085271 | BOEM_0085271 | | | 2020 07 21_Public Comment BOEM-2020-0005-3820_NEPA_SEIS_Parton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parton | BOEM | Comment from Nancy J Parton |
| 02 - EIS Public Comments | BOEM_0085272 | BOEM_0085272 | BOEM_0085272 | BOEM_0085272 | | | 2020 07 21_Public Comment BOEM-2020-0005-3821_NEPA_SEIS_Baldi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baldi | BOEM | Comment from Melanie Baldi |
| 02 - EIS Public Comments | BOEM_0085273 | BOEM_0085273 | BOEM_0085273 | BOEM_0085273 | | | 2020 07 21_Public Comment BOEM-2020-0005-3823_NEPA_SEIS_Quintero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quintero | BOEM | Comment from Vanessa Quintero |
| 02 - EIS Public Comments | BOEM_0085274 | BOEM_0085274 | BOEM_0085274 | BOEM_0085274 | | | 2020 07 21_Public Comment BOEM-2020-0005-3825_NEPA_SEIS_Perez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Ida Perez |
| 02 - EIS Public Comments | BOEM_0085275 | BOEM_0085275 | BOEM_0085275 | BOEM_0085275 | | | 2020 07 21_Public Comment BOEM-2020-0005-3826_NEPA_SEIS_HELDBERG.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HELDBERG | BOEM | Comment from Norman HELDBERG |
| 02 - EIS Public Comments | BOEM_0085276 | BOEM_0085276 | BOEM_0085276 | BOEM_0085276 | | | 2020 07 21_Public Comment BOEM-2020-0005-3827_NEPA_SEIS_Torres.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Torres | BOEM | Comment from Susan Torres |
| 02 - EIS Public Comments | BOEM_0085277 | BOEM_0085277 | BOEM_0085277 | BOEM_0085277 | | | 2020 07 21_Public Comment BOEM-2020-0005-3828_NEPA_SEIS_Rade.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rade | BOEM | Comment from Rachel Rade |
| 02 - EIS Public Comments | BOEM_0085278 | BOEM_0085278 | BOEM_0085278 | BOEM_0085278 | | | 2020 07 21_Public Comment BOEM-2020-0005-3829_NEPA_SEIS_Burkart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burkart | BOEM | Comment from Marie Annette Burkart |
| 02 - EIS Public Comments | BOEM_0085279 | BOEM_0085279 | BOEM_0085279 | BOEM_0085279 | | | 2020 07 21_Public Comment BOEM-2020-0005-3830_NEPA_SEIS_Maher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maher | BOEM | Comment from Mark Maher |
| 02 - EIS Public Comments | BOEM_0085280 | BOEM_0085280 | BOEM_0085280 | BOEM_0085280 | | | 2020 07 21_Public Comment BOEM-2020-0005-3833_NEPA_SEIS_Gerard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gerard | BOEM | Comment from Ira Gerard |
| 02 - EIS Public Comments | BOEM_0085281 | BOEM_0085281 | BOEM_0085281 | BOEM_0085281 | | | 2020 07 21_Public Comment BOEM-2020-0005-3834_NEPA_SEIS_Bliss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bliss | BOEM | Comment from Don Bliss |
| 02 - EIS Public Comments | BOEM_0085282 | BOEM_0085282 | BOEM_0085282 | BOEM_0085282 | | | 2020 07 21_Public Comment BOEM-2020-0005-3835_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Sheila Johnson |
| 02 - EIS Public Comments | BOEM_0085283 | BOEM_0085283 | BOEM_0085283 | BOEM_0085283 | | | 2020 07 21_Public Comment BOEM-2020-0005-3837_NEPA_SEIS_von Christierson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | von Christierson | BOEM | Comment from Peter von Christierson |
| 02 - EIS Public Comments | BOEM_0085284 | BOEM_0085284 | BOEM_0085284 | BOEM_0085284 | | | 2020 07 21_Public Comment BOEM-2020-0005-3839_NEPA_SEIS_Kelty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelty | BOEM | Comment from Kathy Kelty |
| 02 - EIS Public Comments | BOEM_0085285 | BOEM_0085285 | BOEM_0085285 | BOEM_0085285 | | | 2020 07 21_Public Comment BOEM-2020-0005-3840_NEPA_SEIS_Tuxedo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tuxedo | BOEM | Comment from Luke Tuxedo |
| 02 - EIS Public Comments | BOEM_0085286 | BOEM_0085286 | BOEM_0085286 | BOEM_0085286 | | | 2020 07 21_Public Comment BOEM-2020-0005-3841_NEPA_SEIS_Radko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Radko | BOEM | Comment from Danuta Radko |
| 02 - EIS Public Comments | BOEM_0085287 | BOEM_0085287 | BOEM_0085287 | BOEM_0085287 | | | 2020 07 21_Public Comment BOEM-2020-0005-3842_NEPA_SEIS_Ebert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ebert | BOEM | Comment from Christopher Ebert |
| 02 - EIS Public Comments | BOEM_0085288 | BOEM_0085288 | BOEM_0085288 | BOEM_0085288 | | | 2020 07 21_Public Comment BOEM-2020-0005-3843_NEPA_SEIS_April.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | April | BOEM | Comment from William April |
| 02 - EIS Public Comments | BOEM_0085289 | BOEM_0085289 | BOEM_0085289 | BOEM_0085289 | | | 2020 07 21_Public Comment BOEM-2020-0005-3844_NEPA_SEIS_Pearson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pearson | BOEM | Comment from John Pearson |
| 02 - EIS Public Comments | BOEM_0085290 | BOEM_0085290 | BOEM_0085290 | BOEM_0085290 | | | 2020 07 21_Public Comment BOEM-2020-0005-3846_NEPA_SEIS_Blodgett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blodgett | BOEM | Comment from Linda Blodgett |
| 02 - EIS Public Comments | BOEM_0085291 | BOEM_0085291 | BOEM_0085291 | BOEM_0085291 | | | 2020 07 21_Public Comment BOEM-2020-0005-3847_NEPA_SEIS_Sprague.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sprague | BOEM | Comment from Gayle Sprague |
| 02 - EIS Public Comments | BOEM_0085292 | BOEM_0085292 | BOEM_0085292 | BOEM_0085292 | | | 2020 07 21_Public Comment BOEM-2020-0005-3848_NEPA_SEIS_Howie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howie | BOEM | Comment from Patricia Howie |
| 02 - EIS Public Comments | BOEM_0085293 | BOEM_0085293 | BOEM_0085293 | BOEM_0085293 | | | 2020 07 21_Public Comment BOEM-2020-0005-3849_NEPA_SEIS_Hamm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamm | BOEM | Comment from Billy Hamm |
| 02 - EIS Public Comments | BOEM_0085294 | BOEM_0085294 | BOEM_0085294 | BOEM_0085294 | | | 2020 07 21_Public Comment BOEM-2020-0005-3852_NEPA_SEIS_Raphael.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raphael | BOEM | Comment from Ravid Raphael |
| 02 - EIS Public Comments | BOEM_0085295 | BOEM_0085295 | BOEM_0085295 | BOEM_0085295 | | | 2020 07 21_Public Comment BOEM-2020-0005-3855_NEPA_SEIS_auker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | auker | BOEM | Comment from nancy auker |
| 02 - EIS Public Comments | BOEM_0085296 | BOEM_0085296 | BOEM_0085296 | BOEM_0085296 | | | 2020 07 21_Public Comment BOEM-2020-0005-3856_NEPA_SEIS_Campbell II.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell II | BOEM | Comment from Kenward G. Campbell II |
| 02 - EIS Public Comments | BOEM_0085297 | BOEM_0085297 | BOEM_0085297 | BOEM_0085297 | | | 2020 07 21_Public Comment BOEM-2020-0005-3858_NEPA_SEIS_Hawkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Dave Hawkins |
| 02 - EIS Public Comments | BOEM_0085298 | BOEM_0085298 | BOEM_0085298 | BOEM_0085298 | | | 2020 07 21_Public Comment BOEM-2020-0005-3859_NEPA_SEIS_Overstreet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Overstreet | BOEM | Comment from Eric Overstreet |
| 02 - EIS Public Comments | BOEM_0085299 | BOEM_0085299 | BOEM_0085299 | BOEM_0085299 | | | 2020 07 21_Public Comment BOEM-2020-0005-3861_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Paula Adams |
| 02 - EIS Public Comments | BOEM_0085300 | BOEM_0085300 | BOEM_0085300 | BOEM_0085300 | | | 2020 07 21_Public Comment BOEM-2020-0005-3863_NEPA_SEIS_Henson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henson | BOEM | Comment from Scott Henson |
| 02 - EIS Public Comments | BOEM_0085301 | BOEM_0085301 | BOEM_0085301 | BOEM_0085301 | | | 2020 07 21_Public Comment BOEM-2020-0005-3864_NEPA_SEIS_Lang.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lang | BOEM | Comment from Gracie Lang |
| 02 - EIS Public Comments | BOEM_0085302 | BOEM_0085302 | BOEM_0085302 | BOEM_0085302 | | | 2020 07 21_Public Comment BOEM-2020-0005-3865_NEPA_SEIS_Boyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boyer | BOEM | Comment from Tod Boyer |
| 02 - EIS Public Comments | BOEM_0085303 | BOEM_0085303 | BOEM_0085303 | BOEM_0085303 | | | 2020 07 21_Public Comment BOEM-2020-0005-3867_NEPA_SEIS_Heiden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heiden | BOEM | Comment from David Heiden |
| 02 - EIS Public Comments | BOEM_0085304 | BOEM_0085304 | BOEM_0085304 | BOEM_0085304 | | | 2020 07 21_Public Comment BOEM-2020-0005-3868_NEPA_SEIS_Chowning.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chowning | BOEM | Comment from Rosemarie Chowning |
| 02 - EIS Public Comments | BOEM_0085305 | BOEM_0085305 | BOEM_0085305 | BOEM_0085305 | | | 2020 07 21_Public Comment BOEM-2020-0005-3869_NEPA_SEIS_Pavcovich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pavcovich | BOEM | Comment from Michelle Pavcovich |
| 02 - EIS Public Comments | BOEM_0085306 | BOEM_0085306 | BOEM_0085306 | BOEM_0085306 | | | 2020 07 21_Public Comment BOEM-2020-0005-3871_NEPA_SEIS_Cleek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cleek | BOEM | Comment from James Cleek |
| 02 - EIS Public Comments | BOEM_0085307 | BOEM_0085307 | BOEM_0085307 | BOEM_0085307 | | | 2020 07 21_Public Comment BOEM-2020-0005-3872_NEPA_SEIS_Schwartz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Bonita Schwartz |
| 02 - EIS Public Comments | BOEM_0085308 | BOEM_0085308 | BOEM_0085308 | BOEM_0085308 | | | 2020 07 21_Public Comment BOEM-2020-0005-3874_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Duncan Brown |
| 02 - EIS Public Comments | BOEM_0085309 | BOEM_0085309 | BOEM_0085309 | BOEM_0085309 | | | 2020 07 21_Public Comment BOEM-2020-0005-3876_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from G. G. Johnson |
| 02 - EIS Public Comments | BOEM_0085310 | BOEM_0085310 | BOEM_0085310 | BOEM_0085310 | | | 2020 07 21_Public Comment BOEM-2020-0005-3877_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from William Johnson |
| 02 - EIS Public Comments | BOEM_0085311 | BOEM_0085311 | BOEM_0085311 | BOEM_0085311 | | | 2020 07 21_Public Comment BOEM-2020-0005-3879_NEPA_SEIS_Priest.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Priest | BOEM | Comment from Donald Priest |
| 02 - EIS Public Comments | BOEM_0085312 | BOEM_0085312 | BOEM_0085312 | BOEM_0085312 | | | 2020 07 21_Public Comment BOEM-2020-0005-3880_NEPA_SEIS_Thielker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thielker | BOEM | Comment from Nick Thielker |
| 02 - EIS Public Comments | BOEM_0085313 | BOEM_0085313 | BOEM_0085313 | BOEM_0085313 | | | 2020 07 21_Public Comment BOEM-2020-0005-3882_NEPA_SEIS_Gubrud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gubrud | BOEM | Comment from Cara Gubrud |
| 02 - EIS Public Comments | BOEM_0085314 | BOEM_0085314 | BOEM_0085314 | BOEM_0085314 | | | 2020 07 21_Public Comment BOEM-2020-0005-3884_NEPA_SEIS_Hunter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from Kylara Hunter |
| 02 - EIS Public Comments | BOEM_0085315 | BOEM_0085315 | BOEM_0085315 | BOEM_0085315 | | | 2020 07 21_Public Comment BOEM-2020-0005-3886_NEPA_SEIS_Becker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Becker | BOEM | Comment from Ralph Becker |
| 02 - EIS Public Comments | BOEM_0085316 | BOEM_0085316 | BOEM_0085316 | BOEM_0085316 | | | 2020 07 21_Public Comment BOEM-2020-0005-3888_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Carol Schmidt |
| 02 - EIS Public Comments | BOEM_0085317 | BOEM_0085317 | BOEM_0085317 | BOEM_0085317 | | | 2020 07 21_Public Comment BOEM-2020-0005-3894_NEPA_SEIS_Boyett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boyett | BOEM | Comment from Marta Boyett |
| 02 - EIS Public Comments | BOEM_0085318 | BOEM_0085318 | BOEM_0085318 | BOEM_0085318 | | | 2020 07 21_Public Comment BOEM-2020-0005-3896_NEPA_SEIS_Baldwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baldwin | BOEM | Comment from Keith Baldwin |
| 02 - EIS Public Comments | BOEM_0085319 | BOEM_0085319 | BOEM_0085319 | BOEM_0085319 | | | 2020 07 21_Public Comment BOEM-2020-0005-3897_NEPA_SEIS_Weiner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weiner | BOEM | Comment from Nona Weiner |
| 02 - EIS Public Comments | BOEM_0085320 | BOEM_0085320 | BOEM_0085320 | BOEM_0085320 | | | 2020 07 21_Public Comment BOEM-2020-0005-3898_NEPA_SEIS_Atkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Atkins | BOEM | Comment from Ed Atkins |
| 02 - EIS Public Comments | BOEM_0085321 | BOEM_0085321 | BOEM_0085321 | BOEM_0085321 | | | 2020 07 21_Public Comment BOEM-2020-0005-3900_NEPA_SEIS_Krause.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krause | BOEM | Comment from Al Krause |
| 02 - EIS Public Comments | BOEM_0085322 | BOEM_0085322 | BOEM_0085322 | BOEM_0085322 | | | 2020 07 21_Public Comment BOEM-2020-0005-3901_NEPA_SEIS_Owada.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Owada | BOEM | Comment from Yasuyuki Owada |
| 02 - EIS Public Comments | BOEM_0085323 | BOEM_0085323 | BOEM_0085323 | BOEM_0085323 | | | 2020 07 21_Public Comment BOEM-2020-0005-3902_NEPA_SEIS_Temple.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Temple | BOEM | Comment from R. Temple |
| 02 - EIS Public Comments | BOEM_0085324 | BOEM_0085324 | BOEM_0085324 | BOEM_0085324 | | | 2020 07 21_Public Comment BOEM-2020-0005-3905_NEPA_SEIS_Tice.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tice | BOEM | Comment from Patricia Tice |
| 02 - EIS Public Comments | BOEM_0085325 | BOEM_0085325 | BOEM_0085325 | BOEM_0085325 | | | 2020 07 21_Public Comment BOEM-2020-0005-3907_NEPA_SEIS_Venidis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Venidis | BOEM | Comment from Maria Venidis |
| 02 - EIS Public Comments | BOEM_0085326 | BOEM_0085326 | BOEM_0085326 | BOEM_0085326 | | | 2020 07 21_Public Comment BOEM-2020-0005-3909_NEPA_SEIS_Tice.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tice | BOEM | Comment from Patricia Tice |
| 02 - EIS Public Comments | BOEM_0085327 | BOEM_0085327 | BOEM_0085327 | BOEM_0085327 | | | 2020 07 21_Public Comment BOEM-2020-0005-3911_NEPA_SEIS_Aleff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aleff | BOEM | Comment from David Aleff |
| 02 - EIS Public Comments | BOEM_0085328 | BOEM_0085328 | BOEM_0085328 | BOEM_0085328 | | | 2020 07 21_Public Comment BOEM-2020-0005-3913_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Sharon Walker |
| 02 - EIS Public Comments | BOEM_0085329 | BOEM_0085329 | BOEM_0085329 | BOEM_0085329 | | | 2020 07 21_Public Comment BOEM-2020-0005-3915_NEPA_SEIS_Aleff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aleff | BOEM | Comment from Derek Aleff |
| 02 - EIS Public Comments | BOEM_0085330 | BOEM_0085330 | BOEM_0085330 | BOEM_0085330 | | | 2020 07 21_Public Comment BOEM-2020-0005-3917_NEPA_SEIS_garrity.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | garrity | BOEM | Comment from coleen garrity |
| 02 - EIS Public Comments | BOEM_0085331 | BOEM_0085331 | BOEM_0085331 | BOEM_0085331 | | | 2020 07 21_Public Comment BOEM-2020-0005-3919_NEPA_SEIS_Vietor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vietor | BOEM | Comment from Richard Vietor |
| 02 - EIS Public Comments | BOEM_0085332 | BOEM_0085332 | BOEM_0085332 | BOEM_0085332 | | | 2020 07 21_Public Comment BOEM-2020-0005-3923_NEPA_SEIS_Olive.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olive | BOEM | Comment from Susan Olive |
| 02 - EIS Public Comments | BOEM_0085333 | BOEM_0085333 | BOEM_0085333 | BOEM_0085333 | | | 2020 07 21_Public Comment BOEM-2020-0005-3924_NEPA_SEIS_Alicea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alicea | BOEM | Comment from Joseph Alicea |
| 02 - EIS Public Comments | BOEM_0085334 | BOEM_0085334 | BOEM_0085334 | BOEM_0085334 | | | 2020 07 21_Public Comment BOEM-2020-0005-3925_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Sasha Jackson |
| 02 - EIS Public Comments | BOEM_0085335 | BOEM_0085335 | BOEM_0085335 | BOEM_0085335 | | | 2020 07 21_Public Comment BOEM-2020-0005-3926_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Brad Nelson |
| 02 - EIS Public Comments | BOEM_0085336 | BOEM_0085336 | BOEM_0085336 | BOEM_0085336 | | | 2020 07 21_Public Comment BOEM-2020-0005-3927_NEPA_SEIS_Nagyfy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nagyfy | BOEM | Comment from Desiree Nagyfy |
| 02 - EIS Public Comments | BOEM_0085337 | BOEM_0085337 | BOEM_0085337 | BOEM_0085337 | | | 2020 07 21_Public Comment BOEM-2020-0005-3928_NEPA_SEIS_Cadena.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cadena | BOEM | Comment from Sandra Cadena |
| 02 - EIS Public Comments | BOEM_0085338 | BOEM_0085338 | BOEM_0085338 | BOEM_0085338 | | | 2020 07 21_Public Comment BOEM-2020-0005-3929_NEPA_SEIS_Robnett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robnett | BOEM | Comment from Sandra Robnett |
| 02 - EIS Public Comments | BOEM_0085339 | BOEM_0085339 | BOEM_0085339 | BOEM_0085339 | | | 2020 07 21_Public Comment BOEM-2020-0005-3930_NEPA_SEIS_McVay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McVay | BOEM | Comment from Rosalie McVay |
| 02 - EIS Public Comments | BOEM_0085340 | BOEM_0085340 | BOEM_0085340 | BOEM_0085340 | | | 2020 07 21_Public Comment BOEM-2020-0005-3931_NEPA_SEIS_Berger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berger | BOEM | Comment from Karen Berger |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085341 | BOEM_0085341 | BOEM_0085341 | BOEM_0085341 | | | 2020 07 21_Public Comment BOEM-2020-0005-3932_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from John V. Murphy |
| 02 - EIS Public Comments | BOEM_0085342 | BOEM_0085342 | BOEM_0085342 | BOEM_0085342 | | | 2020 07 21_Public Comment BOEM-2020-0005-3933_NEPA_SEIS_Bennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Henry Bennett |
| 02 - EIS Public Comments | BOEM_0085343 | BOEM_0085343 | BOEM_0085343 | BOEM_0085343 | | | 2020 07 21_Public Comment BOEM-2020-0005-3934_NEPA_SEIS_Doolan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doolan | BOEM | Comment from William Doolan |
| 02 - EIS Public Comments | BOEM_0085344 | BOEM_0085344 | BOEM_0085344 | BOEM_0085344 | | | 2020 07 21_Public Comment BOEM-2020-0005-3935_NEPA_SEIS_Gonzalez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Lisa Gonzalez |
| 02 - EIS Public Comments | BOEM_0085345 | BOEM_0085345 | BOEM_0085345 | BOEM_0085345 | | | 2020 07 21_Public Comment BOEM-2020-0005-3936_NEPA_SEIS_Nottingham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nottingham | BOEM | Comment from Lois Nottingham |
| 02 - EIS Public Comments | BOEM_0085346 | BOEM_0085346 | BOEM_0085346 | BOEM_0085346 | | | 2020 07 21_Public Comment BOEM-2020-0005-3937_NEPA_SEIS_Novkov.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novkov | BOEM | Comment from Russell Novkov |
| 02 - EIS Public Comments | BOEM_0085347 | BOEM_0085347 | BOEM_0085347 | BOEM_0085347 | | | 2020 07 21_Public Comment BOEM-2020-0005-3938_NEPA_SEIS_Alvare.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alvare | BOEM | Comment from Michelle Alvare |
| 02 - EIS Public Comments | BOEM_0085348 | BOEM_0085348 | BOEM_0085348 | BOEM_0085348 | | | 2020 07 21_Public Comment BOEM-2020-0005-3939_NEPA_SEIS_Simanton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simanton | BOEM | Comment from John Simanton |
| 02 - EIS Public Comments | BOEM_0085349 | BOEM_0085349 | BOEM_0085349 | BOEM_0085349 | | | 2020 07 21_Public Comment BOEM-2020-0005-3940_NEPA_SEIS_Belser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Belser | BOEM | Comment from Lois Belser |
| 02 - EIS Public Comments | BOEM_0085350 | BOEM_0085350 | BOEM_0085350 | BOEM_0085350 | | | 2020 07 21_Public Comment BOEM-2020-0005-3941_NEPA_SEIS_Olivo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olivo | BOEM | Comment from Juan Olivo |
| 02 - EIS Public Comments | BOEM_0085351 | BOEM_0085351 | BOEM_0085351 | BOEM_0085351 | | | 2020 07 21_Public Comment BOEM-2020-0005-3942_NEPA_SEIS_Jim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jim | BOEM | Comment from Jim Self |
| 02 - EIS Public Comments | BOEM_0085352 | BOEM_0085352 | BOEM_0085352 | BOEM_0085352 | | | 2020 07 21_Public Comment BOEM-2020-0005-3945_NEPA_SEIS_Hendriks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hendriks | BOEM | Comment from Wilma Hendriks |
| 02 - EIS Public Comments | BOEM_0085353 | BOEM_0085353 | BOEM_0085353 | BOEM_0085353 | | | 2020 07 21_Public Comment BOEM-2020-0005-3946_NEPA_SEIS_LaSchiava.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaSchiava | BOEM | Comment from Dona LaSchiava |
| 02 - EIS Public Comments | BOEM_0085354 | BOEM_0085354 | BOEM_0085354 | BOEM_0085354 | | | 2020 07 21_Public Comment BOEM-2020-0005-3947_NEPA_SEIS_Gallant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gallant | BOEM | Comment from Kara Gallant |
| 02 - EIS Public Comments | BOEM_0085355 | BOEM_0085355 | BOEM_0085355 | BOEM_0085355 | | | 2020 07 21_Public Comment BOEM-2020-0005-3948_NEPA_SEIS_Albers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Albers | BOEM | Comment from Robert Albers |
| 02 - EIS Public Comments | BOEM_0085356 | BOEM_0085356 | BOEM_0085356 | BOEM_0085356 | | | 2020 07 21_Public Comment BOEM-2020-0005-3951_NEPA_SEIS_Spencer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spencer | BOEM | Comment from Amy Spencer |
| 02 - EIS Public Comments | BOEM_0085357 | BOEM_0085357 | BOEM_0085357 | BOEM_0085357 | | | 2020 07 21_Public Comment BOEM-2020-0005-3953_NEPA_SEIS_Dixon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dixon | BOEM | Comment from Daphne Dixon |
| 02 - EIS Public Comments | BOEM_0085358 | BOEM_0085358 | BOEM_0085358 | BOEM_0085358 | | | 2020 07 21_Public Comment BOEM-2020-0005-3955_NEPA_SEIS_Alderette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alderette | BOEM | Comment from Gary Alderette |
| 02 - EIS Public Comments | BOEM_0085359 | BOEM_0085359 | BOEM_0085359 | BOEM_0085359 | | | 2020 07 21_Public Comment BOEM-2020-0005-3956_NEPA_SEIS_Whipple.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whipple | BOEM | Comment from Lisa Whipple |
| 02 - EIS Public Comments | BOEM_0085360 | BOEM_0085360 | BOEM_0085360 | BOEM_0085360 | | | 2020 07 21_Public Comment BOEM-2020-0005-3958_NEPA_SEIS_Bleckinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bleckinger | BOEM | Comment from dana Bleckinger |
| 02 - EIS Public Comments | BOEM_0085361 | BOEM_0085361 | BOEM_0085361 | BOEM_0085361 | | | 2020 07 21_Public Comment BOEM-2020-0005-3960_NEPA_SEIS_Crofford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crofford | BOEM | Comment from Barbara Crofford |
| 02 - EIS Public Comments | BOEM_0085362 | BOEM_0085362 | BOEM_0085362 | BOEM_0085362 | | | 2020 07 21_Public Comment BOEM-2020-0005-3961_NEPA_SEIS_Hepler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hepler | BOEM | Comment from Juanita Hepler |
| 02 - EIS Public Comments | BOEM_0085363 | BOEM_0085363 | BOEM_0085363 | BOEM_0085363 | | | 2020 07 21_Public Comment BOEM-2020-0005-3963_NEPA_SEIS_Davidson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Heather Davidson |
| 02 - EIS Public Comments | BOEM_0085364 | BOEM_0085364 | BOEM_0085364 | BOEM_0085364 | | | 2020 07 21_Public Comment BOEM-2020-0005-3964_NEPA_SEIS_Messick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Messick | BOEM | Comment from Rex Messick |
| 02 - EIS Public Comments | BOEM_0085365 | BOEM_0085365 | BOEM_0085365 | BOEM_0085365 | | | 2020 07 21_Public Comment BOEM-2020-0005-3968_NEPA_SEIS_Burnett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burnett | BOEM | Comment from Sandra Burnett |
| 02 - EIS Public Comments | BOEM_0085366 | BOEM_0085366 | BOEM_0085366 | BOEM_0085366 | | | 2020 07 21_Public Comment BOEM-2020-0005-3969_NEPA_SEIS_M..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M. | BOEM | Comment from Suzanne M. |
| 02 - EIS Public Comments | BOEM_0085367 | BOEM_0085367 | BOEM_0085367 | BOEM_0085367 | | | 2020 07 21_Public Comment BOEM-2020-0005-3970_NEPA_SEIS_Achey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Achey | BOEM | Comment from Beth Achey |
| 02 - EIS Public Comments | BOEM_0085368 | BOEM_0085368 | BOEM_0085368 | BOEM_0085368 | | | 2020 07 21_Public Comment BOEM-2020-0005-3971_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Pru Moore |
| 02 - EIS Public Comments | BOEM_0085369 | BOEM_0085369 | BOEM_0085369 | BOEM_0085369 | | | 2020 07 21_Public Comment BOEM-2020-0005-3974_NEPA_SEIS_Reyes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reyes | BOEM | Comment from Ana Reyes |
| 02 - EIS Public Comments | BOEM_0085370 | BOEM_0085370 | BOEM_0085370 | BOEM_0085370 | | | 2020 07 21_Public Comment BOEM-2020-0005-3976_NEPA_SEIS_clemson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | clemson | BOEM | Comment from g clemson |
| 02 - EIS Public Comments | BOEM_0085371 | BOEM_0085371 | BOEM_0085371 | BOEM_0085371 | | | 2020 07 21_Public Comment BOEM-2020-0005-3978_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Phyllis Schmidt |
| 02 - EIS Public Comments | BOEM_0085372 | BOEM_0085372 | BOEM_0085372 | BOEM_0085372 | | | 2020 07 21_Public Comment BOEM-2020-0005-3979_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Paul Schmidt |
| 02 - EIS Public Comments | BOEM_0085373 | BOEM_0085373 | BOEM_0085373 | BOEM_0085373 | | | 2020 07 21_Public Comment BOEM-2020-0005-3980_NEPA_SEIS_Crook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crook | BOEM | Comment from Dustin Crook |
| 02 - EIS Public Comments | BOEM_0085374 | BOEM_0085374 | BOEM_0085374 | BOEM_0085374 | | | 2020 07 21_Public Comment BOEM-2020-0005-3982_NEPA_SEIS_Siebert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siebert | BOEM | Comment from Joleen Siebert |
| 02 - EIS Public Comments | BOEM_0085375 | BOEM_0085375 | BOEM_0085375 | BOEM_0085375 | | | 2020 07 21_Public Comment BOEM-2020-0005-3984_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from P Sullivan |
| 02 - EIS Public Comments | BOEM_0085376 | BOEM_0085376 | BOEM_0085376 | BOEM_0085376 | | | 2020 07 21_Public Comment BOEM-2020-0005-3985_NEPA_SEIS_LORENZ.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LORENZ | BOEM | Comment from LARA LORENZ |
| 02 - EIS Public Comments | BOEM_0085377 | BOEM_0085377 | BOEM_0085377 | BOEM_0085377 | | | 2020 07 21_Public Comment BOEM-2020-0005-3986_NEPA_SEIS_Falk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Falk | BOEM | Comment from Diane Falk |
| 02 - EIS Public Comments | BOEM_0085378 | BOEM_0085378 | BOEM_0085378 | BOEM_0085378 | | | 2020 07 21_Public Comment BOEM-2020-0005-3987_NEPA_SEIS_Leete.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leete | BOEM | Comment from Jody Leete |
| 02 - EIS Public Comments | BOEM_0085379 | BOEM_0085379 | BOEM_0085379 | BOEM_0085379 | | | 2020 07 21_Public Comment BOEM-2020-0005-3988_NEPA_SEIS_Schorin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schorin | BOEM | Comment from Susan Schorin |
| 02 - EIS Public Comments | BOEM_0085380 | BOEM_0085380 | BOEM_0085380 | BOEM_0085380 | | | 2020 07 21_Public Comment BOEM-2020-0005-3991_NEPA_SEIS_Hildebrandt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hildebrandt | BOEM | Comment from T Hildebrandt |
| 02 - EIS Public Comments | BOEM_0085381 | BOEM_0085381 | BOEM_0085381 | BOEM_0085381 | | | 2020 07 21_Public Comment BOEM-2020-0005-3992_NEPA_SEIS_Dishman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dishman | BOEM | Comment from Patricia Dishman |
| 02 - EIS Public Comments | BOEM_0085382 | BOEM_0085382 | BOEM_0085382 | BOEM_0085382 | | | 2020 07 21_Public Comment BOEM-2020-0005-3993_NEPA_SEIS_Coleman-Slack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coleman-Slack | BOEM | Comment from Kelley Coleman-Slack |
| 02 - EIS Public Comments | BOEM_0085383 | BOEM_0085383 | BOEM_0085383 | BOEM_0085383 | | | 2020 07 21_Public Comment BOEM-2020-0005-3994_NEPA_SEIS_Henderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henderson | BOEM | Comment from Paul Henderson Henderson |
| 02 - EIS Public Comments | BOEM_0085384 | BOEM_0085384 | BOEM_0085384 | BOEM_0085384 | | | 2020 07 21_Public Comment BOEM-2020-0005-3995_NEPA_SEIS_Newton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newton | BOEM | Comment from Annette Newton |
| 02 - EIS Public Comments | BOEM_0085385 | BOEM_0085385 | BOEM_0085385 | BOEM_0085385 | | | 2020 07 21_Public Comment BOEM-2020-0005-3996_NEPA_SEIS_Cornell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cornell | BOEM | Comment from Matt Cornell |
| 02 - EIS Public Comments | BOEM_0085386 | BOEM_0085386 | BOEM_0085386 | BOEM_0085386 | | | 2020 07 21_Public Comment BOEM-2020-0005-3997_NEPA_SEIS_Hagstrom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hagstrom | BOEM | Comment from Sean Hagstrom |
| 02 - EIS Public Comments | BOEM_0085387 | BOEM_0085387 | BOEM_0085387 | BOEM_0085387 | | | 2020 07 21_Public Comment BOEM-2020-0005-3998_NEPA_SEIS_Gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Lisa Gordon |
| 02 - EIS Public Comments | BOEM_0085388 | BOEM_0085388 | BOEM_0085388 | BOEM_0085388 | | | 2020 07 21_Public Comment BOEM-2020-0005-4001_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Mary Lou Smith |
| 02 - EIS Public Comments | BOEM_0085389 | BOEM_0085389 | BOEM_0085389 | BOEM_0085389 | | | 2020 07 21_Public Comment BOEM-2020-0005-4003_NEPA_SEIS_Babb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Babb | BOEM | Comment from Ann Babb |
| 02 - EIS Public Comments | BOEM_0085390 | BOEM_0085390 | BOEM_0085390 | BOEM_0085390 | | | 2020 07 21_Public Comment BOEM-2020-0005-4005_NEPA_SEIS_Head.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Head | BOEM | Comment from Monroe Head |
| 02 - EIS Public Comments | BOEM_0085391 | BOEM_0085391 | BOEM_0085391 | BOEM_0085391 | | | 2020 07 21_Public Comment BOEM-2020-0005-4007_NEPA_SEIS_Blanke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blanke | BOEM | Comment from Steve Blanke |
| 02 - EIS Public Comments | BOEM_0085392 | BOEM_0085392 | BOEM_0085392 | BOEM_0085392 | | | 2020 07 21_Public Comment BOEM-2020-0005-4009_NEPA_SEIS_Azhar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Azhar | BOEM | Comment from Atiah Azhar |
| 02 - EIS Public Comments | BOEM_0085393 | BOEM_0085393 | BOEM_0085393 | BOEM_0085393 | | | 2020 07 21_Public Comment BOEM-2020-0005-4010_NEPA_SEIS_Briemer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Briemer | BOEM | Comment from Barbara Briemer |
| 02 - EIS Public Comments | BOEM_0085394 | BOEM_0085394 | BOEM_0085394 | BOEM_0085394 | | | 2020 07 21_Public Comment BOEM-2020-0005-4012_NEPA_SEIS_Dillon III.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dillon III | BOEM | Comment from M S Dillon III |
| 02 - EIS Public Comments | BOEM_0085395 | BOEM_0085395 | BOEM_0085395 | BOEM_0085395 | | | 2020 07 21_Public Comment BOEM-2020-0005-4015_NEPA_SEIS_Briggs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Briggs | BOEM | Comment from Don Briggs |
| 02 - EIS Public Comments | BOEM_0085396 | BOEM_0085396 | BOEM_0085396 | BOEM_0085396 | | | 2020 07 21_Public Comment BOEM-2020-0005-4016_NEPA_SEIS_M.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M | BOEM | Comment from G M |
| 02 - EIS Public Comments | BOEM_0085397 | BOEM_0085397 | BOEM_0085397 | BOEM_0085397 | | | 2020 07 21_Public Comment BOEM-2020-0005-4017_NEPA_SEIS_Hannigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hannigan | BOEM | Comment from Bob Hannigan |
| 02 - EIS Public Comments | BOEM_0085398 | BOEM_0085398 | BOEM_0085398 | BOEM_0085398 | | | 2020 07 21_Public Comment BOEM-2020-0005-4018_NEPA_SEIS_Bissonnette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bissonnette | BOEM | Comment from Raymond Bissonnette |
| 02 - EIS Public Comments | BOEM_0085399 | BOEM_0085399 | BOEM_0085399 | BOEM_0085399 | | | 2020 07 21_Public Comment BOEM-2020-0005-4019_NEPA_SEIS_Olsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Cheryl Olsen |
| 02 - EIS Public Comments | BOEM_0085400 | BOEM_0085400 | BOEM_0085400 | BOEM_0085400 | | | 2020 07 21_Public Comment BOEM-2020-0005-4020_NEPA_SEIS_Phelan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phelan | BOEM | Comment from Terry Phelan |
| 02 - EIS Public Comments | BOEM_0085401 | BOEM_0085401 | BOEM_0085401 | BOEM_0085401 | | | 2020 07 21_Public Comment BOEM-2020-0005-4021_NEPA_SEIS_Blanke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blanke | BOEM | Comment from Yuana Blanke |
| 02 - EIS Public Comments | BOEM_0085402 | BOEM_0085402 | BOEM_0085402 | BOEM_0085402 | | | 2020 07 21_Public Comment BOEM-2020-0005-4024_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Brian Miller |
| 02 - EIS Public Comments | BOEM_0085403 | BOEM_0085403 | BOEM_0085403 | BOEM_0085403 | | | 2020 07 21_Public Comment BOEM-2020-0005-4026_NEPA_SEIS_Gimberlein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gimberlein | BOEM | Comment from Alison Gimberlein |
| 02 - EIS Public Comments | BOEM_0085404 | BOEM_0085404 | BOEM_0085404 | BOEM_0085404 | | | 2020 07 21_Public Comment BOEM-2020-0005-4029_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Barbara Smith |
| 02 - EIS Public Comments | BOEM_0085405 | BOEM_0085405 | BOEM_0085405 | BOEM_0085405 | | | 2020 07 21_Public Comment BOEM-2020-0005-4030_NEPA_SEIS_Elgart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elgart | BOEM | Comment from Charlene Elgart |
| 02 - EIS Public Comments | BOEM_0085406 | BOEM_0085406 | BOEM_0085406 | BOEM_0085406 | | | 2020 07 21_Public Comment BOEM-2020-0005-4032_NEPA_SEIS_Kienzle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kienzle | BOEM | Comment from Sandy Kienzle |
| 02 - EIS Public Comments | BOEM_0085407 | BOEM_0085407 | BOEM_0085407 | BOEM_0085407 | | | 2020 07 21_Public Comment BOEM-2020-0005-4034_NEPA_SEIS_Tomaschik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tomaschik | BOEM | Comment from Kathryn Tomaschik |
| 02 - EIS Public Comments | BOEM_0085408 | BOEM_0085408 | BOEM_0085408 | BOEM_0085408 | | | 2020 07 21_Public Comment BOEM-2020-0005-4036_NEPA_SEIS_Poole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poole | BOEM | Comment from Joan N. Poole |
| 02 - EIS Public Comments | BOEM_0085409 | BOEM_0085409 | BOEM_0085409 | BOEM_0085409 | | | 2020 07 21_Public Comment BOEM-2020-0005-4040_NEPA_SEIS_Soucek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Soucek | BOEM | Comment from P.P. Soucek |
| 02 - EIS Public Comments | BOEM_0085410 | BOEM_0085410 | BOEM_0085410 | BOEM_0085410 | | | 2020 07 21_Public Comment BOEM-2020-0005-4042_NEPA_SEIS_Warner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warner | BOEM | Comment from Gary Warner |
| 02 - EIS Public Comments | BOEM_0085411 | BOEM_0085411 | BOEM_0085411 | BOEM_0085411 | | | 2020 07 21_Public Comment BOEM-2020-0005-4044_NEPA_SEIS_Sobchik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sobchik | BOEM | Comment from Ron Sobchik |
| 02 - EIS Public Comments | BOEM_0085412 | BOEM_0085412 | BOEM_0085412 | BOEM_0085412 | | | 2020 07 21_Public Comment BOEM-2020-0005-4045_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Neil Brown |
| 02 - EIS Public Comments | BOEM_0085413 | BOEM_0085413 | BOEM_0085413 | BOEM_0085413 | | | 2020 07 21_Public Comment BOEM-2020-0005-4046_NEPA_SEIS_Villavicencio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Villavicencio | BOEM | Comment from Sandra Villavicencio |
| 02 - EIS Public Comments | BOEM_0085414 | BOEM_0085414 | BOEM_0085414 | BOEM_0085414 | | | 2020 07 21_Public Comment BOEM-2020-0005-4048_NEPA_SEIS_Almada.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Almada | BOEM | Comment from Rick Almada |
| 02 - EIS Public Comments | BOEM_0085415 | BOEM_0085415 | BOEM_0085415 | BOEM_0085415 | | | 2020 07 21_Public Comment BOEM-2020-0005-4050_NEPA_SEIS_Price.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Sherry Price |
| 02 - EIS Public Comments | BOEM_0085416 | BOEM_0085416 | BOEM_0085416 | BOEM_0085416 | | | 2020 07 21_Public Comment BOEM-2020-0005-4052_NEPA_SEIS_Dell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dell | BOEM | Comment from Todd Dell |
| 02 - EIS Public Comments | BOEM_0085417 | BOEM_0085417 | BOEM_0085417 | BOEM_0085417 | | | 2020 07 21_Public Comment BOEM-2020-0005-4054_NEPA_SEIS_Leonard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leonard | BOEM | Comment from Kirk Leonard |
| 02 - EIS Public Comments | BOEM_0085418 | BOEM_0085418 | BOEM_0085418 | BOEM_0085418 | | | 2020 07 21_Public Comment BOEM-2020-0005-4056_NEPA_SEIS_Hollar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hollar | BOEM | Comment from Rondane Hollar |
| 02 - EIS Public Comments | BOEM_0085419 | BOEM_0085419 | BOEM_0085419 | BOEM_0085419 | | | 2020 07 21_Public Comment BOEM-2020-0005-4057_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Ben Moore |
| 02 - EIS Public Comments | BOEM_0085420 | BOEM_0085420 | BOEM_0085420 | BOEM_0085420 | | | 2020 07 21_Public Comment BOEM-2020-0005-4059_NEPA_SEIS_Varney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Varney | BOEM | Comment from Karen Varney |
| 02 - EIS Public Comments | BOEM_0085421 | BOEM_0085421 | BOEM_0085421 | BOEM_0085421 | | | 2020 07 21_Public Comment BOEM-2020-0005-4062_NEPA_SEIS_Wyatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wyatt | BOEM | Comment from Dorothy Wyatt |
| 02 - EIS Public Comments | BOEM_0085422 | BOEM_0085422 | BOEM_0085422 | BOEM_0085422 | | | 2020 07 21_Public Comment BOEM-2020-0005-4063_NEPA_SEIS_Sperry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sperry | BOEM | Comment from Carolyn Sperry |
| 02 - EIS Public Comments | BOEM_0085423 | BOEM_0085423 | BOEM_0085423 | BOEM_0085423 | | | 2020 07 21_Public Comment BOEM-2020-0005-4065_NEPA_SEIS_Teshima.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Teshima | BOEM | Comment from Paul Teshima |
| 02 - EIS Public Comments | BOEM_0085424 | BOEM_0085424 | BOEM_0085424 | BOEM_0085424 | | | 2020 07 21_Public Comment BOEM-2020-0005-4067_NEPA_SEIS_Peters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peters | BOEM | Comment from Bruce Peters |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085425 | BOEM_0085425 | BOEM_0085425 | BOEM_0085425 | | | 2020 07 21_Public Comment BOEM-2020-0005-4068_NEPA_SEIS_Gourley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gourley | BOEM | Comment from Tom Gourley |
| 02 - EIS Public Comments | BOEM_0085426 | BOEM_0085426 | BOEM_0085426 | BOEM_0085426 | | | 2020 07 21_Public Comment BOEM-2020-0005-4074_NEPA_SEIS_Malfucci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malfucci | BOEM | Comment from Robert Malfucci |
| 02 - EIS Public Comments | BOEM_0085427 | BOEM_0085427 | BOEM_0085427 | BOEM_0085427 | | | 2020 07 21_Public Comment BOEM-2020-0005-4075_NEPA_SEIS_Farley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farley | BOEM | Comment from Pamella Farley |
| 02 - EIS Public Comments | BOEM_0085428 | BOEM_0085428 | BOEM_0085428 | BOEM_0085428 | | | 2020 07 21_Public Comment BOEM-2020-0005-4076_NEPA_SEIS_Frye.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frye | BOEM | Comment from Joyce Frye |
| 02 - EIS Public Comments | BOEM_0085429 | BOEM_0085429 | BOEM_0085429 | BOEM_0085429 | | | 2020 07 21_Public Comment BOEM-2020-0005-4077_NEPA_SEIS_Dadgari.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dadgari | BOEM | Comment from Joseph Dadgari |
| 02 - EIS Public Comments | BOEM_0085430 | BOEM_0085430 | BOEM_0085430 | BOEM_0085430 | | | 2020 07 21_Public Comment BOEM-2020-0005-4080_NEPA_SEIS_Drysdale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drysdale | BOEM | Comment from Mil Drysdale |
| 02 - EIS Public Comments | BOEM_0085431 | BOEM_0085431 | BOEM_0085431 | BOEM_0085431 | | | 2020 07 21_Public Comment BOEM-2020-0005-4081_NEPA_SEIS_Hand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hand | BOEM | Comment from Debra Hand |
| 02 - EIS Public Comments | BOEM_0085432 | BOEM_0085432 | BOEM_0085432 | BOEM_0085432 | | | 2020 07 21_Public Comment BOEM-2020-0005-4084_NEPA_SEIS_Hansel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hansel | BOEM | Comment from Ron Hansel |
| 02 - EIS Public Comments | BOEM_0085433 | BOEM_0085433 | BOEM_0085433 | BOEM_0085433 | | | 2020 07 21_Public Comment BOEM-2020-0005-4087_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from J Kelly |
| 02 - EIS Public Comments | BOEM_0085434 | BOEM_0085434 | BOEM_0085434 | BOEM_0085434 | | | 2020 07 21_Public Comment BOEM-2020-0005-4088_NEPA_SEIS_Vouroscallahan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vouroscallahan | BOEM | Comment from Pamela Vouroscallahan |
| 02 - EIS Public Comments | BOEM_0085435 | BOEM_0085435 | BOEM_0085435 | BOEM_0085435 | | | 2020 07 21_Public Comment BOEM-2020-0005-4089_NEPA_SEIS_Pierce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pierce | BOEM | Comment from Helen Pierce |
| 02 - EIS Public Comments | BOEM_0085436 | BOEM_0085436 | BOEM_0085436 | BOEM_0085436 | | | 2020 07 21_Public Comment BOEM-2020-0005-4090_NEPA_SEIS_Brouillette-Jobe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brouillette-Jobe | BOEM | Comment from Sandra Brouillette-Jobe |
| 02 - EIS Public Comments | BOEM_0085437 | BOEM_0085437 | BOEM_0085437 | BOEM_0085437 | | | 2020 07 21_Public Comment BOEM-2020-0005-4091_NEPA_SEIS_Gonzales.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzales | BOEM | Comment from Gonzales Gonzales |
| 02 - EIS Public Comments | BOEM_0085438 | BOEM_0085438 | BOEM_0085438 | BOEM_0085438 | | | 2020 07 21_Public Comment BOEM-2020-0005-4092_NEPA_SEIS_Elsley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elsley | BOEM | Comment from Kate Elsley |
| 02 - EIS Public Comments | BOEM_0085439 | BOEM_0085439 | BOEM_0085439 | BOEM_0085439 | | | 2020 07 21_Public Comment BOEM-2020-0005-4093_NEPA_SEIS_Nowacki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nowacki | BOEM | Comment from Jennifer Nowacki |
| 02 - EIS Public Comments | BOEM_0085440 | BOEM_0085440 | BOEM_0085440 | BOEM_0085440 | | | 2020 07 21_Public Comment BOEM-2020-0005-4095_NEPA_SEIS_Hult.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hult | BOEM | Comment from Philip Hult |
| 02 - EIS Public Comments | BOEM_0085441 | BOEM_0085441 | BOEM_0085441 | BOEM_0085441 | | | 2020 07 21_Public Comment BOEM-2020-0005-4096_NEPA_SEIS_Steinolfson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steinolfson | BOEM | Comment from September Steinolfson |
| 02 - EIS Public Comments | BOEM_0085442 | BOEM_0085442 | BOEM_0085442 | BOEM_0085442 | | | 2020 07 21_Public Comment BOEM-2020-0005-4098_NEPA_SEIS_Watts-Rosenfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watts-Rosenfeld | BOEM | Comment from Susan Watts-Rosenfeld |
| 02 - EIS Public Comments | BOEM_0085443 | BOEM_0085443 | BOEM_0085443 | BOEM_0085443 | | | 2020 07 21_Public Comment BOEM-2020-0005-4100_NEPA_SEIS_Bailey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Stephen Bailey |
| 02 - EIS Public Comments | BOEM_0085444 | BOEM_0085444 | BOEM_0085444 | BOEM_0085444 | | | 2020 07 21_Public Comment BOEM-2020-0005-4102_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Elizabeth Young |
| 02 - EIS Public Comments | BOEM_0085445 | BOEM_0085445 | BOEM_0085445 | BOEM_0085445 | | | 2020 07 21_Public Comment BOEM-2020-0005-4104_NEPA_SEIS_Dompert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dompert | BOEM | Comment from Elaine Dompert |
| 02 - EIS Public Comments | BOEM_0085446 | BOEM_0085446 | BOEM_0085446 | BOEM_0085446 | | | 2020 07 21_Public Comment BOEM-2020-0005-4105_NEPA_SEIS_Ryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Steve Ryan |
| 02 - EIS Public Comments | BOEM_0085447 | BOEM_0085447 | BOEM_0085447 | BOEM_0085447 | | | 2020 07 21_Public Comment BOEM-2020-0005-4107_NEPA_SEIS_Schlemel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schlemel | BOEM | Comment from Pierre Schlemel |
| 02 - EIS Public Comments | BOEM_0085448 | BOEM_0085448 | BOEM_0085448 | BOEM_0085448 | | | 2020 07 21_Public Comment BOEM-2020-0005-4110_NEPA_SEIS_Ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Bruce Ross |
| 02 - EIS Public Comments | BOEM_0085449 | BOEM_0085449 | BOEM_0085449 | BOEM_0085449 | | | 2020 07 21_Public Comment BOEM-2020-0005-4111_NEPA_SEIS_Cencula.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cencula | BOEM | Comment from Nancy Cencula |
| 02 - EIS Public Comments | BOEM_0085450 | BOEM_0085450 | BOEM_0085450 | BOEM_0085450 | | | 2020 07 21_Public Comment BOEM-2020-0005-4112_NEPA_SEIS_Denning.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Denning | BOEM | Comment from Christine Denning |
| 02 - EIS Public Comments | BOEM_0085451 | BOEM_0085451 | BOEM_0085451 | BOEM_0085451 | | | 2020 07 21_Public Comment BOEM-2020-0005-4113_NEPA_SEIS_Sprowls.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sprowls | BOEM | Comment from David Sprowls |
| 02 - EIS Public Comments | BOEM_0085452 | BOEM_0085452 | BOEM_0085452 | BOEM_0085452 | | | 2020 07 21_Public Comment BOEM-2020-0005-4114_NEPA_SEIS_Hammond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hammond | BOEM | Comment from David Hammond |
| 02 - EIS Public Comments | BOEM_0085453 | BOEM_0085453 | BOEM_0085453 | BOEM_0085453 | | | 2020 07 21_Public Comment BOEM-2020-0005-4115_NEPA_SEIS_Isaacson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Isaacson | BOEM | Comment from Saletha Isaacson |
| 02 - EIS Public Comments | BOEM_0085454 | BOEM_0085454 | BOEM_0085454 | BOEM_0085454 | | | 2020 07 21_Public Comment BOEM-2020-0005-4116_NEPA_SEIS_H.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | H | BOEM | Comment from C H |
| 02 - EIS Public Comments | BOEM_0085455 | BOEM_0085455 | BOEM_0085455 | BOEM_0085455 | | | 2020 07 21_Public Comment BOEM-2020-0005-4117_NEPA_SEIS_Lopane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lopane | BOEM | Comment from Mel Lopane |
| 02 - EIS Public Comments | BOEM_0085456 | BOEM_0085456 | BOEM_0085456 | BOEM_0085456 | | | 2020 07 21_Public Comment BOEM-2020-0005-4118_NEPA_SEIS_Willis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willis | BOEM | Comment from Elizabeth Willis |
| 02 - EIS Public Comments | BOEM_0085457 | BOEM_0085457 | BOEM_0085457 | BOEM_0085457 | | | 2020 07 21_Public Comment BOEM-2020-0005-4121_NEPA_SEIS_Mlynczak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mlynczak | BOEM | Comment from Raymond Mlynczak |
| 02 - EIS Public Comments | BOEM_0085458 | BOEM_0085458 | BOEM_0085458 | BOEM_0085458 | | | 2020 07 21_Public Comment BOEM-2020-0005-4123_NEPA_SEIS_Vassar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vassar | BOEM | Comment from William Vassar |
| 02 - EIS Public Comments | BOEM_0085459 | BOEM_0085459 | BOEM_0085459 | BOEM_0085459 | | | 2020 07 21_Public Comment BOEM-2020-0005-4124_NEPA_SEIS_Becker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Becker | BOEM | Comment from Martin Becker |
| 02 - EIS Public Comments | BOEM_0085460 | BOEM_0085460 | BOEM_0085460 | BOEM_0085460 | | | 2020 07 21_Public Comment BOEM-2020-0005-4126_NEPA_SEIS_Fieldgrove.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fieldgrove | BOEM | Comment from Gayle Fieldgrove |
| 02 - EIS Public Comments | BOEM_0085461 | BOEM_0085461 | BOEM_0085461 | BOEM_0085461 | | | 2020 07 21_Public Comment BOEM-2020-0005-4127_NEPA_SEIS_McCracken.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCracken | BOEM | Comment from David McCracken |
| 02 - EIS Public Comments | BOEM_0085462 | BOEM_0085462 | BOEM_0085462 | BOEM_0085462 | | | 2020 07 21_Public Comment BOEM-2020-0005-4128_NEPA_SEIS_Livingston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Livingston | BOEM | Comment from Suzanne Livingston |
| 02 - EIS Public Comments | BOEM_0085463 | BOEM_0085463 | BOEM_0085463 | BOEM_0085463 | | | 2020 07 21_Public Comment BOEM-2020-0005-4130_NEPA_SEIS_Mancuso.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mancuso | BOEM | Comment from Rosmary Mancuso |
| 02 - EIS Public Comments | BOEM_0085464 | BOEM_0085464 | BOEM_0085464 | BOEM_0085464 | | | 2020 07 21_Public Comment BOEM-2020-0005-4131_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Phyllis Schmidt |
| 02 - EIS Public Comments | BOEM_0085465 | BOEM_0085465 | BOEM_0085465 | BOEM_0085465 | | | 2020 07 21_Public Comment BOEM-2020-0005-4134_NEPA_SEIS_belcastro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | belcastro | BOEM | Comment from frank belcastro |
| 02 - EIS Public Comments | BOEM_0085466 | BOEM_0085466 | BOEM_0085466 | BOEM_0085466 | | | 2020 07 21_Public Comment BOEM-2020-0005-4136_NEPA_SEIS_Hailstone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hailstone | BOEM | Comment from D. Hooker Hailstone |
| 02 - EIS Public Comments | BOEM_0085467 | BOEM_0085467 | BOEM_0085467 | BOEM_0085467 | | | 2020 07 21_Public Comment BOEM-2020-0005-4138_NEPA_SEIS_Sparlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sparlin | BOEM | Comment from Shauna Sparlin |
| 02 - EIS Public Comments | BOEM_0085468 | BOEM_0085468 | BOEM_0085468 | BOEM_0085468 | | | 2020 07 21_Public Comment BOEM-2020-0005-4140_NEPA_SEIS_Vasquez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vasquez | BOEM | Comment from Alex Vasquez |
| 02 - EIS Public Comments | BOEM_0085469 | BOEM_0085469 | BOEM_0085469 | BOEM_0085469 | | | 2020 07 21_Public Comment BOEM-2020-0005-4141_NEPA_SEIS_Ong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ong | BOEM | Comment from Ming Ong |
| 02 - EIS Public Comments | BOEM_0085470 | BOEM_0085470 | BOEM_0085470 | BOEM_0085470 | | | 2020 07 21_Public Comment BOEM-2020-0005-4142_NEPA_SEIS_thorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | thorn | BOEM | Comment from debbie thorn |
| 02 - EIS Public Comments | BOEM_0085471 | BOEM_0085471 | BOEM_0085471 | BOEM_0085471 | | | 2020 07 21_Public Comment BOEM-2020-0005-4143_NEPA_SEIS_Friesen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Friesen | BOEM | Comment from Debbie Friesen |
| 02 - EIS Public Comments | BOEM_0085472 | BOEM_0085472 | BOEM_0085472 | BOEM_0085472 | | | 2020 07 21_Public Comment BOEM-2020-0005-4145_NEPA_SEIS_Watkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watkins | BOEM | Comment from Jim Watkins |
| 02 - EIS Public Comments | BOEM_0085473 | BOEM_0085473 | BOEM_0085473 | BOEM_0085473 | | | 2020 07 21_Public Comment BOEM-2020-0005-4146_NEPA_SEIS_Klimczak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klimczak | BOEM | Comment from Matthew Klimczak |
| 02 - EIS Public Comments | BOEM_0085474 | BOEM_0085474 | BOEM_0085474 | BOEM_0085474 | | | 2020 07 21_Public Comment BOEM-2020-0005-4147_NEPA_SEIS_Ann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ann | BOEM | Comment from Tina Ann |
| 02 - EIS Public Comments | BOEM_0085475 | BOEM_0085475 | BOEM_0085475 | BOEM_0085475 | | | 2020 07 21_Public Comment BOEM-2020-0005-4148_NEPA_SEIS_Coughlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coughlin | BOEM | Comment from John Coughlin |
| 02 - EIS Public Comments | BOEM_0085476 | BOEM_0085476 | BOEM_0085476 | BOEM_0085476 | | | 2020 07 21_Public Comment BOEM-2020-0005-4150_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Douglas Meyer |
| 02 - EIS Public Comments | BOEM_0085477 | BOEM_0085477 | BOEM_0085477 | BOEM_0085477 | | | 2020 07 21_Public Comment BOEM-2020-0005-4152_NEPA_SEIS_Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Donna Allen |
| 02 - EIS Public Comments | BOEM_0085478 | BOEM_0085478 | BOEM_0085478 | BOEM_0085478 | | | 2020 07 21_Public Comment BOEM-2020-0005-4154_NEPA_SEIS_Walters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Elizabeth Walters |
| 02 - EIS Public Comments | BOEM_0085479 | BOEM_0085479 | BOEM_0085479 | BOEM_0085479 | | | 2020 07 21_Public Comment BOEM-2020-0005-4161_NEPA_SEIS_shroder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | shroder | BOEM | Comment from steven shroder |
| 02 - EIS Public Comments | BOEM_0085480 | BOEM_0085480 | BOEM_0085480 | BOEM_0085480 | | | 2020 07 21_Public Comment BOEM-2020-0005-4162_NEPA_SEIS_Costigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Costigan | BOEM | Comment from Cheryl Costigan |
| 02 - EIS Public Comments | BOEM_0085481 | BOEM_0085481 | BOEM_0085481 | BOEM_0085481 | | | 2020 07 21_Public Comment BOEM-2020-0005-4163_NEPA_SEIS_Pfeifer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pfeifer | BOEM | Comment from Nezka Pfeifer |
| 02 - EIS Public Comments | BOEM_0085482 | BOEM_0085482 | BOEM_0085482 | BOEM_0085482 | | | 2020 07 21_Public Comment BOEM-2020-0005-4164_NEPA_SEIS_Varon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Varon | BOEM | Comment from Elise Varon |
| 02 - EIS Public Comments | BOEM_0085483 | BOEM_0085483 | BOEM_0085483 | BOEM_0085483 | | | 2020 07 21_Public Comment BOEM-2020-0005-4165_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Dan Nelson |
| 02 - EIS Public Comments | BOEM_0085484 | BOEM_0085484 | BOEM_0085484 | BOEM_0085484 | | | 2020 07 21_Public Comment BOEM-2020-0005-4166_NEPA_SEIS_lashlee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | lashlee | BOEM | Comment from hans lashlee |
| 02 - EIS Public Comments | BOEM_0085485 | BOEM_0085485 | BOEM_0085485 | BOEM_0085485 | | | 2020 07 21_Public Comment BOEM-2020-0005-4167_NEPA_SEIS_Charvat.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Charvat | BOEM | Comment from Jan Charvat |
| 02 - EIS Public Comments | BOEM_0085486 | BOEM_0085486 | BOEM_0085486 | BOEM_0085486 | | | 2020 07 21_Public Comment BOEM-2020-0005-4168_NEPA_SEIS_Hise.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hise | BOEM | Comment from Diane Hise |
| 02 - EIS Public Comments | BOEM_0085487 | BOEM_0085487 | BOEM_0085487 | BOEM_0085487 | | | 2020 07 21_Public Comment BOEM-2020-0005-4169_NEPA_SEIS_Racine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Racine | BOEM | Comment from Robert Racine |
| 02 - EIS Public Comments | BOEM_0085488 | BOEM_0085488 | BOEM_0085488 | BOEM_0085488 | | | 2020 07 21_Public Comment BOEM-2020-0005-4171_NEPA_SEIS_Rea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rea | BOEM | Comment from Linda Rea |
| 02 - EIS Public Comments | BOEM_0085489 | BOEM_0085489 | BOEM_0085489 | BOEM_0085489 | | | 2020 07 21_Public Comment BOEM-2020-0005-4173_NEPA_SEIS_Holmes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holmes | BOEM | Comment from Maryellen Holmes |
| 02 - EIS Public Comments | BOEM_0085490 | BOEM_0085490 | BOEM_0085490 | BOEM_0085490 | | | 2020 07 21_Public Comment BOEM-2020-0005-4175_NEPA_SEIS_Woodcock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woodcock | BOEM | Comment from Charlene Woodcock |
| 02 - EIS Public Comments | BOEM_0085491 | BOEM_0085491 | BOEM_0085491 | BOEM_0085491 | | | 2020 07 21_Public Comment BOEM-2020-0005-4177_NEPA_SEIS_Lemay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lemay | BOEM | Comment from Paula Lemay |
| 02 - EIS Public Comments | BOEM_0085492 | BOEM_0085492 | BOEM_0085492 | BOEM_0085492 | | | 2020 07 21_Public Comment BOEM-2020-0005-4179_NEPA_SEIS_Rosen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosen | BOEM | Comment from Keith Rosen |
| 02 - EIS Public Comments | BOEM_0085493 | BOEM_0085493 | BOEM_0085493 | BOEM_0085493 | | | 2020 07 21_Public Comment BOEM-2020-0005-4182_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Scott Young |
| 02 - EIS Public Comments | BOEM_0085494 | BOEM_0085494 | BOEM_0085494 | BOEM_0085494 | | | 2020 07 21_Public Comment BOEM-2020-0005-4184_NEPA_SEIS_Doty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doty | BOEM | Comment from Don Doty |
| 02 - EIS Public Comments | BOEM_0085495 | BOEM_0085495 | BOEM_0085495 | BOEM_0085495 | | | 2020 07 21_Public Comment BOEM-2020-0005-4186_NEPA_SEIS_Roehrig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roehrig | BOEM | Comment from Jo Roehrig |
| 02 - EIS Public Comments | BOEM_0085496 | BOEM_0085496 | BOEM_0085496 | BOEM_0085496 | | | 2020 07 21_Public Comment BOEM-2020-0005-4188_NEPA_SEIS_Love.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Love | BOEM | Comment from Michael Love |
| 02 - EIS Public Comments | BOEM_0085497 | BOEM_0085497 | BOEM_0085497 | BOEM_0085497 | | | 2020 07 21_Public Comment BOEM-2020-0005-4190_NEPA_SEIS_Marshall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Fergus Marshall |
| 02 - EIS Public Comments | BOEM_0085498 | BOEM_0085498 | BOEM_0085498 | BOEM_0085498 | | | 2020 07 21_Public Comment BOEM-2020-0005-4191_NEPA_SEIS_Platt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Platt | BOEM | Comment from Katherine Platt |
| 02 - EIS Public Comments | BOEM_0085499 | BOEM_0085499 | BOEM_0085499 | BOEM_0085499 | | | 2020 07 21_Public Comment BOEM-2020-0005-4193_NEPA_SEIS_Heliker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heliker | BOEM | Comment from Larry Heliker |
| 02 - EIS Public Comments | BOEM_0085500 | BOEM_0085500 | BOEM_0085500 | BOEM_0085500 | | | 2020 07 21_Public Comment BOEM-2020-0005-4194_NEPA_SEIS_Garoutte.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garoutte | BOEM | Comment from Debra Garoutte |
| 02 - EIS Public Comments | BOEM_0085501 | BOEM_0085501 | BOEM_0085501 | BOEM_0085501 | | | 2020 07 21_Public Comment BOEM-2020-0005-4196_NEPA_SEIS_Fuller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fuller | BOEM | Comment from Tony Fuller |
| 02 - EIS Public Comments | BOEM_0085502 | BOEM_0085502 | BOEM_0085502 | BOEM_0085502 | | | 2020 07 21_Public Comment BOEM-2020-0005-4197_NEPA_SEIS_Smyth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smyth | BOEM | Comment from Barbara Smyth |
| 02 - EIS Public Comments | BOEM_0085503 | BOEM_0085503 | BOEM_0085503 | BOEM_0085503 | | | 2020 07 21_Public Comment BOEM-2020-0005-4198_NEPA_SEIS_Rancatti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rancatti | BOEM | Comment from Jan Rancatti |
| 02 - EIS Public Comments | BOEM_0085504 | BOEM_0085504 | BOEM_0085504 | BOEM_0085504 | | | 2020 07 21_Public Comment BOEM-2020-0005-4200_NEPA_SEIS_Cooke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooke | BOEM | Comment from Douglas Cooke |
| 02 - EIS Public Comments | BOEM_0085505 | BOEM_0085506 | BOEM_0085505 | BOEM_0085506 | | | 2020 07 21_Public Comment BOEM-2020-0005-4202_NEPA_SEIS_Beavin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beavin | BOEM | Comment from John Beavin |
| 02 - EIS Public Comments | BOEM_0085507 | BOEM_0085507 | BOEM_0085507 | BOEM_0085507 | | | 2020 07 21_Public Comment BOEM-2020-0005-4205_NEPA_SEIS_Dalporto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dalporto | BOEM | Comment from Amy Dalporto |
| 02 - EIS Public Comments | BOEM_0085508 | BOEM_0085508 | BOEM_0085508 | BOEM_0085508 | | | 2020 07 21_Public Comment BOEM-2020-0005-4207_NEPA_SEIS_Kirks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirks | BOEM | Comment from James Kirks |
| 02 - EIS Public Comments | BOEM_0085509 | BOEM_0085509 | BOEM_0085509 | BOEM_0085509 | | | 2020 07 21_Public Comment BOEM-2020-0005-4208_NEPA_SEIS_Siegel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siegel | BOEM | Comment from Sheila Siegel |
| 02 - EIS Public Comments | BOEM_0085510 | BOEM_0085510 | BOEM_0085510 | BOEM_0085510 | | | 2020 07 21_Public Comment BOEM-2020-0005-4210_NEPA_SEIS_Bissell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bissell | BOEM | Comment from Mary Bissell |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085511 | BOEM_0085511 | BOEM_0085511 | BOEM_0085511 | | | 2020 07 21_Public Comment BOEM-2020-0005-4211_NEPA_SEIS_Alison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alison | BOEM | Comment from Cheryl Alison |
| 02 - EIS Public Comments | BOEM_0085512 | BOEM_0085512 | BOEM_0085512 | BOEM_0085512 | | | 2020 07 21_Public Comment BOEM-2020-0005-4212_NEPA_SEIS_Galdo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galdo | BOEM | Comment from Querido Galdo |
| 02 - EIS Public Comments | BOEM_0085513 | BOEM_0085513 | BOEM_0085513 | BOEM_0085513 | | | 2020 07 21_Public Comment BOEM-2020-0005-4213_NEPA_SEIS_Cloud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cloud | BOEM | Comment from Sally Cloud |
| 02 - EIS Public Comments | BOEM_0085514 | BOEM_0085514 | BOEM_0085514 | BOEM_0085514 | | | 2020 07 21_Public Comment BOEM-2020-0005-4214_NEPA_SEIS_Parker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parker | BOEM | Comment from Craig Parker |
| 02 - EIS Public Comments | BOEM_0085515 | BOEM_0085515 | BOEM_0085515 | BOEM_0085515 | | | 2020 07 21_Public Comment BOEM-2020-0005-4215_NEPA_SEIS_Mouton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mouton | BOEM | Comment from Janice Mouton |
| 02 - EIS Public Comments | BOEM_0085516 | BOEM_0085516 | BOEM_0085516 | BOEM_0085516 | | | 2020 07 21_Public Comment BOEM-2020-0005-4217_NEPA_SEIS_Herman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herman | BOEM | Comment from Gene Herman |
| 02 - EIS Public Comments | BOEM_0085517 | BOEM_0085517 | BOEM_0085517 | BOEM_0085517 | | | 2020 07 21_Public Comment BOEM-2020-0005-4219_NEPA_SEIS_Ford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ford | BOEM | Comment from Kenneth Ford |
| 02 - EIS Public Comments | BOEM_0085518 | BOEM_0085518 | BOEM_0085518 | BOEM_0085518 | | | 2020 07 21_Public Comment BOEM-2020-0005-4220_NEPA_SEIS_Gall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gall | BOEM | Comment from Robert Gall |
| 02 - EIS Public Comments | BOEM_0085519 | BOEM_0085519 | BOEM_0085519 | BOEM_0085519 | | | 2020 07 21_Public Comment BOEM-2020-0005-4222_NEPA_SEIS_Barber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barber | BOEM | Comment from Jim Barber |
| 02 - EIS Public Comments | BOEM_0085520 | BOEM_0085520 | BOEM_0085520 | BOEM_0085520 | | | 2020 07 21_Public Comment BOEM-2020-0005-4223_NEPA_SEIS_Meehan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meehan | BOEM | Comment from Carol And Barry Meehan |
| 02 - EIS Public Comments | BOEM_0085521 | BOEM_0085521 | BOEM_0085521 | BOEM_0085521 | | | 2020 07 21_Public Comment BOEM-2020-0005-4225_NEPA_SEIS_Loch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loch | BOEM | Comment from Jennifer Loch |
| 02 - EIS Public Comments | BOEM_0085522 | BOEM_0085522 | BOEM_0085522 | BOEM_0085522 | | | 2020 07 21_Public Comment BOEM-2020-0005-4228_NEPA_SEIS_crump.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | crump | BOEM | Comment from jude crump |
| 02 - EIS Public Comments | BOEM_0085523 | BOEM_0085523 | BOEM_0085523 | BOEM_0085523 | | | 2020 07 21_Public Comment BOEM-2020-0005-4231_NEPA_SEIS_Dinsmore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dinsmore | BOEM | Comment from James Dinsmore |
| 02 - EIS Public Comments | BOEM_0085524 | BOEM_0085524 | BOEM_0085524 | BOEM_0085524 | | | 2020 07 21_Public Comment BOEM-2020-0005-4233_NEPA_SEIS_Platt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Platt | BOEM | Comment from Inara Platt |
| 02 - EIS Public Comments | BOEM_0085525 | BOEM_0085525 | BOEM_0085525 | BOEM_0085525 | | | 2020 07 21_Public Comment BOEM-2020-0005-4235_NEPA_SEIS_Falletta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Falletta | BOEM | Comment from Nicholas Falletta |
| 02 - EIS Public Comments | BOEM_0085526 | BOEM_0085527 | BOEM_0085526 | BOEM_0085527 | | | 2020 07 21_Public Comment BOEM-2020-0005-4237_NEPA_SEIS_reimer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | reimer | BOEM | Comment from Peter reimer |
| 02 - EIS Public Comments | BOEM_0085528 | BOEM_0085528 | BOEM_0085528 | BOEM_0085528 | | | 2020 07 21_Public Comment BOEM-2020-0005-4240_NEPA_SEIS_Platt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Platt | BOEM | Comment from Inara Platt |
| 02 - EIS Public Comments | BOEM_0085529 | BOEM_0085529 | BOEM_0085529 | BOEM_0085529 | | | 2020 07 21_Public Comment BOEM-2020-0005-4241_NEPA_SEIS_glier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | glier | BOEM | Comment from ingeborg glier |
| 02 - EIS Public Comments | BOEM_0085530 | BOEM_0085530 | BOEM_0085530 | BOEM_0085530 | | | 2020 07 21_Public Comment BOEM-2020-0005-4243_NEPA_SEIS_McNair.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McNair | BOEM | Comment from Linda McNair |
| 02 - EIS Public Comments | BOEM_0085531 | BOEM_0085531 | BOEM_0085531 | BOEM_0085531 | | | 2020 07 21_Public Comment BOEM-2020-0005-4244_NEPA_SEIS_Sproehlich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sproehlich | BOEM | Comment from Beth Sproehlich |
| 02 - EIS Public Comments | BOEM_0085532 | BOEM_0085532 | BOEM_0085532 | BOEM_0085532 | | | 2020 07 21_Public Comment BOEM-2020-0005-4245_NEPA_SEIS_Searles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Searles | BOEM | Comment from Dave Searles |
| 02 - EIS Public Comments | BOEM_0085533 | BOEM_0085533 | BOEM_0085533 | BOEM_0085533 | | | 2020 07 21_Public Comment BOEM-2020-0005-4246_NEPA_SEIS_Sleva.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sleva | BOEM | Comment from Cathy Sleva |
| 02 - EIS Public Comments | BOEM_0085534 | BOEM_0085534 | BOEM_0085534 | BOEM_0085534 | | | 2020 07 21_Public Comment BOEM-2020-0005-4247_NEPA_SEIS_Austerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Austerman | BOEM | Comment from Darla Austerman |
| 02 - EIS Public Comments | BOEM_0085535 | BOEM_0085535 | BOEM_0085535 | BOEM_0085535 | | | 2020 07 21_Public Comment BOEM-2020-0005-4249_NEPA_SEIS_ichikawa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ichikawa | BOEM | Comment from jeri ichikawa |
| 02 - EIS Public Comments | BOEM_0085536 | BOEM_0085536 | BOEM_0085536 | BOEM_0085536 | | | 2020 07 21_Public Comment BOEM-2020-0005-4253_NEPA_SEIS_Chacich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chacich | BOEM | Comment from Elizabeth Chacich |
| 02 - EIS Public Comments | BOEM_0085537 | BOEM_0085537 | BOEM_0085537 | BOEM_0085537 | | | 2020 07 21_Public Comment BOEM-2020-0005-4255_NEPA_SEIS_Russell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Jeffrey Russell |
| 02 - EIS Public Comments | BOEM_0085538 | BOEM_0085538 | BOEM_0085538 | BOEM_0085538 | | | 2020 07 21_Public Comment BOEM-2020-0005-4257_NEPA_SEIS_Lopez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from Gonzalo Lopez |
| 02 - EIS Public Comments | BOEM_0085539 | BOEM_0085539 | BOEM_0085539 | BOEM_0085539 | | | 2020 07 21_Public Comment BOEM-2020-0005-4259_NEPA_SEIS_Shymkiw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shymkiw | BOEM | Comment from Andrew Shymkiw |
| 02 - EIS Public Comments | BOEM_0085540 | BOEM_0085540 | BOEM_0085540 | BOEM_0085540 | | | 2020 07 21_Public Comment BOEM-2020-0005-4261_NEPA_SEIS_Felicione.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Felicione | BOEM | Comment from Lauren Felicione |
| 02 - EIS Public Comments | BOEM_0085541 | BOEM_0085541 | BOEM_0085541 | BOEM_0085541 | | | 2020 07 21_Public Comment BOEM-2020-0005-4263_NEPA_SEIS_Ferrell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferrell | BOEM | Comment from George Ferrell |
| 02 - EIS Public Comments | BOEM_0085542 | BOEM_0085542 | BOEM_0085542 | BOEM_0085542 | | | 2020 07 21_Public Comment BOEM-2020-0005-4264_NEPA_SEIS_Osten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Osten | BOEM | Comment from Irene Osten |
| 02 - EIS Public Comments | BOEM_0085543 | BOEM_0085543 | BOEM_0085543 | BOEM_0085543 | | | 2020 07 21_Public Comment BOEM-2020-0005-4266_NEPA_SEIS_Kirby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirby | BOEM | Comment from Stephen Kirby |
| 02 - EIS Public Comments | BOEM_0085544 | BOEM_0085544 | BOEM_0085544 | BOEM_0085544 | | | 2020 07 21_Public Comment BOEM-2020-0005-4268_NEPA_SEIS_apfel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | apfel | BOEM | Comment from sarah apfel |
| 02 - EIS Public Comments | BOEM_0085545 | BOEM_0085545 | BOEM_0085545 | BOEM_0085545 | | | 2020 07 21_Public Comment BOEM-2020-0005-4270_NEPA_SEIS_Green.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Maryann Green |
| 02 - EIS Public Comments | BOEM_0085546 | BOEM_0085546 | BOEM_0085546 | BOEM_0085546 | | | 2020 07 21_Public Comment BOEM-2020-0005-4272_NEPA_SEIS_Beatty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beatty | BOEM | Comment from Janet Lee Beatty |
| 02 - EIS Public Comments | BOEM_0085547 | BOEM_0085547 | BOEM_0085547 | BOEM_0085547 | | | 2020 07 21_Public Comment BOEM-2020-0005-4276_NEPA_SEIS_miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | miller | BOEM | Comment from nancy miller |
| 02 - EIS Public Comments | BOEM_0085548 | BOEM_0085548 | BOEM_0085548 | BOEM_0085548 | | | 2020 07 21_Public Comment BOEM-2020-0005-4277_NEPA_SEIS_Reed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reed | BOEM | Comment from Sarah Reed |
| 02 - EIS Public Comments | BOEM_0085549 | BOEM_0085549 | BOEM_0085549 | BOEM_0085549 | | | 2020 07 21_Public Comment BOEM-2020-0005-4278_NEPA_SEIS_Liau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Liau | BOEM | Comment from Frances Schneider Liau |
| 02 - EIS Public Comments | BOEM_0085550 | BOEM_0085550 | BOEM_0085550 | BOEM_0085550 | | | 2020 07 21_Public Comment BOEM-2020-0005-4281_NEPA_SEIS_Rechs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rechs | BOEM | Comment from David Rechs |
| 02 - EIS Public Comments | BOEM_0085551 | BOEM_0085551 | BOEM_0085551 | BOEM_0085551 | | | 2020 07 21_Public Comment BOEM-2020-0005-4283_NEPA_SEIS_McCullough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCullough | BOEM | Comment from Judith and Michael McCullough |
| 02 - EIS Public Comments | BOEM_0085552 | BOEM_0085552 | BOEM_0085552 | BOEM_0085552 | | | 2020 07 21_Public Comment BOEM-2020-0005-4285_NEPA_SEIS_Tomsits.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tomsits | BOEM | Comment from Pati Tomsits |
| 02 - EIS Public Comments | BOEM_0085553 | BOEM_0085553 | BOEM_0085553 | BOEM_0085553 | | | 2020 07 21_Public Comment BOEM-2020-0005-4286_NEPA_SEIS_Podell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Podell | BOEM | Comment from Daniel Podell |
| 02 - EIS Public Comments | BOEM_0085554 | BOEM_0085554 | BOEM_0085554 | BOEM_0085554 | | | 2020 07 21_Public Comment BOEM-2020-0005-4288_NEPA_SEIS_Cherry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cherry | BOEM | Comment from Carla Cherry |
| 02 - EIS Public Comments | BOEM_0085555 | BOEM_0085555 | BOEM_0085555 | BOEM_0085555 | | | 2020 07 21_Public Comment BOEM-2020-0005-4290_NEPA_SEIS_Beynon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beynon | BOEM | Comment from Sandra Beynon |
| 02 - EIS Public Comments | BOEM_0085556 | BOEM_0085556 | BOEM_0085556 | BOEM_0085556 | | | 2020 07 21_Public Comment BOEM-2020-0005-4292_NEPA_SEIS_Jorgensen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jorgensen | BOEM | Comment from alena Jorgensen |
| 02 - EIS Public Comments | BOEM_0085557 | BOEM_0085557 | BOEM_0085557 | BOEM_0085557 | | | 2020 07 21_Public Comment BOEM-2020-0005-4294_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Bev Thomas |
| 02 - EIS Public Comments | BOEM_0085558 | BOEM_0085559 | BOEM_0085558 | BOEM_0085559 | | | 2020 07 21_Public Comment BOEM-2020-0005-4296_NEPA_SEIS_Maloney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maloney | BOEM | Comment from Michael Maloney |
| 02 - EIS Public Comments | BOEM_0085560 | BOEM_0085560 | BOEM_0085560 | BOEM_0085560 | | | 2020 07 21_Public Comment BOEM-2020-0005-4299_NEPA_SEIS_Spencer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spencer | BOEM | Comment from Martha Spencer |
| 02 - EIS Public Comments | BOEM_0085561 | BOEM_0085561 | BOEM_0085561 | BOEM_0085561 | | | 2020 07 21_Public Comment BOEM-2020-0005-4301_NEPA_SEIS_Merigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merigan | BOEM | Comment from William Merigan |
| 02 - EIS Public Comments | BOEM_0085562 | BOEM_0085562 | BOEM_0085562 | BOEM_0085562 | | | 2020 07 21_Public Comment BOEM-2020-0005-4303_NEPA_SEIS_Sadeghi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sadeghi | BOEM | Comment from Afshin Sadeghi |
| 02 - EIS Public Comments | BOEM_0085563 | BOEM_0085563 | BOEM_0085563 | BOEM_0085563 | | | 2020 07 21_Public Comment BOEM-2020-0005-4305_NEPA_SEIS_Fitzpatrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fitzpatrick | BOEM | Comment from Kimberly Fitzpatrick |
| 02 - EIS Public Comments | BOEM_0085564 | BOEM_0085564 | BOEM_0085564 | BOEM_0085564 | | | 2020 07 21_Public Comment BOEM-2020-0005-4307_NEPA_SEIS_Hancock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hancock | BOEM | Comment from Heath Hancock |
| 02 - EIS Public Comments | BOEM_0085565 | BOEM_0085565 | BOEM_0085565 | BOEM_0085565 | | | 2020 07 21_Public Comment BOEM-2020-0005-4308_NEPA_SEIS_Marquez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marquez | BOEM | Comment from Ernesto Marquez |
| 02 - EIS Public Comments | BOEM_0085566 | BOEM_0085566 | BOEM_0085566 | BOEM_0085566 | | | 2020 07 21_Public Comment BOEM-2020-0005-4309_NEPA_SEIS_Perkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perkins | BOEM | Comment from Guy Perkins |
| 02 - EIS Public Comments | BOEM_0085567 | BOEM_0085567 | BOEM_0085567 | BOEM_0085567 | | | 2020 07 21_Public Comment BOEM-2020-0005-4310_NEPA_SEIS_Cellucci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cellucci | BOEM | Comment from Mary Cellucci |
| 02 - EIS Public Comments | BOEM_0085568 | BOEM_0085568 | BOEM_0085568 | BOEM_0085568 | | | 2020 07 21_Public Comment BOEM-2020-0005-4312_NEPA_SEIS_Lowe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lowe | BOEM | Comment from Amanda Lowe |
| 02 - EIS Public Comments | BOEM_0085569 | BOEM_0085569 | BOEM_0085569 | BOEM_0085569 | | | 2020 07 21_Public Comment BOEM-2020-0005-4315_NEPA_SEIS_Rood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rood | BOEM | Comment from Steven Rood |
| 02 - EIS Public Comments | BOEM_0085570 | BOEM_0085570 | BOEM_0085570 | BOEM_0085570 | | | 2020 07 21_Public Comment BOEM-2020-0005-4316_NEPA_SEIS_Adan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adan | BOEM | Comment from Elizabeth Adan |
| 02 - EIS Public Comments | BOEM_0085571 | BOEM_0085571 | BOEM_0085571 | BOEM_0085571 | | | 2020 07 21_Public Comment BOEM-2020-0005-4318_NEPA_SEIS_Muhs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Muhs | BOEM | Comment from Rocio Muhs |
| 02 - EIS Public Comments | BOEM_0085572 | BOEM_0085572 | BOEM_0085572 | BOEM_0085572 | | | 2020 07 21_Public Comment BOEM-2020-0005-4321_NEPA_SEIS_Stein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Ln Stein |
| 02 - EIS Public Comments | BOEM_0085573 | BOEM_0085573 | BOEM_0085573 | BOEM_0085573 | | | 2020 07 21_Public Comment BOEM-2020-0005-4327_NEPA_SEIS_Antonio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Antonio | BOEM | Comment from Beverly Antonio |
| 02 - EIS Public Comments | BOEM_0085574 | BOEM_0085574 | BOEM_0085574 | BOEM_0085574 | | | 2020 07 21_Public Comment BOEM-2020-0005-4329_NEPA_SEIS_Day.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Day | BOEM | Comment from Stephen Day |
| 02 - EIS Public Comments | BOEM_0085575 | BOEM_0085575 | BOEM_0085575 | BOEM_0085575 | | | 2020 07 21_Public Comment BOEM-2020-0005-4331_NEPA_SEIS_Hemphill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemphill | BOEM | Comment from Miriam Hemphill |
| 02 - EIS Public Comments | BOEM_0085576 | BOEM_0085576 | BOEM_0085576 | BOEM_0085576 | | | 2020 07 21_Public Comment BOEM-2020-0005-4333_NEPA_SEIS_Grissom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grissom | BOEM | Comment from Kathy Grissom |
| 02 - EIS Public Comments | BOEM_0085577 | BOEM_0085577 | BOEM_0085577 | BOEM_0085577 | | | 2020 07 21_Public Comment BOEM-2020-0005-4334_NEPA_SEIS_Staats.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staats | BOEM | Comment from Bonnie Staats |
| 02 - EIS Public Comments | BOEM_0085578 | BOEM_0085578 | BOEM_0085578 | BOEM_0085578 | | | 2020 07 21_Public Comment BOEM-2020-0005-4335_NEPA_SEIS_Waltasti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waltasti | BOEM | Comment from Marilyn Waltasti |
| 02 - EIS Public Comments | BOEM_0085579 | BOEM_0085579 | BOEM_0085579 | BOEM_0085579 | | | 2020 07 21_Public Comment BOEM-2020-0005-4337_NEPA_SEIS_Hemphill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemphill | BOEM | Comment from Miriam Hemphill |
| 02 - EIS Public Comments | BOEM_0085580 | BOEM_0085580 | BOEM_0085580 | BOEM_0085580 | | | 2020 07 21_Public Comment BOEM-2020-0005-4340_NEPA_SEIS_Hemphill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemphill | BOEM | Comment from Miriam Hemphill |
| 02 - EIS Public Comments | BOEM_0085581 | BOEM_0085581 | BOEM_0085581 | BOEM_0085581 | | | 2020 07 21_Public Comment BOEM-2020-0005-4342_NEPA_SEIS_Byrnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Byrnes | BOEM | Comment from Leslie Byrnes |
| 02 - EIS Public Comments | BOEM_0085582 | BOEM_0085582 | BOEM_0085582 | BOEM_0085582 | | | 2020 07 21_Public Comment BOEM-2020-0005-4344_NEPA_SEIS_Korn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Korn | BOEM | Comment from Sandra Korn |
| 02 - EIS Public Comments | BOEM_0085583 | BOEM_0085583 | BOEM_0085583 | BOEM_0085583 | | | 2020 07 21_Public Comment BOEM-2020-0005-4346_NEPA_SEIS_Gerlach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gerlach | BOEM | Comment from Randy Gerlach |
| 02 - EIS Public Comments | BOEM_0085584 | BOEM_0085584 | BOEM_0085584 | BOEM_0085584 | | | 2020 07 21_Public Comment BOEM-2020-0005-4348_NEPA_SEIS_Ingram.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ingram | BOEM | Comment from wilma Ingram |
| 02 - EIS Public Comments | BOEM_0085585 | BOEM_0085585 | BOEM_0085585 | BOEM_0085585 | | | 2020 07 21_Public Comment BOEM-2020-0005-4351_NEPA_SEIS_clewell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | clewell | BOEM | Comment from gregory.a.. clewell |
| 02 - EIS Public Comments | BOEM_0085586 | BOEM_0085586 | BOEM_0085586 | BOEM_0085586 | | | 2020 07 21_Public Comment BOEM-2020-0005-4354_NEPA_SEIS_Hubbard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from Jeffrey Hubbard |
| 02 - EIS Public Comments | BOEM_0085587 | BOEM_0085587 | BOEM_0085587 | BOEM_0085587 | | | 2020 07 21_Public Comment BOEM-2020-0005-4356_NEPA_SEIS_deBeausset.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | deBeausset | BOEM | Comment from Jennie deBeausset |
| 02 - EIS Public Comments | BOEM_0085588 | BOEM_0085588 | BOEM_0085588 | BOEM_0085588 | | | 2020 07 21_Public Comment BOEM-2020-0005-4359_NEPA_SEIS_Chen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chen | BOEM | Comment from Catherine Chen |
| 02 - EIS Public Comments | BOEM_0085589 | BOEM_0085589 | BOEM_0085589 | BOEM_0085589 | | | 2020 07 21_Public Comment BOEM-2020-0005-4360_NEPA_SEIS_Nowak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nowak | BOEM | Comment from Diane Nowak |
| 02 - EIS Public Comments | BOEM_0085590 | BOEM_0085590 | BOEM_0085590 | BOEM_0085590 | | | 2020 07 21_Public Comment BOEM-2020-0005-4362_NEPA_SEIS_Richards.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richards | BOEM | Comment from Frank Richards |
| 02 - EIS Public Comments | BOEM_0085591 | BOEM_0085591 | BOEM_0085591 | BOEM_0085591 | | | 2020 07 21_Public Comment BOEM-2020-0005-4363_NEPA_SEIS_Kumar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kumar | BOEM | Comment from keren Kumar |
| 02 - EIS Public Comments | BOEM_0085592 | BOEM_0085592 | BOEM_0085592 | BOEM_0085592 | | | 2020 07 21_Public Comment BOEM-2020-0005-4364_NEPA_SEIS_Olszewski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olszewski | BOEM | Comment from Ronald Olszewski |
| 02 - EIS Public Comments | BOEM_0085593 | BOEM_0085593 | BOEM_0085593 | BOEM_0085593 | | | 2020 07 21_Public Comment BOEM-2020-0005-4366_NEPA_SEIS_Kubrin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kubrin | BOEM | Comment from Francine Kubrin |
| 02 - EIS Public Comments | BOEM_0085594 | BOEM_0085594 | BOEM_0085594 | BOEM_0085594 | | | 2020 07 21_Public Comment BOEM-2020-0005-4368_NEPA_SEIS_Forsberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Forsberg | BOEM | Comment from Karen Forsberg |
| 02 - EIS Public Comments | BOEM_0085595 | BOEM_0085595 | BOEM_0085595 | BOEM_0085595 | | | 2020 07 21_Public Comment BOEM-2020-0005-4370_NEPA_SEIS_Arias.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arias | BOEM | Comment from Jacqueline Arias |
| 02 - EIS Public Comments | BOEM_0085596 | BOEM_0085596 | BOEM_0085596 | BOEM_0085596 | | | 2020 07 21_Public Comment BOEM-2020-0005-4371_NEPA_SEIS_McComas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McComas | BOEM | Comment from John McComas |
| 02 - EIS Public Comments | BOEM_0085597 | BOEM_0085597 | BOEM_0085597 | BOEM_0085597 | | | 2020 07 21_Public Comment BOEM-2020-0005-4373_NEPA_SEIS_Freed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freed | BOEM | Comment from Sheila Freed |
| 02 - EIS Public Comments | BOEM_0085598 | BOEM_0085598 | BOEM_0085598 | BOEM_0085598 | | | 2020 07 21_Public Comment BOEM-2020-0005-4377_NEPA_SEIS_Gundlach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gundlach | BOEM | Comment from Howard Gundlach |
| 02 - EIS Public Comments | BOEM_0085599 | BOEM_0085599 | BOEM_0085599 | BOEM_0085599 | | | 2020 07 21_Public Comment BOEM-2020-0005-4379_NEPA_SEIS_C.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | C | BOEM | Comment from Doug C |
| 02 - EIS Public Comments | BOEM_0085600 | BOEM_0085600 | BOEM_0085600 | BOEM_0085600 | | | 2020 07 21_Public Comment BOEM-2020-0005-4380_NEPA_SEIS_Silver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silver | BOEM | Comment from L Silver |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085601 | BOEM_0085601 | BOEM_0085601 | BOEM_0085601 | | | 2020 07 21_Public Comment BOEM-2020-0005-4381_NEPA_SEIS_Fitze.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fitze | BOEM | Comment from Charles Fitze |
| 02 - EIS Public Comments | BOEM_0085602 | BOEM_0085602 | BOEM_0085602 | BOEM_0085602 | | | 2020 07 21_Public Comment BOEM-2020-0005-4382_NEPA_SEIS_Walters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Ernie Walters |
| 02 - EIS Public Comments | BOEM_0085603 | BOEM_0085603 | BOEM_0085603 | BOEM_0085603 | | | 2020 07 21_Public Comment BOEM-2020-0005-4383_NEPA_SEIS_VanValkenburg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | VanValkenburg | BOEM | Comment from Vicky VanValkenburg |
| 02 - EIS Public Comments | BOEM_0085604 | BOEM_0085604 | BOEM_0085604 | BOEM_0085604 | | | 2020 07 21_Public Comment BOEM-2020-0005-4384_NEPA_SEIS_Linda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Linda | BOEM | Comment from John Linda |
| 02 - EIS Public Comments | BOEM_0085605 | BOEM_0085605 | BOEM_0085605 | BOEM_0085605 | | | 2020 07 21_Public Comment BOEM-2020-0005-4385_NEPA_SEIS_Hutchinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hutchinson | BOEM | Comment from Randi Hutchinson |
| 02 - EIS Public Comments | BOEM_0085606 | BOEM_0085606 | BOEM_0085606 | BOEM_0085606 | | | 2020 07 21_Public Comment BOEM-2020-0005-4386_NEPA_SEIS_Horne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horne | BOEM | Comment from William Horne |
| 02 - EIS Public Comments | BOEM_0085607 | BOEM_0085607 | BOEM_0085607 | BOEM_0085607 | | | 2020 07 21_Public Comment BOEM-2020-0005-4387_NEPA_SEIS_Guzzi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guzzi | BOEM | Comment from Sherry Guzzi |
| 02 - EIS Public Comments | BOEM_0085608 | BOEM_0085608 | BOEM_0085608 | BOEM_0085608 | | | 2020 07 21_Public Comment BOEM-2020-0005-4388_NEPA_SEIS_Reibstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reibstein | BOEM | Comment from Karen Reibstein |
| 02 - EIS Public Comments | BOEM_0085609 | BOEM_0085609 | BOEM_0085609 | BOEM_0085609 | | | 2020 07 21_Public Comment BOEM-2020-0005-4389_NEPA_SEIS_Hernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Jess Hernandez |
| 02 - EIS Public Comments | BOEM_0085610 | BOEM_0085610 | BOEM_0085610 | BOEM_0085610 | | | 2020 07 21_Public Comment BOEM-2020-0005-4390_NEPA_SEIS_Ryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Ada Ryan |
| 02 - EIS Public Comments | BOEM_0085611 | BOEM_0085611 | BOEM_0085611 | BOEM_0085611 | | | 2020 07 21_Public Comment BOEM-2020-0005-4391_NEPA_SEIS_Pope.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pope | BOEM | Comment from Nancy Pope |
| 02 - EIS Public Comments | BOEM_0085612 | BOEM_0085612 | BOEM_0085612 | BOEM_0085612 | | | 2020 07 21_Public Comment BOEM-2020-0005-4392_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Elizabeth H Anderson |
| 02 - EIS Public Comments | BOEM_0085613 | BOEM_0085613 | BOEM_0085613 | BOEM_0085613 | | | 2020 07 21_Public Comment BOEM-2020-0005-4393_NEPA_SEIS_Olcott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olcott | BOEM | Comment from Lori Olcott |
| 02 - EIS Public Comments | BOEM_0085614 | BOEM_0085614 | BOEM_0085614 | BOEM_0085614 | | | 2020 07 21_Public Comment BOEM-2020-0005-4394_NEPA_SEIS_Cragun.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cragun | BOEM | Comment from Donald Cragun |
| 02 - EIS Public Comments | BOEM_0085615 | BOEM_0085615 | BOEM_0085615 | BOEM_0085615 | | | 2020 07 21_Public Comment BOEM-2020-0005-4395_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Deanna Johnson |
| 02 - EIS Public Comments | BOEM_0085616 | BOEM_0085616 | BOEM_0085616 | BOEM_0085616 | | | 2020 07 21_Public Comment BOEM-2020-0005-4396_NEPA_SEIS_Notary.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Notary | BOEM | Comment from Keith Notary |
| 02 - EIS Public Comments | BOEM_0085617 | BOEM_0085617 | BOEM_0085617 | BOEM_0085617 | | | 2020 07 21_Public Comment BOEM-2020-0005-4397_NEPA_SEIS_Kimball.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kimball | BOEM | Comment from Linda Musmeci Kimball |
| 02 - EIS Public Comments | BOEM_0085618 | BOEM_0085618 | BOEM_0085618 | BOEM_0085618 | | | 2020 07 21_Public Comment BOEM-2020-0005-4398_NEPA_SEIS_blau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | blau | BOEM | Comment from madaline blau |
| 02 - EIS Public Comments | BOEM_0085619 | BOEM_0085619 | BOEM_0085619 | BOEM_0085619 | | | 2020 07 21_Public Comment BOEM-2020-0005-4399_NEPA_SEIS_Gambriel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gambriel | BOEM | Comment from John Gambriel |
| 02 - EIS Public Comments | BOEM_0085620 | BOEM_0085620 | BOEM_0085620 | BOEM_0085620 | | | 2020 07 21_Public Comment BOEM-2020-0005-4400_NEPA_SEIS_Yasaitis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yasaitis | BOEM | Comment from Thomas Yasaitis |
| 02 - EIS Public Comments | BOEM_0085621 | BOEM_0085621 | BOEM_0085621 | BOEM_0085621 | | | 2020 07 21_Public Comment BOEM-2020-0005-4401_NEPA_SEIS_Ryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Bart Ryan |
| 02 - EIS Public Comments | BOEM_0085622 | BOEM_0085622 | BOEM_0085622 | BOEM_0085622 | | | 2020 07 21_Public Comment BOEM-2020-0005-4402_NEPA_SEIS_Vallejos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vallejos | BOEM | Comment from James Vallejos |
| 02 - EIS Public Comments | BOEM_0085623 | BOEM_0085623 | BOEM_0085623 | BOEM_0085623 | | | 2020 07 21_Public Comment BOEM-2020-0005-4403_NEPA_SEIS_Lane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lane | BOEM | Comment from Dianne Lane |
| 02 - EIS Public Comments | BOEM_0085624 | BOEM_0085624 | BOEM_0085624 | BOEM_0085624 | | | 2020 07 21_Public Comment BOEM-2020-0005-4404_NEPA_SEIS_Pellicani.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pellicani | BOEM | Comment from Andrea Pellicani |
| 02 - EIS Public Comments | BOEM_0085625 | BOEM_0085625 | BOEM_0085625 | BOEM_0085625 | | | 2020 07 21_Public Comment BOEM-2020-0005-4405_NEPA_SEIS_Stern.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stern | BOEM | Comment from Bill Stern |
| 02 - EIS Public Comments | BOEM_0085626 | BOEM_0085626 | BOEM_0085626 | BOEM_0085626 | | | 2020 07 21_Public Comment BOEM-2020-0005-4406_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Sharon Sullivan |
| 02 - EIS Public Comments | BOEM_0085627 | BOEM_0085627 | BOEM_0085627 | BOEM_0085627 | | | 2020 07 21_Public Comment BOEM-2020-0005-4407_NEPA_SEIS_Jantzen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jantzen | BOEM | Comment from Ronald L Jantzen |
| 02 - EIS Public Comments | BOEM_0085628 | BOEM_0085628 | BOEM_0085628 | BOEM_0085628 | | | 2020 07 21_Public Comment BOEM-2020-0005-4408_NEPA_SEIS_Howard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howard | BOEM | Comment from Toni Howard |
| 02 - EIS Public Comments | BOEM_0085629 | BOEM_0085629 | BOEM_0085629 | BOEM_0085629 | | | 2020 07 21_Public Comment BOEM-2020-0005-4409_NEPA_SEIS_Barnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Noel Barnes |
| 02 - EIS Public Comments | BOEM_0085630 | BOEM_0085630 | BOEM_0085630 | BOEM_0085630 | | | 2020 07 21_Public Comment BOEM-2020-0005-4410_NEPA_SEIS_Brendel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brendel | BOEM | Comment from Betty A Brendel |
| 02 - EIS Public Comments | BOEM_0085631 | BOEM_0085631 | BOEM_0085631 | BOEM_0085631 | | | 2020 07 21_Public Comment BOEM-2020-0005-4411_NEPA_SEIS_Bennett koi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett koi | BOEM | Comment from Bryan Bennett koi |
| 02 - EIS Public Comments | BOEM_0085632 | BOEM_0085632 | BOEM_0085632 | BOEM_0085632 | | | 2020 07 21_Public Comment BOEM-2020-0005-4412_NEPA_SEIS_La Vove.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | La Vove | BOEM | Comment from Timothy La Vove |
| 02 - EIS Public Comments | BOEM_0085633 | BOEM_0085633 | BOEM_0085633 | BOEM_0085633 | | | 2020 07 21_Public Comment BOEM-2020-0005-4413_NEPA_SEIS_H.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | H | BOEM | Comment from Carole H |
| 02 - EIS Public Comments | BOEM_0085634 | BOEM_0085634 | BOEM_0085634 | BOEM_0085634 | | | 2020 07 21_Public Comment BOEM-2020-0005-4414_NEPA_SEIS_Dangelo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dangelo | BOEM | Comment from Joseph Dangelo |
| 02 - EIS Public Comments | BOEM_0085635 | BOEM_0085635 | BOEM_0085635 | BOEM_0085635 | | | 2020 07 21_Public Comment BOEM-2020-0005-4415_NEPA_SEIS_Suarez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Suarez | BOEM | Comment from Moraima Suarez |
| 02 - EIS Public Comments | BOEM_0085636 | BOEM_0085636 | BOEM_0085636 | BOEM_0085636 | | | 2020 07 21_Public Comment BOEM-2020-0005-4416_NEPA_SEIS_Freibott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freibott | BOEM | Comment from Paul Freibott |
| 02 - EIS Public Comments | BOEM_0085637 | BOEM_0085637 | BOEM_0085637 | BOEM_0085637 | | | 2020 07 21_Public Comment BOEM-2020-0005-4417_NEPA_SEIS_Headden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Headden | BOEM | Comment from Dorris Headden |
| 02 - EIS Public Comments | BOEM_0085638 | BOEM_0085638 | BOEM_0085638 | BOEM_0085638 | | | 2020 07 21_Public Comment BOEM-2020-0005-4418_NEPA_SEIS_Merryman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merryman | BOEM | Comment from Elizabeth Merryman |
| 02 - EIS Public Comments | BOEM_0085639 | BOEM_0085639 | BOEM_0085639 | BOEM_0085639 | | | 2020 07 21_Public Comment BOEM-2020-0005-4419_NEPA_SEIS_Kammer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kammer | BOEM | Comment from Jean Kammer |
| 02 - EIS Public Comments | BOEM_0085640 | BOEM_0085640 | BOEM_0085640 | BOEM_0085640 | | | 2020 07 21_Public Comment BOEM-2020-0005-4420_NEPA_SEIS_Maroney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maroney | BOEM | Comment from Fran Maroney |
| 02 - EIS Public Comments | BOEM_0085641 | BOEM_0085641 | BOEM_0085641 | BOEM_0085641 | | | 2020 07 21_Public Comment BOEM-2020-0005-4421_NEPA_SEIS_Gomez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gomez | BOEM | Comment from Eleanor Gomez |
| 02 - EIS Public Comments | BOEM_0085642 | BOEM_0085642 | BOEM_0085642 | BOEM_0085642 | | | 2020 07 21_Public Comment BOEM-2020-0005-4422_NEPA_SEIS_Robinett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinett | BOEM | Comment from David Robinett |
| 02 - EIS Public Comments | BOEM_0085643 | BOEM_0085643 | BOEM_0085643 | BOEM_0085643 | | | 2020 07 21_Public Comment BOEM-2020-0005-4423_NEPA_SEIS_Tupy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tupy | BOEM | Comment from Richard R. Tupy |
| 02 - EIS Public Comments | BOEM_0085644 | BOEM_0085644 | BOEM_0085644 | BOEM_0085644 | | | 2020 07 21_Public Comment BOEM-2020-0005-4424_NEPA_SEIS_Compagnon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Compagnon | BOEM | Comment from Juliet Compagnon |
| 02 - EIS Public Comments | BOEM_0085645 | BOEM_0085645 | BOEM_0085645 | BOEM_0085645 | | | 2020 07 21_Public Comment BOEM-2020-0005-4425_NEPA_SEIS_Staudt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staudt | BOEM | Comment from Deb Staudt |
| 02 - EIS Public Comments | BOEM_0085646 | BOEM_0085646 | BOEM_0085646 | BOEM_0085646 | | | 2020 07 21_Public Comment BOEM-2020-0005-4426_NEPA_SEIS_SEWRIGHT.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | SEWRIGHT | BOEM | Comment from Kathleen SEWRIGHT |
| 02 - EIS Public Comments | BOEM_0085647 | BOEM_0085647 | BOEM_0085647 | BOEM_0085647 | | | 2020 07 21_Public Comment BOEM-2020-0005-4427_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Sherry Lewis |
| 02 - EIS Public Comments | BOEM_0085648 | BOEM_0085648 | BOEM_0085648 | BOEM_0085648 | | | 2020 07 21_Public Comment BOEM-2020-0005-4428_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Leonard Peterson |
| 02 - EIS Public Comments | BOEM_0085649 | BOEM_0085649 | BOEM_0085649 | BOEM_0085649 | | | 2020 07 21_Public Comment BOEM-2020-0005-4429_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Sherry Lewis |
| 02 - EIS Public Comments | BOEM_0085650 | BOEM_0085650 | BOEM_0085650 | BOEM_0085650 | | | 2020 07 21_Public Comment BOEM-2020-0005-4430_NEPA_SEIS_Steinmetz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steinmetz | BOEM | Comment from Tom Steinmetz |
| 02 - EIS Public Comments | BOEM_0085651 | BOEM_0085651 | BOEM_0085651 | BOEM_0085651 | | | 2020 07 21_Public Comment BOEM-2020-0005-4431_NEPA_SEIS_Schubert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schubert | BOEM | Comment from Gerd Schubert |
| 02 - EIS Public Comments | BOEM_0085652 | BOEM_0085652 | BOEM_0085652 | BOEM_0085652 | | | 2020 07 21_Public Comment BOEM-2020-0005-4432_NEPA_SEIS_gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | gordon | BOEM | Comment from bruce gordon |
| 02 - EIS Public Comments | BOEM_0085653 | BOEM_0085653 | BOEM_0085653 | BOEM_0085653 | | | 2020 07 21_Public Comment BOEM-2020-0005-4433_NEPA_SEIS_Vreeland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vreeland | BOEM | Comment from Richard Vreeland |
| 02 - EIS Public Comments | BOEM_0085654 | BOEM_0085654 | BOEM_0085654 | BOEM_0085654 | | | 2020 07 21_Public Comment BOEM-2020-0005-4434_NEPA_SEIS_Judson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Judson | BOEM | Comment from Joshua Judson |
| 02 - EIS Public Comments | BOEM_0085655 | BOEM_0085655 | BOEM_0085655 | BOEM_0085655 | | | 2020 07 21_Public Comment BOEM-2020-0005-4435_NEPA_SEIS_Hobbs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hobbs | BOEM | Comment from Joan Hobbs |
| 02 - EIS Public Comments | BOEM_0085656 | BOEM_0085656 | BOEM_0085656 | BOEM_0085656 | | | 2020 07 21_Public Comment BOEM-2020-0005-4436_NEPA_SEIS_Howard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howard | BOEM | Comment from Ronald Howard |
| 02 - EIS Public Comments | BOEM_0085657 | BOEM_0085657 | BOEM_0085657 | BOEM_0085657 | | | 2020 07 21_Public Comment BOEM-2020-0005-4437_NEPA_SEIS_Tupy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tupy | BOEM | Comment from Richard R. Tupy |
| 02 - EIS Public Comments | BOEM_0085658 | BOEM_0085658 | BOEM_0085658 | BOEM_0085658 | | | 2020 07 21_Public Comment BOEM-2020-0005-4438_NEPA_SEIS_Schwartz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Dan Schwartz |
| 02 - EIS Public Comments | BOEM_0085659 | BOEM_0085659 | BOEM_0085659 | BOEM_0085659 | | | 2020 07 21_Public Comment BOEM-2020-0005-4439_NEPA_SEIS_bauer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | bauer | BOEM | Comment from bruce bauer |
| 02 - EIS Public Comments | BOEM_0085660 | BOEM_0085660 | BOEM_0085660 | BOEM_0085660 | | | 2020 07 21_Public Comment BOEM-2020-0005-4440_NEPA_SEIS_Rakowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rakowski | BOEM | Comment from Linda Rakowski |
| 02 - EIS Public Comments | BOEM_0085661 | BOEM_0085661 | BOEM_0085661 | BOEM_0085661 | | | 2020 07 21_Public Comment BOEM-2020-0005-4441_NEPA_SEIS_Morrell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrell | BOEM | Comment from Cynthia Morrell |
| 02 - EIS Public Comments | BOEM_0085662 | BOEM_0085662 | BOEM_0085662 | BOEM_0085662 | | | 2020 07 21_Public Comment BOEM-2020-0005-4442_NEPA_SEIS_du Mont.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | du Mont | BOEM | Comment from Lyn du Mont |
| 02 - EIS Public Comments | BOEM_0085663 | BOEM_0085663 | BOEM_0085663 | BOEM_0085663 | | | 2020 07 21_Public Comment BOEM-2020-0005-4443_NEPA_SEIS_Shalat.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shalat | BOEM | Comment from Harriet Shalat |
| 02 - EIS Public Comments | BOEM_0085664 | BOEM_0085664 | BOEM_0085664 | BOEM_0085664 | | | 2020 07 21_Public Comment BOEM-2020-0005-4444_NEPA_SEIS_McEachronTaylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McEachronTaylor | BOEM | Comment from LindaLee McEachronTaylor |
| 02 - EIS Public Comments | BOEM_0085665 | BOEM_0085665 | BOEM_0085665 | BOEM_0085665 | | | 2020 07 21_Public Comment BOEM-2020-0005-4445_NEPA_SEIS_Gazzola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gazzola | BOEM | Comment from Diana Gazzola |
| 02 - EIS Public Comments | BOEM_0085666 | BOEM_0085666 | BOEM_0085666 | BOEM_0085666 | | | 2020 07 21_Public Comment BOEM-2020-0005-4446_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Sherry Lewis |
| 02 - EIS Public Comments | BOEM_0085667 | BOEM_0085667 | BOEM_0085667 | BOEM_0085667 | | | 2020 07 21_Public Comment BOEM-2020-0005-4447_NEPA_SEIS_Bedgood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bedgood | BOEM | Comment from Mark Bedgood |
| 02 - EIS Public Comments | BOEM_0085668 | BOEM_0085668 | BOEM_0085668 | BOEM_0085668 | | | 2020 07 21_Public Comment BOEM-2020-0005-4448_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Rodney Jones |
| 02 - EIS Public Comments | BOEM_0085669 | BOEM_0085669 | BOEM_0085669 | BOEM_0085669 | | | 2020 07 21_Public Comment BOEM-2020-0005-4449_NEPA_SEIS_Stutheit.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stutheit | BOEM | Comment from Don Stutheit |
| 02 - EIS Public Comments | BOEM_0085670 | BOEM_0085670 | BOEM_0085670 | BOEM_0085670 | | | 2020 07 21_Public Comment BOEM-2020-0005-4450_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Ellen White |
| 02 - EIS Public Comments | BOEM_0085671 | BOEM_0085671 | BOEM_0085671 | BOEM_0085671 | | | 2020 07 21_Public Comment BOEM-2020-0005-4451_NEPA_SEIS_Wardlaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wardlaw | BOEM | Comment from Jessica Wardlaw |
| 02 - EIS Public Comments | BOEM_0085672 | BOEM_0085672 | BOEM_0085672 | BOEM_0085672 | | | 2020 07 21_Public Comment BOEM-2020-0005-4452_NEPA_SEIS_St Angelo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | St Angelo | BOEM | Comment from Diane St Angelo |
| 02 - EIS Public Comments | BOEM_0085673 | BOEM_0085673 | BOEM_0085673 | BOEM_0085673 | | | 2020 07 21_Public Comment BOEM-2020-0005-4453_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Arthur Carter Rogers |
| 02 - EIS Public Comments | BOEM_0085674 | BOEM_0085674 | BOEM_0085674 | BOEM_0085674 | | | 2020 07 21_Public Comment BOEM-2020-0005-4454_NEPA_SEIS_Berria.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berria | BOEM | Comment from Mark Berria |
| 02 - EIS Public Comments | BOEM_0085675 | BOEM_0085675 | BOEM_0085675 | BOEM_0085675 | | | 2020 07 21_Public Comment BOEM-2020-0005-4455_NEPA_SEIS_Strebe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strebe | BOEM | Comment from Mary Strebe |
| 02 - EIS Public Comments | BOEM_0085676 | BOEM_0085676 | BOEM_0085676 | BOEM_0085676 | | | 2020 07 21_Public Comment BOEM-2020-0005-4456_NEPA_SEIS_Andrews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andrews | BOEM | Comment from Robert Andrews |
| 02 - EIS Public Comments | BOEM_0085677 | BOEM_0085677 | BOEM_0085677 | BOEM_0085677 | | | 2020 07 21_Public Comment BOEM-2020-0005-4457_NEPA_SEIS_Carlisle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carlisle | BOEM | Comment from Thomas Carlisle |
| 02 - EIS Public Comments | BOEM_0085678 | BOEM_0085678 | BOEM_0085678 | BOEM_0085678 | | | 2020 07 21_Public Comment BOEM-2020-0005-4458_NEPA_SEIS_Tsantes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tsantes | BOEM | Comment from Demetra Tsantes |
| 02 - EIS Public Comments | BOEM_0085679 | BOEM_0085679 | BOEM_0085679 | BOEM_0085679 | | | 2020 07 21_Public Comment BOEM-2020-0005-4459_NEPA_SEIS_Steele.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steele | BOEM | Comment from Ann Steele |
| 02 - EIS Public Comments | BOEM_0085680 | BOEM_0085680 | BOEM_0085680 | BOEM_0085680 | | | 2020 07 21_Public Comment BOEM-2020-0005-4460_NEPA_SEIS_Turner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Dena Turner |
| 02 - EIS Public Comments | BOEM_0085681 | BOEM_0085681 | BOEM_0085681 | BOEM_0085681 | | | 2020 07 21_Public Comment BOEM-2020-0005-4461_NEPA_SEIS_Berndt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berndt | BOEM | Comment from Ann Berndt |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085682 | BOEM_0085682 | BOEM_0085682 | BOEM_0085682 | | | 2020 07 21_Public Comment BOEM-2020-0005-4462_NEPA_SEIS_Guarino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guarino | BOEM | Comment from Dolores Guarino |
| 02 - EIS Public Comments | BOEM_0085683 | BOEM_0085683 | BOEM_0085683 | BOEM_0085683 | | | 2020 07 21_Public Comment BOEM-2020-0005-4463_NEPA_SEIS_Raskin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raskin | BOEM | Comment from Dorri Raskin |
| 02 - EIS Public Comments | BOEM_0085684 | BOEM_0085684 | BOEM_0085684 | BOEM_0085684 | | | 2020 07 21_Public Comment BOEM-2020-0005-4464_NEPA_SEIS_Neff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neff | BOEM | Comment from Ray Neff |
| 02 - EIS Public Comments | BOEM_0085685 | BOEM_0085685 | BOEM_0085685 | BOEM_0085685 | | | 2020 07 21_Public Comment BOEM-2020-0005-4465_NEPA_SEIS_Gonzales.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzales | BOEM | Comment from Bernard Gonzales |
| 02 - EIS Public Comments | BOEM_0085686 | BOEM_0085686 | BOEM_0085686 | BOEM_0085686 | | | 2020 07 21_Public Comment BOEM-2020-0005-4466_NEPA_SEIS_Parra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parra | BOEM | Comment from Hector Parra |
| 02 - EIS Public Comments | BOEM_0085687 | BOEM_0085687 | BOEM_0085687 | BOEM_0085687 | | | 2020 07 21_Public Comment BOEM-2020-0005-4467_NEPA_SEIS_Gillaspy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gillaspy | BOEM | Comment from Linda Gillaspy |
| 02 - EIS Public Comments | BOEM_0085688 | BOEM_0085688 | BOEM_0085688 | BOEM_0085688 | | | 2020 07 21_Public Comment BOEM-2020-0005-4468_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Linda Smith |
| 02 - EIS Public Comments | BOEM_0085689 | BOEM_0085689 | BOEM_0085689 | BOEM_0085689 | | | 2020 07 21_Public Comment BOEM-2020-0005-4469_NEPA_SEIS_Doering.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doering | BOEM | Comment from David Doering |
| 02 - EIS Public Comments | BOEM_0085690 | BOEM_0085690 | BOEM_0085690 | BOEM_0085690 | | | 2020 07 21_Public Comment BOEM-2020-0005-4470_NEPA_SEIS_Ferrara.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferrara | BOEM | Comment from Loraine Ferrara |
| 02 - EIS Public Comments | BOEM_0085691 | BOEM_0085691 | BOEM_0085691 | BOEM_0085691 | | | 2020 07 21_Public Comment BOEM-2020-0005-4471_NEPA_SEIS_Rumph.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rumph | BOEM | Comment from Donald Rumph |
| 02 - EIS Public Comments | BOEM_0085692 | BOEM_0085692 | BOEM_0085692 | BOEM_0085692 | | | 2020 07 21_Public Comment BOEM-2020-0005-4472_NEPA_SEIS_Treffry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Treffry | BOEM | Comment from Nancy Treffry |
| 02 - EIS Public Comments | BOEM_0085693 | BOEM_0085693 | BOEM_0085693 | BOEM_0085693 | | | 2020 07 21_Public Comment BOEM-2020-0005-4473_NEPA_SEIS_Arns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arns | BOEM | Comment from Harold Arns |
| 02 - EIS Public Comments | BOEM_0085694 | BOEM_0085694 | BOEM_0085694 | BOEM_0085694 | | | 2020 07 21_Public Comment BOEM-2020-0005-4474_NEPA_SEIS_OBRIEN.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OBRIEN | BOEM | Comment from ROBERT OBRIEN |
| 02 - EIS Public Comments | BOEM_0085695 | BOEM_0085695 | BOEM_0085695 | BOEM_0085695 | | | 2020 07 21_Public Comment BOEM-2020-0005-4475_NEPA_SEIS_Mylius.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mylius | BOEM | Comment from Wanda Mylius |
| 02 - EIS Public Comments | BOEM_0085696 | BOEM_0085696 | BOEM_0085696 | BOEM_0085696 | | | 2020 07 21_Public Comment BOEM-2020-0005-4476_NEPA_SEIS_Garcia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garcia | BOEM | Comment from Louis Garcia |
| 02 - EIS Public Comments | BOEM_0085697 | BOEM_0085697 | BOEM_0085697 | BOEM_0085697 | | | 2020 07 21_Public Comment BOEM-2020-0005-4477_NEPA_SEIS_Huang.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huang | BOEM | Comment from Shirley Huang |
| 02 - EIS Public Comments | BOEM_0085698 | BOEM_0085698 | BOEM_0085698 | BOEM_0085698 | | | 2020 07 21_Public Comment BOEM-2020-0005-4478_NEPA_SEIS_Tucker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tucker | BOEM | Comment from Judy Tucker |
| 02 - EIS Public Comments | BOEM_0085699 | BOEM_0085699 | BOEM_0085699 | BOEM_0085699 | | | 2020 07 21_Public Comment BOEM-2020-0005-4479_NEPA_SEIS_Ajoue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ajoue | BOEM | Comment from Paul Ajoue |
| 02 - EIS Public Comments | BOEM_0085700 | BOEM_0085700 | BOEM_0085700 | BOEM_0085700 | | | 2020 07 21_Public Comment BOEM-2020-0005-4480_NEPA_SEIS_Jacobs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jacobs | BOEM | Comment from Eric Jacobs |
| 02 - EIS Public Comments | BOEM_0085701 | BOEM_0085701 | BOEM_0085701 | BOEM_0085701 | | | 2020 07 21_Public Comment BOEM-2020-0005-4481_NEPA_SEIS_Dennis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dennis | BOEM | Comment from Steve C. Dennis |
| 02 - EIS Public Comments | BOEM_0085702 | BOEM_0085702 | BOEM_0085702 | BOEM_0085702 | | | 2020 07 21_Public Comment BOEM-2020-0005-4482_NEPA_SEIS_Giesy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giesy | BOEM | Comment from Theo Giesy |
| 02 - EIS Public Comments | BOEM_0085703 | BOEM_0085703 | BOEM_0085703 | BOEM_0085703 | | | 2020 07 21_Public Comment BOEM-2020-0005-4483_NEPA_SEIS_Diederichs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Diederichs | BOEM | Comment from Barbara Diederichs |
| 02 - EIS Public Comments | BOEM_0085704 | BOEM_0085704 | BOEM_0085704 | BOEM_0085704 | | | 2020 07 21_Public Comment BOEM-2020-0005-4484_NEPA_SEIS_Nugent.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nugent | BOEM | Comment from Carol Nugent |
| 02 - EIS Public Comments | BOEM_0085705 | BOEM_0085705 | BOEM_0085705 | BOEM_0085705 | | | 2020 07 21_Public Comment BOEM-2020-0005-4485_NEPA_SEIS_Coulson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coulson | BOEM | Comment from Elyse Coulson |
| 02 - EIS Public Comments | BOEM_0085706 | BOEM_0085706 | BOEM_0085706 | BOEM_0085706 | | | 2020 07 21_Public Comment BOEM-2020-0005-4486_NEPA_SEIS_Rocheleau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rocheleau | BOEM | Comment from Jessica Rocheleau |
| 02 - EIS Public Comments | BOEM_0085707 | BOEM_0085707 | BOEM_0085707 | BOEM_0085707 | | | 2020 07 21_Public Comment BOEM-2020-0005-4487_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Madeleine Bell |
| 02 - EIS Public Comments | BOEM_0085708 | BOEM_0085708 | BOEM_0085708 | BOEM_0085708 | | | 2020 07 21_Public Comment BOEM-2020-0005-4488_NEPA_SEIS_Dutka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dutka | BOEM | Comment from Cindy M. Dutka |
| 02 - EIS Public Comments | BOEM_0085709 | BOEM_0085709 | BOEM_0085709 | BOEM_0085709 | | | 2020 07 21_Public Comment BOEM-2020-0005-4489_NEPA_SEIS_Dearden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dearden | BOEM | Comment from Elaine Dearden |
| 02 - EIS Public Comments | BOEM_0085710 | BOEM_0085710 | BOEM_0085710 | BOEM_0085710 | | | 2020 07 21_Public Comment BOEM-2020-0005-4490_NEPA_SEIS_Jenkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jenkins | BOEM | Comment from Jacqueline Jenkins |
| 02 - EIS Public Comments | BOEM_0085711 | BOEM_0085711 | BOEM_0085711 | BOEM_0085711 | | | 2020 07 21_Public Comment BOEM-2020-0005-4491_NEPA_SEIS_Hamilton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Glenda Hamilton |
| 02 - EIS Public Comments | BOEM_0085712 | BOEM_0085712 | BOEM_0085712 | BOEM_0085712 | | | 2020 07 21_Public Comment BOEM-2020-0005-4492_NEPA_SEIS_Ridella.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ridella | BOEM | Comment from Gerard Ridella |
| 02 - EIS Public Comments | BOEM_0085713 | BOEM_0085713 | BOEM_0085713 | BOEM_0085713 | | | 2020 07 21_Public Comment BOEM-2020-0005-4493_NEPA_SEIS_Field.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Field | BOEM | Comment from Tanya Field |
| 02 - EIS Public Comments | BOEM_0085714 | BOEM_0085714 | BOEM_0085714 | BOEM_0085714 | | | 2020 07 21_Public Comment BOEM-2020-0005-4494_NEPA_SEIS_greenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | greenberg | BOEM | Comment from brian greenberg |
| 02 - EIS Public Comments | BOEM_0085715 | BOEM_0085715 | BOEM_0085715 | BOEM_0085715 | | | 2020 07 21_Public Comment BOEM-2020-0005-4495_NEPA_SEIS_Senti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Senti | BOEM | Comment from Kathy Senti |
| 02 - EIS Public Comments | BOEM_0085716 | BOEM_0085716 | BOEM_0085716 | BOEM_0085716 | | | 2020 07 21_Public Comment BOEM-2020-0005-4496_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Brian Mitchell |
| 02 - EIS Public Comments | BOEM_0085717 | BOEM_0085717 | BOEM_0085717 | BOEM_0085717 | | | 2020 07 21_Public Comment BOEM-2020-0005-4497_NEPA_SEIS_Kakuk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kakuk | BOEM | Comment from Shawn Kakuk |
| 02 - EIS Public Comments | BOEM_0085718 | BOEM_0085718 | BOEM_0085718 | BOEM_0085718 | | | 2020 07 21_Public Comment BOEM-2020-0005-4498_NEPA_SEIS_Kuhlmey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuhlmey | BOEM | Comment from Carey Kuhlmey |
| 02 - EIS Public Comments | BOEM_0085719 | BOEM_0085719 | BOEM_0085719 | BOEM_0085719 | | | 2020 07 21_Public Comment BOEM-2020-0005-4499_NEPA_SEIS_McKenzie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKenzie | BOEM | Comment from Donna McKenzie |
| 02 - EIS Public Comments | BOEM_0085720 | BOEM_0085720 | BOEM_0085720 | BOEM_0085720 | | | 2020 07 21_Public Comment BOEM-2020-0005-4500_NEPA_SEIS_Harrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Brenda Harrison |
| 02 - EIS Public Comments | BOEM_0085721 | BOEM_0085721 | BOEM_0085721 | BOEM_0085721 | | | 2020 07 21_Public Comment BOEM-2020-0005-4501_NEPA_SEIS_Reid.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reid | BOEM | Comment from James Reid |
| 02 - EIS Public Comments | BOEM_0085722 | BOEM_0085722 | BOEM_0085722 | BOEM_0085722 | | | 2020 07 21_Public Comment BOEM-2020-0005-4502_NEPA_SEIS_Bucher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bucher | BOEM | Comment from Anne Bucher |
| 02 - EIS Public Comments | BOEM_0085723 | BOEM_0085723 | BOEM_0085723 | BOEM_0085723 | | | 2020 07 21_Public Comment BOEM-2020-0005-4503_NEPA_SEIS_Rudow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rudow | BOEM | Comment from Chad Rudow |
| 02 - EIS Public Comments | BOEM_0085724 | BOEM_0085724 | BOEM_0085724 | BOEM_0085724 | | | 2020 07 21_Public Comment BOEM-2020-0005-4504_NEPA_SEIS_Bechard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bechard | BOEM | Comment from Michael Bechard |
| 02 - EIS Public Comments | BOEM_0085725 | BOEM_0085725 | BOEM_0085725 | BOEM_0085725 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>4505_NEPA_SEIS_Hennessey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hennessey | BOEM | Comment from Halie Hennessey |
| 02 - EIS Public Comments | BOEM_0085726 | BOEM_0085726 | BOEM_0085726 | BOEM_0085726 | | | 2020 07 21_Public Comment BOEM-2020-0005-4506_NEPA_SEIS_Gensler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gensler | BOEM | Comment from Donna Gensler |
| 02 - EIS Public Comments | BOEM_0085727 | BOEM_0085727 | BOEM_0085727 | BOEM_0085727 | | | 2020 07 21_Public Comment BOEM-2020-0005-4507_NEPA_SEIS_Kirkland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirkland | BOEM | Comment from Kristy Kirkland |
| 02 - EIS Public Comments | BOEM_0085728 | BOEM_0085728 | BOEM_0085728 | BOEM_0085728 | | | 2020 07 21_Public Comment BOEM-2020-0005-4508_NEPA_SEIS_Bucher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bucher | BOEM | Comment from Anne Bucher |
| 02 - EIS Public Comments | BOEM_0085729 | BOEM_0085729 | BOEM_0085729 | BOEM_0085729 | | | 2020 07 21_Public Comment BOEM-2020-0005-4509_NEPA_SEIS_Karlson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karlson | BOEM | Comment from Annika Karlson |
| 02 - EIS Public Comments | BOEM_0085730 | BOEM_0085730 | BOEM_0085730 | BOEM_0085730 | | | 2020 07 21_Public Comment BOEM-2020-0005-4510_NEPA_SEIS_Lobel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lobel | BOEM | Comment from Colleen Lobel |
| 02 - EIS Public Comments | BOEM_0085731 | BOEM_0085731 | BOEM_0085731 | BOEM_0085731 | | | 2020 07 21_Public Comment BOEM-2020-0005-4511_NEPA_SEIS_Flory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flory | BOEM | Comment from Coleen Flory |
| 02 - EIS Public Comments | BOEM_0085732 | BOEM_0085732 | BOEM_0085732 | BOEM_0085732 | | | 2020 07 21_Public Comment BOEM-2020-0005-4512_NEPA_SEIS_Bixler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bixler | BOEM | Comment from Nancy Bixler |
| 02 - EIS Public Comments | BOEM_0085733 | BOEM_0085733 | BOEM_0085733 | BOEM_0085733 | | | 2020 07 21_Public Comment BOEM-2020-0005-4513_NEPA_SEIS_Reel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reel | BOEM | Comment from Joseph Reel |
| 02 - EIS Public Comments | BOEM_0085734 | BOEM_0085734 | BOEM_0085734 | BOEM_0085734 | | | 2020 07 21_Public Comment BOEM-2020-0005-4514_NEPA_SEIS_Stamm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stamm | BOEM | Comment from Monica Stamm |
| 02 - EIS Public Comments | BOEM_0085735 | BOEM_0085735 | BOEM_0085735 | BOEM_0085735 | | | 2020 07 21_Public Comment BOEM-2020-0005-4515_NEPA_SEIS_Maitre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maitre | BOEM | Comment from Florian Maitre |
| 02 - EIS Public Comments | BOEM_0085736 | BOEM_0085736 | BOEM_0085736 | BOEM_0085736 | | | 2020 07 21_Public Comment BOEM-2020-0005-4516_NEPA_SEIS_Blaber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blaber | BOEM | Comment from Robert Blaber |
| 02 - EIS Public Comments | BOEM_0085737 | BOEM_0085737 | BOEM_0085737 | BOEM_0085737 | | | 2020 07 21_Public Comment BOEM-2020-0005-4517_NEPA_SEIS_Johnston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Allan Johnston |
| 02 - EIS Public Comments | BOEM_0085738 | BOEM_0085738 | BOEM_0085738 | BOEM_0085738 | | | 2020 07 21_Public Comment BOEM-2020-0005-4518_NEPA_SEIS_Burger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burger | BOEM | Comment from Scott Burger |
| 02 - EIS Public Comments | BOEM_0085739 | BOEM_0085739 | BOEM_0085739 | BOEM_0085739 | | | 2020 07 21_Public Comment BOEM-2020-0005-4519_NEPA_SEIS_Hedin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hedin | BOEM | Comment from Elizabeth Hedin |
| 02 - EIS Public Comments | BOEM_0085740 | BOEM_0085741 | BOEM_0085740 | BOEM_0085741 | | | 2020 07 21_Public Comment BOEM-2020-0005-4520_NEPA_SEIS_Vance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vance | BOEM | Comment from Bob Vance |
| 02 - EIS Public Comments | BOEM_0085742 | BOEM_0085742 | BOEM_0085742 | BOEM_0085742 | | | 2020 07 21_Public Comment BOEM-2020-0005-4521_NEPA_SEIS_Burger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burger | BOEM | Comment from Scott Burger |
| 02 - EIS Public Comments | BOEM_0085743 | BOEM_0085743 | BOEM_0085743 | BOEM_0085743 | | | 2020 07 21_Public Comment BOEM-2020-0005-4522_NEPA_SEIS_Roche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from Clinton Roche |
| 02 - EIS Public Comments | BOEM_0085744 | BOEM_0085744 | BOEM_0085744 | BOEM_0085744 | | | 2020 07 21_Public Comment BOEM-2020-0005-4523_NEPA_SEIS_Looney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Looney | BOEM | Comment from Charles Looney |
| 02 - EIS Public Comments | BOEM_0085745 | BOEM_0085745 | BOEM_0085745 | BOEM_0085745 | | | 2020 07 21_Public Comment BOEM-2020-0005-4524_NEPA_SEIS_Malcolm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malcolm | BOEM | Comment from David Malcolm |
| 02 - EIS Public Comments | BOEM_0085746 | BOEM_0085746 | BOEM_0085746 | BOEM_0085746 | | | 2020 07 21_Public Comment BOEM-2020-0005-4525_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from D Smith |
| 02 - EIS Public Comments | BOEM_0085747 | BOEM_0085747 | BOEM_0085747 | BOEM_0085747 | | | 2020 07 21_Public Comment BOEM-2020-0005-4526_NEPA_SEIS_Schneider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Jutta Schneider |
| 02 - EIS Public Comments | BOEM_0085748 | BOEM_0085748 | BOEM_0085748 | BOEM_0085748 | | | 2020 07 21_Public Comment BOEM-2020-0005-4527_NEPA_SEIS_Bobroff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bobroff | BOEM | Comment from Alex A. Bobroff |
| 02 - EIS Public Comments | BOEM_0085749 | BOEM_0085749 | BOEM_0085749 | BOEM_0085749 | | | 2020 07 21_Public Comment BOEM-2020-0005-4528_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Sam Davis |
| 02 - EIS Public Comments | BOEM_0085750 | BOEM_0085750 | BOEM_0085750 | BOEM_0085750 | | | 2020 07 21_Public Comment BOEM-2020-0005-4529_NEPA_SEIS_Fleming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fleming | BOEM | Comment from Jennifer Fleming |
| 02 - EIS Public Comments | BOEM_0085751 | BOEM_0085751 | BOEM_0085751 | BOEM_0085751 | | | 2020 07 21_Public Comment BOEM-2020-0005-4530_NEPA_SEIS_Tenney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tenney | BOEM | Comment from Kathleen Tenney |
| 02 - EIS Public Comments | BOEM_0085752 | BOEM_0085752 | BOEM_0085752 | BOEM_0085752 | | | 2020 07 21_Public Comment BOEM-2020-0005-4531_NEPA_SEIS_Tegtmeier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tegtmeier | BOEM | Comment from Mary Tegtmeier |
| 02 - EIS Public Comments | BOEM_0085753 | BOEM_0085753 | BOEM_0085753 | BOEM_0085753 | | | 2020 07 21_Public Comment BOEM-2020-0005-4532_NEPA_SEIS_Wu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wu | BOEM | Comment from Blake Wu |
| 02 - EIS Public Comments | BOEM_0085754 | BOEM_0085754 | BOEM_0085754 | BOEM_0085754 | | | 2020 07 21_Public Comment BOEM-2020-0005-4533_NEPA_SEIS_Whitlock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitlock | BOEM | Comment from Sue Whitlock |
| 02 - EIS Public Comments | BOEM_0085755 | BOEM_0085755 | BOEM_0085755 | BOEM_0085755 | | | 2020 07 21_Public Comment BOEM-2020-0005-4534_NEPA_SEIS_Marencik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marencik | BOEM | Comment from Evelyn Marencik |
| 02 - EIS Public Comments | BOEM_0085756 | BOEM_0085757 | BOEM_0085756 | BOEM_0085757 | | | 2020 07 21_Public Comment BOEM-2020-0005-4535_NEPA_SEIS_Ellerbe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellerbe | BOEM | Comment from Klaude Ellerbe |
| 02 - EIS Public Comments | BOEM_0085758 | BOEM_0085758 | BOEM_0085758 | BOEM_0085758 | | | 2020 07 21_Public Comment BOEM-2020-0005-4536_NEPA_SEIS_Ruben.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruben | BOEM | Comment from Geoffrey Ruben |
| 02 - EIS Public Comments | BOEM_0085759 | BOEM_0085759 | BOEM_0085759 | BOEM_0085759 | | | 2020 07 21_Public Comment BOEM-2020-0005-4537_NEPA_SEIS_M.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M | BOEM | Comment from Bree M |
| 02 - EIS Public Comments | BOEM_0085760 | BOEM_0085760 | BOEM_0085760 | BOEM_0085760 | | | 2020 07 21_Public Comment BOEM-2020-0005-4538_NEPA_SEIS_Miskolczy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miskolczy | BOEM | Comment from Bonnie Miskolczy |
| 02 - EIS Public Comments | BOEM_0085761 | BOEM_0085761 | BOEM_0085761 | BOEM_0085761 | | | 2020 07 21_Public Comment BOEM-2020-0005-4539_NEPA_SEIS_Wells.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wells | BOEM | Comment from J Stuart Wells |
| 02 - EIS Public Comments | BOEM_0085762 | BOEM_0085762 | BOEM_0085762 | BOEM_0085762 | | | 2020 07 21_Public Comment BOEM-2020-0005-4540_NEPA_SEIS_Sternhill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sternhill | BOEM | Comment from Melissa Sternhill |
| 02 - EIS Public Comments | BOEM_0085763 | BOEM_0085763 | BOEM_0085763 | BOEM_0085763 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>4541_NEPA_SEIS_Weathersby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weathersby | BOEM | Comment from Ronald Weathersby |
| 02 - EIS Public Comments | BOEM_0085764 | BOEM_0085764 | BOEM_0085764 | BOEM_0085764 | | | 2020 07 21_Public Comment BOEM-2020-0005-4542_NEPA_SEIS_Lehmkuhl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lehmkuhl | BOEM | Comment from Marlene Lehmkuhl |
| 02 - EIS Public Comments | BOEM_0085765 | BOEM_0085765 | BOEM_0085765 | BOEM_0085765 | | | 2020 07 21_Public Comment BOEM-2020-0005-4543_NEPA_SEIS_Cowden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cowden | BOEM | Comment from Sheila Cowden |
| 02 - EIS Public Comments | BOEM_0085766 | BOEM_0085766 | BOEM_0085766 | BOEM_0085766 | | | 2020 07 21_Public Comment BOEM-2020-0005-4544_NEPA_SEIS_Blauth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blauth | BOEM | Comment from James Blauth |
| 02 - EIS Public Comments | BOEM_0085767 | BOEM_0085767 | BOEM_0085767 | BOEM_0085767 | | | 2020 07 21_Public Comment BOEM-2020-0005-4545_NEPA_SEIS_Bailey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Glyn Bailey |
| 02 - EIS Public Comments | BOEM_0085768 | BOEM_0085768 | BOEM_0085768 | BOEM_0085768 | | | 2020 07 21_Public Comment BOEM-2020-0005-4546_NEPA_SEIS_Struckhoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Struckhoff | BOEM | Comment from Matthew Struckhoff |
| 02 - EIS Public Comments | BOEM_0085769 | BOEM_0085769 | BOEM_0085769 | BOEM_0085769 | | | 2020 07 21_Public Comment BOEM-2020-0005-4547_NEPA_SEIS_Skinner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skinner | BOEM | Comment from Gloria Skinner |
| 02 - EIS Public Comments | BOEM_0085770 | BOEM_0085770 | BOEM_0085770 | BOEM_0085770 | | | 2020 07 21_Public Comment BOEM-2020-0005-4548_NEPA_SEIS_Mendoza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mendoza | BOEM | Comment from Nancy Mendoza |
| 02 - EIS Public Comments | BOEM_0085771 | BOEM_0085771 | BOEM_0085771 | BOEM_0085771 | | | 2020 07 21_Public Comment BOEM-2020-0005-4549_NEPA_SEIS_Peeler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peeler | BOEM | Comment from Robin Peeler |
| 02 - EIS Public Comments | BOEM_0085772 | BOEM_0085772 | BOEM_0085772 | BOEM_0085772 | | | 2020 07 21_Public Comment BOEM-2020-0005-4550_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Angela Jones |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085773 | BOEM_0085773 | BOEM_0085773 | BOEM_0085773 | | | 2020 07 21_Public Comment BOEM-2020-0005-4551_NEPA_SEIS_Carter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Elizabeth Carter |
| 02 - EIS Public Comments | BOEM_0085774 | BOEM_0085774 | BOEM_0085774 | BOEM_0085774 | | | 2020 07 21_Public Comment BOEM-2020-0005-4552_NEPA_SEIS_Turley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Turley | BOEM | Comment from Leann Turley |
| 02 - EIS Public Comments | BOEM_0085775 | BOEM_0085775 | BOEM_0085775 | BOEM_0085775 | | | 2020 07 21_Public Comment BOEM-2020-0005-4553_NEPA_SEIS_Spica.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spica | BOEM | Comment from Sheila Spica |
| 02 - EIS Public Comments | BOEM_0085776 | BOEM_0085776 | BOEM_0085776 | BOEM_0085776 | | | 2020 07 21_Public Comment BOEM-2020-0005-4554_NEPA_SEIS_Hearthstone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hearthstone | BOEM | Comment from Bonnie Hearthstone |
| 02 - EIS Public Comments | BOEM_0085777 | BOEM_0085777 | BOEM_0085777 | BOEM_0085777 | | | 2020 07 21_Public Comment BOEM-2020-0005-4555_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Lawson James |
| 02 - EIS Public Comments | BOEM_0085778 | BOEM_0085778 | BOEM_0085778 | BOEM_0085778 | | | 2020 07 21_Public Comment BOEM-2020-0005-4556_NEPA_SEIS_boysel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | boysel | BOEM | Comment from colin boysel |
| 02 - EIS Public Comments | BOEM_0085779 | BOEM_0085779 | BOEM_0085779 | BOEM_0085779 | | | 2020 07 21_Public Comment BOEM-2020-0005-4557_NEPA_SEIS_Pickard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pickard | BOEM | Comment from Richard Pickard |
| 02 - EIS Public Comments | BOEM_0085780 | BOEM_0085780 | BOEM_0085780 | BOEM_0085780 | | | 2020 07 21_Public Comment BOEM-2020-0005-4558_NEPA_SEIS_Fry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fry | BOEM | Comment from Charles Fry |
| 02 - EIS Public Comments | BOEM_0085781 | BOEM_0085781 | BOEM_0085781 | BOEM_0085781 | | | 2020 07 21_Public Comment BOEM-2020-0005-4559_NEPA_SEIS_Ruiz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruiz | BOEM | Comment from Kathleen Ruiz |
| 02 - EIS Public Comments | BOEM_0085782 | BOEM_0085782 | BOEM_0085782 | BOEM_0085782 | | | 2020 07 21_Public Comment BOEM-2020-0005-4560_NEPA_SEIS_Weil.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weil | BOEM | Comment from Nansi Weil |
| 02 - EIS Public Comments | BOEM_0085783 | BOEM_0085783 | BOEM_0085783 | BOEM_0085783 | | | 2020 07 21_Public Comment BOEM-2020-0005-4561_NEPA_SEIS_Alexander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Gregory Alexander |
| 02 - EIS Public Comments | BOEM_0085784 | BOEM_0085784 | BOEM_0085784 | BOEM_0085784 | | | 2020 07 21_Public Comment BOEM-2020-0005-4562_NEPA_SEIS_Y.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Y | BOEM | Comment from G Y |
| 02 - EIS Public Comments | BOEM_0085785 | BOEM_0085785 | BOEM_0085785 | BOEM_0085785 | | | 2020 07 21_Public Comment BOEM-2020-0005-4563_NEPA_SEIS_Elliott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elliott | BOEM | Comment from Lucy Elliott |
| 02 - EIS Public Comments | BOEM_0085786 | BOEM_0085786 | BOEM_0085786 | BOEM_0085786 | | | 2020 07 21_Public Comment BOEM-2020-0005-4564_NEPA_SEIS_Kantor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kantor | BOEM | Comment from James Kantor |
| 02 - EIS Public Comments | BOEM_0085787 | BOEM_0085787 | BOEM_0085787 | BOEM_0085787 | | | 2020 07 21_Public Comment BOEM-2020-0005-4565_NEPA_SEIS_Limoges.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Limoges | BOEM | Comment from Robynne Limoges Limoges |
| 02 - EIS Public Comments | BOEM_0085788 | BOEM_0085788 | BOEM_0085788 | BOEM_0085788 | | | 2020 07 21_Public Comment BOEM-2020-0005-4566_NEPA_SEIS_Albritten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Albritten | BOEM | Comment from Rita Albritten |
| 02 - EIS Public Comments | BOEM_0085789 | BOEM_0085789 | BOEM_0085789 | BOEM_0085789 | | | 2020 07 21_Public Comment BOEM-2020-0005-4567_NEPA_SEIS_Hudak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hudak | BOEM | Comment from Lindsey Hudak |
| 02 - EIS Public Comments | BOEM_0085790 | BOEM_0085790 | BOEM_0085790 | BOEM_0085790 | | | 2020 07 21_Public Comment BOEM-2020-0005-4568_NEPA_SEIS_Myler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Myler | BOEM | Comment from Bernd Myler |
| 02 - EIS Public Comments | BOEM_0085791 | BOEM_0085791 | BOEM_0085791 | BOEM_0085791 | | | 2020 07 21_Public Comment BOEM-2020-0005-4569_NEPA_SEIS_Nachazel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nachazel | BOEM | Comment from Jane Nachazel |
| 02 - EIS Public Comments | BOEM_0085792 | BOEM_0085792 | BOEM_0085792 | BOEM_0085792 | | | 2020 07 21_Public Comment BOEM-2020-0005-4570_NEPA_SEIS_Disch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Disch | BOEM | Comment from Stephen Disch |
| 02 - EIS Public Comments | BOEM_0085793 | BOEM_0085793 | BOEM_0085793 | BOEM_0085793 | | | 2020 07 21_Public Comment BOEM-2020-0005-4571_NEPA_SEIS_Delisi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Delisi | BOEM | Comment from Donna Delisi |
| 02 - EIS Public Comments | BOEM_0085794 | BOEM_0085794 | BOEM_0085794 | BOEM_0085794 | | | 2020 07 21_Public Comment BOEM-2020-0005-4572_NEPA_SEIS_Everette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Everette | BOEM | Comment from Walker Everette |
| 02 - EIS Public Comments | BOEM_0085795 | BOEM_0085795 | BOEM_0085795 | BOEM_0085795 | | | 2020 07 21_Public Comment BOEM-2020-0005-4573_NEPA_SEIS_Asher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Asher | BOEM | Comment from Ellen Asher |
| 02 - EIS Public Comments | BOEM_0085796 | BOEM_0085796 | BOEM_0085796 | BOEM_0085796 | | | 2020 07 21_Public Comment BOEM-2020-0005-4574_NEPA_SEIS_Andros.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andros | BOEM | Comment from Charles Andros |
| 02 - EIS Public Comments | BOEM_0085797 | BOEM_0085797 | BOEM_0085797 | BOEM_0085797 | | | 2020 07 21_Public Comment BOEM-2020-0005-4575_NEPA_SEIS_Mylius.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mylius | BOEM | Comment from Jerry Mylius |
| 02 - EIS Public Comments | BOEM_0085798 | BOEM_0085798 | BOEM_0085798 | BOEM_0085798 | | | 2020 07 21_Public Comment BOEM-2020-0005-4576_NEPA_SEIS_Bertram.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bertram | BOEM | Comment from Travis Bertram |
| 02 - EIS Public Comments | BOEM_0085799 | BOEM_0085799 | BOEM_0085799 | BOEM_0085799 | | | 2020 07 21_Public Comment BOEM-2020-0005-4577_NEPA_SEIS_Blair.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blair | BOEM | Comment from James Blair |
| 02 - EIS Public Comments | BOEM_0085800 | BOEM_0085800 | BOEM_0085800 | BOEM_0085800 | | | 2020 07 21_Public Comment BOEM-2020-0005-4578_NEPA_SEIS_Hauf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hauf | BOEM | Comment from Julie Hauf |
| 02 - EIS Public Comments | BOEM_0085801 | BOEM_0085801 | BOEM_0085801 | BOEM_0085801 | | | 2020 07 21_Public Comment BOEM-2020-0005-4579_NEPA_SEIS_Mottorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mottorn | BOEM | Comment from Robert Mottorn |
| 02 - EIS Public Comments | BOEM_0085802 | BOEM_0085802 | BOEM_0085802 | BOEM_0085802 | | | 2020 07 21_Public Comment BOEM-2020-0005-4580_NEPA_SEIS_Esposito.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Esposito | BOEM | Comment from Louis Esposito |
| 02 - EIS Public Comments | BOEM_0085803 | BOEM_0085803 | BOEM_0085803 | BOEM_0085803 | | | 2020 07 21_Public Comment BOEM-2020-0005-4581_NEPA_SEIS_Lima.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lima | BOEM | Comment from Chris Lima |
| 02 - EIS Public Comments | BOEM_0085804 | BOEM_0085804 | BOEM_0085804 | BOEM_0085804 | | | 2020 07 21_Public Comment BOEM-2020-0005-4582_NEPA_SEIS_Zajano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zajano | BOEM | Comment from Nancy Zajano |
| 02 - EIS Public Comments | BOEM_0085805 | BOEM_0085805 | BOEM_0085805 | BOEM_0085805 | | | 2020 07 21_Public Comment BOEM-2020-0005-4583_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Sharon Baker |
| 02 - EIS Public Comments | BOEM_0085806 | BOEM_0085806 | BOEM_0085806 | BOEM_0085806 | | | 2020 07 21_Public Comment BOEM-2020-0005-4584_NEPA_SEIS_Kirkland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirkland | BOEM | Comment from Dena Kirkland |
| 02 - EIS Public Comments | BOEM_0085807 | BOEM_0085807 | BOEM_0085807 | BOEM_0085807 | | | 2020 07 21_Public Comment BOEM-2020-0005-4585_NEPA_SEIS_Kreiger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kreiger | BOEM | Comment from Kevin Kreiger |
| 02 - EIS Public Comments | BOEM_0085808 | BOEM_0085808 | BOEM_0085808 | BOEM_0085808 | | | 2020 07 21_Public Comment BOEM-2020-0005-4586_NEPA_SEIS_Lichtenbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lichtenbert | BOEM | Comment from Robert Lichtenbert |
| 02 - EIS Public Comments | BOEM_0085809 | BOEM_0085809 | BOEM_0085809 | BOEM_0085809 | | | 2020 07 21_Public Comment BOEM-2020-0005-4587_NEPA_SEIS_Gruszecki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gruszecki | BOEM | Comment from Andrea Gruszecki |
| 02 - EIS Public Comments | BOEM_0085810 | BOEM_0085810 | BOEM_0085810 | BOEM_0085810 | | | 2020 07 21_Public Comment BOEM-2020-0005-4588_NEPA_SEIS_Farhat.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farhat | BOEM | Comment from Mazdak Farhat |
| 02 - EIS Public Comments | BOEM_0085811 | BOEM_0085811 | BOEM_0085811 | BOEM_0085811 | | | 2020 07 21_Public Comment BOEM-2020-0005-4589_NEPA_SEIS_Alexander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Gregory Alexander |
| 02 - EIS Public Comments | BOEM_0085812 | BOEM_0085812 | BOEM_0085812 | BOEM_0085812 | | | 2020 07 21_Public Comment BOEM-2020-0005-4590_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Mary Morris |
| 02 - EIS Public Comments | BOEM_0085813 | BOEM_0085813 | BOEM_0085813 | BOEM_0085813 | | | 2020 07 21_Public Comment BOEM-2020-0005-4591_NEPA_SEIS_Dahl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dahl | BOEM | Comment from Peter Dahl |
| 02 - EIS Public Comments | BOEM_0085814 | BOEM_0085814 | BOEM_0085814 | BOEM_0085814 | | | 2020 07 21_Public Comment BOEM-2020-0005-4592_NEPA_SEIS_Hess.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hess | BOEM | Comment from Susan Hess |
| 02 - EIS Public Comments | BOEM_0085815 | BOEM_0085815 | BOEM_0085815 | BOEM_0085815 | | | 2020 07 21_Public Comment BOEM-2020-0005-4593_NEPA_SEIS_Deal-Tyne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deal-Tyne | BOEM | Comment from Sheri Deal-Tyne |
| 02 - EIS Public Comments | BOEM_0085816 | BOEM_0085816 | BOEM_0085816 | BOEM_0085816 | | | 2020 07 21_Public Comment BOEM-2020-0005-4594_NEPA_SEIS_Kane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kane | BOEM | Comment from Pamela Kane |
| 02 - EIS Public Comments | BOEM_0085817 | BOEM_0085817 | BOEM_0085817 | BOEM_0085817 | | | 2020 07 21_Public Comment BOEM-2020-0005-4595_NEPA_SEIS_Sigler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sigler | BOEM | Comment from Richard Sigler |
| 02 - EIS Public Comments | BOEM_0085818 | BOEM_0085818 | BOEM_0085818 | BOEM_0085818 | | | 2020 07 21_Public Comment BOEM-2020-0005-4596_NEPA_SEIS_Rose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Mary Rose |
| 02 - EIS Public Comments | BOEM_0085819 | BOEM_0085819 | BOEM_0085819 | BOEM_0085819 | | | 2020 07 21_Public Comment BOEM-2020-0005-4597_NEPA_SEIS_Whitman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitman | BOEM | Comment from Fanny Whitman |
| 02 - EIS Public Comments | BOEM_0085820 | BOEM_0085820 | BOEM_0085820 | BOEM_0085820 | | | 2020 07 21_Public Comment BOEM-2020-0005-4598_NEPA_SEIS_Stinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stinson | BOEM | Comment from Lori Stinson |
| 02 - EIS Public Comments | BOEM_0085821 | BOEM_0085821 | BOEM_0085821 | BOEM_0085821 | | | 2020 07 21_Public Comment BOEM-2020-0005-4599_NEPA_SEIS_Cornwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cornwell | BOEM | Comment from Ed Cornwell |
| 02 - EIS Public Comments | BOEM_0085822 | BOEM_0085822 | BOEM_0085822 | BOEM_0085822 | | | 2020 07 21_Public Comment BOEM-2020-0005-4600_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Elizabeth Anderson |
| 02 - EIS Public Comments | BOEM_0085823 | BOEM_0085823 | BOEM_0085823 | BOEM_0085823 | | | 2020 07 21_Public Comment BOEM-2020-0005-4601_NEPA_SEIS_spengler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | spengler | BOEM | Comment from Reginald spengler |
| 02 - EIS Public Comments | BOEM_0085824 | BOEM_0085824 | BOEM_0085824 | BOEM_0085824 | | | 2020 07 21_Public Comment BOEM-2020-0005-4602_NEPA_SEIS_Shively.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shively | BOEM | Comment from Judy Shively |
| 02 - EIS Public Comments | BOEM_0085825 | BOEM_0085825 | BOEM_0085825 | BOEM_0085825 | | | 2020 07 21_Public Comment BOEM-2020-0005-4603_NEPA_SEIS_Arthaud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arthaud | BOEM | Comment from Katherine Arthaud |
| 02 - EIS Public Comments | BOEM_0085826 | BOEM_0085826 | BOEM_0085826 | BOEM_0085826 | | | 2020 07 21_Public Comment BOEM-2020-0005-4604_NEPA_SEIS_Buhowsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buhowsky | BOEM | Comment from Joe Buhowsky |
| 02 - EIS Public Comments | BOEM_0085827 | BOEM_0085827 | BOEM_0085827 | BOEM_0085827 | | | 2020 07 21_Public Comment BOEM-2020-0005-4605_NEPA_SEIS_ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ross | BOEM | Comment from audrey ross |
| 02 - EIS Public Comments | BOEM_0085828 | BOEM_0085828 | BOEM_0085828 | BOEM_0085828 | | | 2020 07 21_Public Comment BOEM-2020-0005-4606_NEPA_SEIS_Butler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Randall Butler |
| 02 - EIS Public Comments | BOEM_0085829 | BOEM_0085829 | BOEM_0085829 | BOEM_0085829 | | | 2020 07 21_Public Comment BOEM-2020-0005-4607_NEPA_SEIS_Haebig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haebig | BOEM | Comment from Susan Haebig |
| 02 - EIS Public Comments | BOEM_0085830 | BOEM_0085830 | BOEM_0085830 | BOEM_0085830 | | | 2020 07 21_Public Comment BOEM-2020-0005-4608_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Allan Campbell |
| 02 - EIS Public Comments | BOEM_0085831 | BOEM_0085831 | BOEM_0085831 | BOEM_0085831 | | | 2020 07 21_Public Comment BOEM-2020-0005-4609_NEPA_SEIS_Steitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steitz | BOEM | Comment from Wingate Steitz |
| 02 - EIS Public Comments | BOEM_0085832 | BOEM_0085832 | BOEM_0085832 | BOEM_0085832 | | | 2020 07 21_Public Comment BOEM-2020-0005-4610_NEPA_SEIS_Butler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Randall Butler |
| 02 - EIS Public Comments | BOEM_0085833 | BOEM_0085833 | BOEM_0085833 | BOEM_0085833 | | | 2020 07 21_Public Comment BOEM-2020-0005-4611_NEPA_SEIS_Crum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crum | BOEM | Comment from E.D. Crum |
| 02 - EIS Public Comments | BOEM_0085834 | BOEM_0085834 | BOEM_0085834 | BOEM_0085834 | | | 2020 07 21_Public Comment BOEM-2020-0005-4612_NEPA_SEIS_Hoffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Terry Hoffman |
| 02 - EIS Public Comments | BOEM_0085835 | BOEM_0085835 | BOEM_0085835 | BOEM_0085835 | | | 2020 07 21_Public Comment BOEM-2020-0005-4613_NEPA_SEIS_Polson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Polson | BOEM | Comment from Donna Lynne Polson |
| 02 - EIS Public Comments | BOEM_0085836 | BOEM_0085836 | BOEM_0085836 | BOEM_0085836 | | | 2020 07 21_Public Comment BOEM-2020-0005-4614_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Girard Hayes |
| 02 - EIS Public Comments | BOEM_0085837 | BOEM_0085837 | BOEM_0085837 | BOEM_0085837 | | | 2020 07 21_Public Comment BOEM-2020-0005-4615_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Jan Stone |
| 02 - EIS Public Comments | BOEM_0085838 | BOEM_0085838 | BOEM_0085838 | BOEM_0085838 | | | 2020 07 21_Public Comment BOEM-2020-0005-4616_NEPA_SEIS_Telenar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Telenar | BOEM | Comment from Kaj Telenar |
| 02 - EIS Public Comments | BOEM_0085839 | BOEM_0085839 | BOEM_0085839 | BOEM_0085839 | | | 2020 07 21_Public Comment BOEM-2020-0005-4617_NEPA_SEIS_Arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Marge Arnold |
| 02 - EIS Public Comments | BOEM_0085840 | BOEM_0085840 | BOEM_0085840 | BOEM_0085840 | | | 2020 07 21_Public Comment BOEM-2020-0005-4618_NEPA_SEIS_Pena.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pena | BOEM | Comment from Debra Pena |
| 02 - EIS Public Comments | BOEM_0085841 | BOEM_0085841 | BOEM_0085841 | BOEM_0085841 | | | 2020 07 21_Public Comment BOEM-2020-0005-4619_NEPA_SEIS_Dybala.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dybala | BOEM | Comment from Chris Dybala |
| 02 - EIS Public Comments | BOEM_0085842 | BOEM_0085842 | BOEM_0085842 | BOEM_0085842 | | | 2020 07 21_Public Comment BOEM-2020-0005-4620_NEPA_SEIS_Quinn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Clark Quinn |
| 02 - EIS Public Comments | BOEM_0085843 | BOEM_0085843 | BOEM_0085843 | BOEM_0085843 | | | 2020 07 21_Public Comment BOEM-2020-0005-4621_NEPA_SEIS_Stern.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stern | BOEM | Comment from Richard Stern |
| 02 - EIS Public Comments | BOEM_0085844 | BOEM_0085844 | BOEM_0085844 | BOEM_0085844 | | | 2020 07 21_Public Comment BOEM-2020-0005-4622_NEPA_SEIS_Deora.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deora | BOEM | Comment from Karen Deora |
| 02 - EIS Public Comments | BOEM_0085845 | BOEM_0085845 | BOEM_0085845 | BOEM_0085845 | | | 2020 07 21_Public Comment BOEM-2020-0005-4623_NEPA_SEIS_Waldrip.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waldrip | BOEM | Comment from Steven Waldrip |
| 02 - EIS Public Comments | BOEM_0085846 | BOEM_0085846 | BOEM_0085846 | BOEM_0085846 | | | 2020 07 21_Public Comment BOEM-2020-0005-4624_NEPA_SEIS_Cox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from Dan Cox |
| 02 - EIS Public Comments | BOEM_0085847 | BOEM_0085847 | BOEM_0085847 | BOEM_0085847 | | | 2020 07 21_Public Comment BOEM-2020-0005-4625_NEPA_SEIS_Belachew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Belachew | BOEM | Comment from Daniel Belachew |
| 02 - EIS Public Comments | BOEM_0085848 | BOEM_0085848 | BOEM_0085848 | BOEM_0085848 | | | 2020 07 21_Public Comment BOEM-2020-0005-4626_NEPA_SEIS_McDaniel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDaniel | BOEM | Comment from Darlin McDaniel |
| 02 - EIS Public Comments | BOEM_0085849 | BOEM_0085849 | BOEM_0085849 | BOEM_0085849 | | | 2020 07 21_Public Comment BOEM-2020-0005-4627_NEPA_SEIS_Gray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from Brian Gray |
| 02 - EIS Public Comments | BOEM_0085850 | BOEM_0085850 | BOEM_0085850 | BOEM_0085850 | | | 2020 07 21_Public Comment BOEM-2020-0005-4628_NEPA_SEIS_Begalske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Begalske | BOEM | Comment from Leigh Begalske |
| 02 - EIS Public Comments | BOEM_0085851 | BOEM_0085851 | BOEM_0085851 | BOEM_0085851 | | | 2020 07 21_Public Comment BOEM-2020-0005-4629_NEPA_SEIS_McGraw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGraw | BOEM | Comment from Cheryl McGraw |
| 02 - EIS Public Comments | BOEM_0085852 | BOEM_0085852 | BOEM_0085852 | BOEM_0085852 | | | 2020 07 21_Public Comment BOEM-2020-0005-4630_NEPA_SEIS_Dunlap.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunlap | BOEM | Comment from Thomas Dunlap |
| 02 - EIS Public Comments | BOEM_0085853 | BOEM_0085853 | BOEM_0085853 | BOEM_0085853 | | | 2020 07 21_Public Comment BOEM-2020-0005-4631_NEPA_SEIS_Rynders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rynders | BOEM | Comment from Lynette Rynders |
| 02 - EIS Public Comments | BOEM_0085854 | BOEM_0085854 | BOEM_0085854 | BOEM_0085854 | | | 2020 07 21_Public Comment BOEM-2020-0005-4632_NEPA_SEIS_Harp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harp | BOEM | Comment from Daniel Harp |
| 02 - EIS Public Comments | BOEM_0085855 | BOEM_0085855 | BOEM_0085855 | BOEM_0085855 | | | 2020 07 21_Public Comment BOEM-2020-0005-4633_NEPA_SEIS_Gottbeheut.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gottbeheut | BOEM | Comment from Gordon Gottbeheut |
| 02 - EIS Public Comments | BOEM_0085856 | BOEM_0085856 | BOEM_0085856 | BOEM_0085856 | | | 2020 07 21_Public Comment BOEM-2020-0005-4634_NEPA_SEIS_Parent.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parent | BOEM | Comment from Charles Parent |
| 02 - EIS Public Comments | BOEM_0085857 | BOEM_0085857 | BOEM_0085857 | BOEM_0085857 | | | 2020 07 21_Public Comment BOEM-2020-0005-4635_NEPA_SEIS_Porter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from Joelle Porter |
| 02 - EIS Public Comments | BOEM_0085858 | BOEM_0085858 | BOEM_0085858 | BOEM_0085858 | | | 2020 07 21_Public Comment BOEM-2020-0005-4636_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Jeanine Scott |
| 02 - EIS Public Comments | BOEM_0085859 | BOEM_0085859 | BOEM_0085859 | BOEM_0085859 | | | 2020 07 21_Public Comment BOEM-2020-0005-4637_NEPA_SEIS_Reeves.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reeves | BOEM | Comment from Ari Reeves |
| 02 - EIS Public Comments | BOEM_0085860 | BOEM_0085860 | BOEM_0085860 | BOEM_0085860 | | | 2020 07 21_Public Comment BOEM-2020-0005-4638_NEPA_SEIS_Genovese.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Genovese | BOEM | Comment from Kristen Genovese |
| 02 - EIS Public Comments | BOEM_0085861 | BOEM_0085861 | BOEM_0085861 | BOEM_0085861 | | | 2020 07 21_Public Comment BOEM-2020-0005-4639_NEPA_SEIS_Dardarian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dardarian | BOEM | Comment from Jessica Dardarian |
| 02 - EIS Public Comments | BOEM_0085862 | BOEM_0085862 | BOEM_0085862 | BOEM_0085862 | | | 2020 07 21_Public Comment BOEM-2020-0005-4640_NEPA_SEIS_Gilman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilman | BOEM | Comment from Mary Gilman |
| 02 - EIS Public Comments | BOEM_0085863 | BOEM_0085863 | BOEM_0085863 | BOEM_0085863 | | | 2020 07 21_Public Comment BOEM-2020-0005-4641_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Colleen Taylor |
| 02 - EIS Public Comments | BOEM_0085864 | BOEM_0085864 | BOEM_0085864 | BOEM_0085864 | | | 2020 07 21_Public Comment BOEM-2020-0005-4642_NEPA_SEIS_Candell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Candell | BOEM | Comment from Ariana Candell |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085865 | BOEM_0085865 | BOEM_0085865 | BOEM_0085865 | | | 2020 07 21_Public Comment BOEM-2020-0005-4643_NEPA_SEIS_Sawyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sawyer | BOEM | Comment from Donald Sawyer |
| 02 - EIS Public Comments | BOEM_0085866 | BOEM_0085866 | BOEM_0085866 | BOEM_0085866 | | | 2020 07 21_Public Comment BOEM-2020-0005-4644_NEPA_SEIS_Fitzgerald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fitzgerald | BOEM | Comment from Rebecca Fitzgerald |
| 02 - EIS Public Comments | BOEM_0085867 | BOEM_0085867 | BOEM_0085867 | BOEM_0085867 | | | 2020 07 21_Public Comment BOEM-2020-0005-4645_NEPA_SEIS_Douglass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Douglass | BOEM | Comment from Chris Douglass |
| 02 - EIS Public Comments | BOEM_0085868 | BOEM_0085868 | BOEM_0085868 | BOEM_0085868 | | | 2020 07 21_Public Comment BOEM-2020-0005-4646_NEPA_SEIS_Gantos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gantos | BOEM | Comment from Angela Gantos |
| 02 - EIS Public Comments | BOEM_0085869 | BOEM_0085869 | BOEM_0085869 | BOEM_0085869 | | | 2020 07 21_Public Comment BOEM-2020-0005-4647_NEPA_SEIS_Eaton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eaton | BOEM | Comment from Chris Eaton |
| 02 - EIS Public Comments | BOEM_0085870 | BOEM_0085870 | BOEM_0085870 | BOEM_0085870 | | | 2020 07 21_Public Comment BOEM-2020-0005-4648_NEPA_SEIS_Hines.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hines | BOEM | Comment from Michele Hines |
| 02 - EIS Public Comments | BOEM_0085871 | BOEM_0085871 | BOEM_0085871 | BOEM_0085871 | | | 2020 07 21_Public Comment BOEM-2020-0005-4649_NEPA_SEIS_McMillan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMillan | BOEM | Comment from Jimmy McMillan |
| 02 - EIS Public Comments | BOEM_0085872 | BOEM_0085872 | BOEM_0085872 | BOEM_0085872 | | | 2020 07 21_Public Comment BOEM-2020-0005-4650_NEPA_SEIS_Foster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from Travis Foster |
| 02 - EIS Public Comments | BOEM_0085873 | BOEM_0085873 | BOEM_0085873 | BOEM_0085873 | | | 2020 07 21_Public Comment BOEM-2020-0005-4651_NEPA_SEIS_Haemmig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haemmig | BOEM | Comment from Adrian Haemmig |
| 02 - EIS Public Comments | BOEM_0085874 | BOEM_0085874 | BOEM_0085874 | BOEM_0085874 | | | 2020 07 21_Public Comment BOEM-2020-0005-4652_NEPA_SEIS_Daub.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daub | BOEM | Comment from Mary Daub |
| 02 - EIS Public Comments | BOEM_0085875 | BOEM_0085875 | BOEM_0085875 | BOEM_0085875 | | | 2020 07 21_Public Comment BOEM-2020-0005-4653_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Gary Gilbert |
| 02 - EIS Public Comments | BOEM_0085876 | BOEM_0085876 | BOEM_0085876 | BOEM_0085876 | | | 2020 07 21_Public Comment BOEM-2020-0005-4654_NEPA_SEIS_Destro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Destro | BOEM | Comment from Greg Destro |
| 02 - EIS Public Comments | BOEM_0085877 | BOEM_0085877 | BOEM_0085877 | BOEM_0085877 | | | 2020 07 21_Public Comment BOEM-2020-0005-4655_NEPA_SEIS_Touchstone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Touchstone | BOEM | Comment from Lana Touchstone |
| 02 - EIS Public Comments | BOEM_0085878 | BOEM_0085878 | BOEM_0085878 | BOEM_0085878 | | | 2020 07 21_Public Comment BOEM-2020-0005-4656_NEPA_SEIS_Kosior.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kosior | BOEM | Comment from Shawn Kosior |
| 02 - EIS Public Comments | BOEM_0085879 | BOEM_0085880 | BOEM_0085879 | BOEM_0085880 | | | 2020 07 21_Public Comment BOEM-2020-0005-4657_NEPA_SEIS_Inabinet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Inabinet | BOEM | Comment from Sam Inabinet |
| 02 - EIS Public Comments | BOEM_0085881 | BOEM_0085881 | BOEM_0085881 | BOEM_0085881 | | | 2020 07 21_Public Comment BOEM-2020-0005-4658_NEPA_SEIS_Jessup.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jessup | BOEM | Comment from Wayne Jessup |
| 02 - EIS Public Comments | BOEM_0085882 | BOEM_0085883 | BOEM_0085882 | BOEM_0085883 | | | 2020 07 21_Public Comment BOEM-2020-0005-4659_NEPA_SEIS_Logerquist.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Logerquist | BOEM | Comment from Kristin Logerquist |
| 02 - EIS Public Comments | BOEM_0085884 | BOEM_0085884 | BOEM_0085884 | BOEM_0085884 | | | 2020 07 21_Public Comment BOEM-2020-0005-4660_NEPA_SEIS_Vanhook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vanhook | BOEM | Comment from Jessica Vanhook |
| 02 - EIS Public Comments | BOEM_0085885 | BOEM_0085885 | BOEM_0085885 | BOEM_0085885 | | | 2020 07 21_Public Comment BOEM-2020-0005-4661_NEPA_SEIS_Donnelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donnelly | BOEM | Comment from Stephen Donnelly |
| 02 - EIS Public Comments | BOEM_0085886 | BOEM_0085886 | BOEM_0085886 | BOEM_0085886 | | | 2020 07 21_Public Comment BOEM-2020-0005-4662_NEPA_SEIS_Patton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patton | BOEM | Comment from Todd Patton |
| 02 - EIS Public Comments | BOEM_0085887 | BOEM_0085887 | BOEM_0085887 | BOEM_0085887 | | | 2020 07 21_Public Comment BOEM-2020-0005-4663_NEPA_SEIS_Salazar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Salazar | BOEM | Comment from Joe Salazar |
| 02 - EIS Public Comments | BOEM_0085888 | BOEM_0085888 | BOEM_0085888 | BOEM_0085888 | | | 2020 07 21_Public Comment BOEM-2020-0005-4664_NEPA_SEIS_Jarvis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jarvis | BOEM | Comment from Marsha Jarvis |
| 02 - EIS Public Comments | BOEM_0085889 | BOEM_0085889 | BOEM_0085889 | BOEM_0085889 | | | 2020 07 21_Public Comment BOEM-2020-0005-4665_NEPA_SEIS_Bench.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bench | BOEM | Comment from Robert Bench |
| 02 - EIS Public Comments | BOEM_0085890 | BOEM_0085890 | BOEM_0085890 | BOEM_0085890 | | | 2020 07 21_Public Comment BOEM-2020-0005-4666_NEPA_SEIS_Kelsey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelsey | BOEM | Comment from Doris Kelsey |
| 02 - EIS Public Comments | BOEM_0085891 | BOEM_0085891 | BOEM_0085891 | BOEM_0085891 | | | 2020 07 21_Public Comment BOEM-2020-0005-4667_NEPA_SEIS_Ward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from Rosemary Ward |
| 02 - EIS Public Comments | BOEM_0085892 | BOEM_0085892 | BOEM_0085892 | BOEM_0085892 | | | 2020 07 21_Public Comment BOEM-2020-0005-4668_NEPA_SEIS_Holbrook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holbrook | BOEM | Comment from Sonja Holbrook |
| 02 - EIS Public Comments | BOEM_0085893 | BOEM_0085893 | BOEM_0085893 | BOEM_0085893 | | | 2020 07 21_Public Comment BOEM-2020-0005-4669_NEPA_SEIS_Barbe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barbe | BOEM | Comment from Marie Barbe |
| 02 - EIS Public Comments | BOEM_0085894 | BOEM_0085894 | BOEM_0085894 | BOEM_0085894 | | | 2020 07 21_Public Comment BOEM-2020-0005-4670_NEPA_SEIS_Portner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Portner | BOEM | Comment from Lucille Portner |
| 02 - EIS Public Comments | BOEM_0085895 | BOEM_0085895 | BOEM_0085895 | BOEM_0085895 | | | 2020 07 21_Public Comment BOEM-2020-0005-4671_NEPA_SEIS_O'Brien.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Brien | BOEM | Comment from Kate O'Brien |
| 02 - EIS Public Comments | BOEM_0085896 | BOEM_0085896 | BOEM_0085896 | BOEM_0085896 | | | 2020 07 21_Public Comment BOEM-2020-0005-4672_NEPA_SEIS_Evron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evron | BOEM | Comment from Lois Evron |
| 02 - EIS Public Comments | BOEM_0085897 | BOEM_0085897 | BOEM_0085897 | BOEM_0085897 | | | 2020 07 21_Public Comment BOEM-2020-0005-4673_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Merlin Wilson |
| 02 - EIS Public Comments | BOEM_0085898 | BOEM_0085898 | BOEM_0085898 | BOEM_0085898 | | | 2020 07 21_Public Comment BOEM-2020-0005-4674_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Jessica Hayes |
| 02 - EIS Public Comments | BOEM_0085899 | BOEM_0085899 | BOEM_0085899 | BOEM_0085899 | | | 2020 07 21_Public Comment BOEM-2020-0005-4675_NEPA_SEIS_Ichikawa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ichikawa | BOEM | Comment from Akiko Ichikawa |
| 02 - EIS Public Comments | BOEM_0085900 | BOEM_0085900 | BOEM_0085900 | BOEM_0085900 | | | 2020 07 21_Public Comment BOEM-2020-0005-4676_NEPA_SEIS_Carter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from S. M. Carter |
| 02 - EIS Public Comments | BOEM_0085901 | BOEM_0085901 | BOEM_0085901 | BOEM_0085901 | | | 2020 07 21_Public Comment BOEM-2020-0005-4677_NEPA_SEIS_Lozano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lozano | BOEM | Comment from Donna Lozano |
| 02 - EIS Public Comments | BOEM_0085902 | BOEM_0085902 | BOEM_0085902 | BOEM_0085902 | | | 2020 07 21_Public Comment BOEM-2020-0005-4678_NEPA_SEIS_Winslow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winslow | BOEM | Comment from Betty Lou Winslow |
| 02 - EIS Public Comments | BOEM_0085903 | BOEM_0085903 | BOEM_0085903 | BOEM_0085903 | | | 2020 07 21_Public Comment BOEM-2020-0005-4679_NEPA_SEIS_Crothers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crothers | BOEM | Comment from Alton Crothers |
| 02 - EIS Public Comments | BOEM_0085904 | BOEM_0085904 | BOEM_0085904 | BOEM_0085904 | | | 2020 07 21_Public Comment BOEM-2020-0005-4680_NEPA_SEIS_Tomczyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tomczyk | BOEM | Comment from Martine Tomczyk |
| 02 - EIS Public Comments | BOEM_0085905 | BOEM_0085905 | BOEM_0085905 | BOEM_0085905 | | | 2020 07 21_Public Comment BOEM-2020-0005-4681_NEPA_SEIS_Moraski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moraski | BOEM | Comment from Kathleen Moraski |
| 02 - EIS Public Comments | BOEM_0085906 | BOEM_0085906 | BOEM_0085906 | BOEM_0085906 | | | 2020 07 21_Public Comment BOEM-2020-0005-4682_NEPA_SEIS_Hewitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hewitt | BOEM | Comment from Cheryl Hewitt |
| 02 - EIS Public Comments | BOEM_0085907 | BOEM_0085907 | BOEM_0085907 | BOEM_0085907 | | | 2020 07 21_Public Comment BOEM-2020-0005-4683_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Brendalee Smith |
| 02 - EIS Public Comments | BOEM_0085908 | BOEM_0085908 | BOEM_0085908 | BOEM_0085908 | | | 2020 07 21_Public Comment BOEM-2020-0005-4684_NEPA_SEIS_Noellert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noellert | BOEM | Comment from Sunnie Noellert |
| 02 - EIS Public Comments | BOEM_0085909 | BOEM_0085909 | BOEM_0085909 | BOEM_0085909 | | | 2020 07 21_Public Comment BOEM-2020-0005-4685_NEPA_SEIS_Patton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patton | BOEM | Comment from James Patton |
| 02 - EIS Public Comments | BOEM_0085910 | BOEM_0085910 | BOEM_0085910 | BOEM_0085910 | | | 2020 07 21_Public Comment BOEM-2020-0005-4686_NEPA_SEIS_Fine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fine | BOEM | Comment from Michael Fine |
| 02 - EIS Public Comments | BOEM_0085911 | BOEM_0085911 | BOEM_0085911 | BOEM_0085911 | | | 2020 07 21_Public Comment BOEM-2020-0005-4687_NEPA_SEIS_Jandourek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jandourek | BOEM | Comment from Alexia Jandourek |
| 02 - EIS Public Comments | BOEM_0085912 | BOEM_0085912 | BOEM_0085912 | BOEM_0085912 | | | 2020 07 21_Public Comment BOEM-2020-0005-4688_NEPA_SEIS_Christy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Christy | BOEM | Comment from Keith Christy |
| 02 - EIS Public Comments | BOEM_0085913 | BOEM_0085913 | BOEM_0085913 | BOEM_0085913 | | | 2020 07 21_Public Comment BOEM-2020-0005-4689_NEPA_SEIS_Lucaciu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lucaciu | BOEM | Comment from Lidia Lucaciu |
| 02 - EIS Public Comments | BOEM_0085914 | BOEM_0085914 | BOEM_0085914 | BOEM_0085914 | | | 2020 07 21_Public Comment BOEM-2020-0005-4690_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Helen Jones |
| 02 - EIS Public Comments | BOEM_0085915 | BOEM_0085915 | BOEM_0085915 | BOEM_0085915 | | | 2020 07 21_Public Comment BOEM-2020-0005-4691_NEPA_SEIS_Angelosanto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Angelosanto | BOEM | Comment from Joan Angelosanto |
| 02 - EIS Public Comments | BOEM_0085916 | BOEM_0085916 | BOEM_0085916 | BOEM_0085916 | | | 2020 07 21_Public Comment BOEM-2020-0005-4692_NEPA_SEIS_Chase.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chase | BOEM | Comment from R Kingsbury Chase |
| 02 - EIS Public Comments | BOEM_0085917 | BOEM_0085917 | BOEM_0085917 | BOEM_0085917 | | | 2020 07 21_Public Comment BOEM-2020-0005-4693_NEPA_SEIS_Klein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klein | BOEM | Comment from Linda Klein |
| 02 - EIS Public Comments | BOEM_0085918 | BOEM_0085918 | BOEM_0085918 | BOEM_0085918 | | | 2020 07 21_Public Comment BOEM-2020-0005-4694_NEPA_SEIS_Castelli-Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Castelli-Hill | BOEM | Comment from Susan Castelli-Hill |
| 02 - EIS Public Comments | BOEM_0085919 | BOEM_0085919 | BOEM_0085919 | BOEM_0085919 | | | 2020 07 21_Public Comment BOEM-2020-0005-4695_NEPA_SEIS_Marshall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Laurie Marshall |
| 02 - EIS Public Comments | BOEM_0085920 | BOEM_0085920 | BOEM_0085920 | BOEM_0085920 | | | 2020 07 21_Public Comment BOEM-2020-0005-4696_NEPA_SEIS_Logan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Logan | BOEM | Comment from Alice Logan |
| 02 - EIS Public Comments | BOEM_0085921 | BOEM_0085921 | BOEM_0085921 | BOEM_0085921 | | | 2020 07 21_Public Comment BOEM-2020-0005-4697_NEPA_SEIS_Oppenheimer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oppenheimer | BOEM | Comment from Robeert Oppenheimer |
| 02 - EIS Public Comments | BOEM_0085922 | BOEM_0085922 | BOEM_0085922 | BOEM_0085922 | | | 2020 07 21_Public Comment BOEM-2020-0005-4698_NEPA_SEIS_Sockness.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sockness | BOEM | Comment from Jan Sockness |
| 02 - EIS Public Comments | BOEM_0085923 | BOEM_0085923 | BOEM_0085923 | BOEM_0085923 | | | 2020 07 21_Public Comment BOEM-2020-0005-4699_NEPA_SEIS_Schipper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schipper | BOEM | Comment from Joel Schipper |
| 02 - EIS Public Comments | BOEM_0085924 | BOEM_0085924 | BOEM_0085924 | BOEM_0085924 | | | 2020 07 21_Public Comment BOEM-2020-0005-4700_NEPA_SEIS_Berliner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berliner | BOEM | Comment from Diane Berliner |
| 02 - EIS Public Comments | BOEM_0085925 | BOEM_0085925 | BOEM_0085925 | BOEM_0085925 | | | 2020 07 21_Public Comment BOEM-2020-0005-4701_NEPA_SEIS_Bryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bryan | BOEM | Comment from Suzanne Bryan |
| 02 - EIS Public Comments | BOEM_0085926 | BOEM_0085926 | BOEM_0085926 | BOEM_0085926 | | | 2020 07 21_Public Comment BOEM-2020-0005-4702_NEPA_SEIS_Heller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heller | BOEM | Comment from Paul Heller |
| 02 - EIS Public Comments | BOEM_0085927 | BOEM_0085927 | BOEM_0085927 | BOEM_0085927 | | | 2020 07 21_Public Comment BOEM-2020-0005-4703_NEPA_SEIS_Lautner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lautner | BOEM | Comment from Sharon Lautner |
| 02 - EIS Public Comments | BOEM_0085928 | BOEM_0085928 | BOEM_0085928 | BOEM_0085928 | | | 2020 07 21_Public Comment BOEM-2020-0005-4704_NEPA_SEIS_Guthrie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guthrie | BOEM | Comment from Amanda Guthrie |
| 02 - EIS Public Comments | BOEM_0085929 | BOEM_0085929 | BOEM_0085929 | BOEM_0085929 | | | 2020 07 21_Public Comment BOEM-2020-0005-4705_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Barbara Miller |
| 02 - EIS Public Comments | BOEM_0085930 | BOEM_0085931 | BOEM_0085930 | BOEM_0085931 | | | 2020 07 21_Public Comment BOEM-2020-0005-4706_NEPA_SEIS_Burkard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burkard | BOEM | Comment from Troy Burkard |
| 02 - EIS Public Comments | BOEM_0085932 | BOEM_0085932 | BOEM_0085932 | BOEM_0085932 | | | 2020 07 21_Public Comment BOEM-2020-0005-4707_NEPA_SEIS_Sensenig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sensenig | BOEM | Comment from T Sensenig |
| 02 - EIS Public Comments | BOEM_0085933 | BOEM_0085933 | BOEM_0085933 | BOEM_0085933 | | | 2020 07 21_Public Comment BOEM-2020-0005-4708_NEPA_SEIS_Wood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Suzanne Wood |
| 02 - EIS Public Comments | BOEM_0085934 | BOEM_0085934 | BOEM_0085934 | BOEM_0085934 | | | 2020 07 21_Public Comment BOEM-2020-0005-4709_NEPA_SEIS_Post.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Post | BOEM | Comment from Heath Post |
| 02 - EIS Public Comments | BOEM_0085935 | BOEM_0085935 | BOEM_0085935 | BOEM_0085935 | | | 2020 07 21_Public Comment BOEM-2020-0005-4710_NEPA_SEIS_Davidson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Phil Davidson |
| 02 - EIS Public Comments | BOEM_0085936 | BOEM_0085936 | BOEM_0085936 | BOEM_0085936 | | | 2020 07 21_Public Comment BOEM-2020-0005-4711_NEPA_SEIS_O'Leary Carey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Leary Carey | BOEM | Comment from Cathy O'Leary Carey |
| 02 - EIS Public Comments | BOEM_0085937 | BOEM_0085937 | BOEM_0085937 | BOEM_0085937 | | | 2020 07 21_Public Comment BOEM-2020-0005-4712_NEPA_SEIS_Riley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riley | BOEM | Comment from Paul Riley |
| 02 - EIS Public Comments | BOEM_0085938 | BOEM_0085938 | BOEM_0085938 | BOEM_0085938 | | | 2020 07 21_Public Comment BOEM-2020-0005-4713_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Leslie Stewart |
| 02 - EIS Public Comments | BOEM_0085939 | BOEM_0085939 | BOEM_0085939 | BOEM_0085939 | | | 2020 07 21_Public Comment BOEM-2020-0005-4714_NEPA_SEIS_Merryman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merryman | BOEM | Comment from Marcia Merryman |
| 02 - EIS Public Comments | BOEM_0085940 | BOEM_0085940 | BOEM_0085940 | BOEM_0085940 | | | 2020 07 21_Public Comment BOEM-2020-0005-4715_NEPA_SEIS_Stull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stull | BOEM | Comment from Julie Stull |
| 02 - EIS Public Comments | BOEM_0085941 | BOEM_0085941 | BOEM_0085941 | BOEM_0085941 | | | 2020 07 21_Public Comment BOEM-2020-0005-4716_NEPA_SEIS_Laporte.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laporte | BOEM | Comment from Candace Laporte |
| 02 - EIS Public Comments | BOEM_0085942 | BOEM_0085942 | BOEM_0085942 | BOEM_0085942 | | | 2020 07 21_Public Comment BOEM-2020-0005-4717_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Phyllis White |
| 02 - EIS Public Comments | BOEM_0085943 | BOEM_0085943 | BOEM_0085943 | BOEM_0085943 | | | 2020 07 21_Public Comment BOEM-2020-0005-4718_NEPA_SEIS_Englum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Englum | BOEM | Comment from Rita Englum |
| 02 - EIS Public Comments | BOEM_0085944 | BOEM_0085944 | BOEM_0085944 | BOEM_0085944 | | | 2020 07 21_Public Comment BOEM-2020-0005-4719_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Kathleen Miller |
| 02 - EIS Public Comments | BOEM_0085945 | BOEM_0085945 | BOEM_0085945 | BOEM_0085945 | | | 2020 07 21_Public Comment BOEM-2020-0005-4720_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Jennifer Smith |
| 02 - EIS Public Comments | BOEM_0085946 | BOEM_0085946 | BOEM_0085946 | BOEM_0085946 | | | 2020 07 21_Public Comment BOEM-2020-0005-4721_NEPA_SEIS_Freilich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freilich | BOEM | Comment from Jeffrey Freilich |
| 02 - EIS Public Comments | BOEM_0085947 | BOEM_0085947 | BOEM_0085947 | BOEM_0085947 | | | 2020 07 21_Public Comment BOEM-2020-0005-4722_NEPA_SEIS_Hoyler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoyler | BOEM | Comment from David Hoyler |
| 02 - EIS Public Comments | BOEM_0085948 | BOEM_0085948 | BOEM_0085948 | BOEM_0085948 | | | 2020 07 21_Public Comment BOEM-2020-0005-4723_NEPA_SEIS_Bilicke Scher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bilicke Scher | BOEM | Comment from Kathy Bilicke Scher |
| 02 - EIS Public Comments | BOEM_0085949 | BOEM_0085949 | BOEM_0085949 | BOEM_0085949 | | | 2020 07 21_Public Comment BOEM-2020-0005-4724_NEPA_SEIS_DONNAHOE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DONNAHOE | BOEM | Comment from GLENN and LORRI DONNAHOE |
| 02 - EIS Public Comments | BOEM_0085950 | BOEM_0085950 | BOEM_0085950 | BOEM_0085950 | | | 2020 07 21_Public Comment BOEM-2020-0005-4725_NEPA_SEIS_Verbeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Verbeck | BOEM | Comment from E Verbeck |
| 02 - EIS Public Comments | BOEM_0085951 | BOEM_0085951 | BOEM_0085951 | BOEM_0085951 | | | 2020 07 21_Public Comment BOEM-2020-0005-4726_NEPA_SEIS_Wender.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wender | BOEM | Comment from Phyllis Wender |
| 02 - EIS Public Comments | BOEM_0085952 | BOEM_0085952 | BOEM_0085952 | BOEM_0085952 | | | 2020 07 21_Public Comment BOEM-2020-0005-4727_NEPA_SEIS_Duda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duda | BOEM | Comment from Dale Duda |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0085953 | BOEM_0085953 | BOEM_0085953 | BOEM_0085953 | | | 2020 07 21_Public Comment BOEM-2020-0005-4728_NEPA_SEIS_Weissman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weissman | BOEM | Comment from Glen Weissman |
| 02 - EIS Public Comments | BOEM_0085954 | BOEM_0085954 | BOEM_0085954 | BOEM_0085954 | | | 2020 07 21_Public Comment BOEM-2020-0005-4729_NEPA_SEIS_Corson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corson | BOEM | Comment from Barbara E Corson |
| 02 - EIS Public Comments | BOEM_0085955 | BOEM_0085955 | BOEM_0085955 | BOEM_0085955 | | | 2020 07 21_Public Comment BOEM-2020-0005-4730_NEPA_SEIS_Voegeli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Voegeli | BOEM | Comment from John Voegeli |
| 02 - EIS Public Comments | BOEM_0085956 | BOEM_0085956 | BOEM_0085956 | BOEM_0085956 | | | 2020 07 21_Public Comment BOEM-2020-0005-4731_NEPA_SEIS_Cramer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cramer | BOEM | Comment from Kenneth Cramer |
| 02 - EIS Public Comments | BOEM_0085957 | BOEM_0085957 | BOEM_0085957 | BOEM_0085957 | | | 2020 07 21_Public Comment BOEM-2020-0005-4732_NEPA_SEIS_Jacob.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jacob | BOEM | Comment from Ronald Jacob |
| 02 - EIS Public Comments | BOEM_0085958 | BOEM_0085958 | BOEM_0085958 | BOEM_0085958 | | | 2020 07 21_Public Comment BOEM-2020-0005-4733_NEPA_SEIS_McDonough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDonough | BOEM | Comment from Mary Ann McDonough |
| 02 - EIS Public Comments | BOEM_0085959 | BOEM_0085959 | BOEM_0085959 | BOEM_0085959 | | | 2020 07 21_Public Comment BOEM-2020-0005-4734_NEPA_SEIS_O'Hara.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Hara | BOEM | Comment from Peter O'Hara |
| 02 - EIS Public Comments | BOEM_0085960 | BOEM_0085960 | BOEM_0085960 | BOEM_0085960 | | | 2020 07 21_Public Comment BOEM-2020-0005-4735_NEPA_SEIS_Maron-Friend.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maron-Friend | BOEM | Comment from Judith Maron-Friend |
| 02 - EIS Public Comments | BOEM_0085961 | BOEM_0085961 | BOEM_0085961 | BOEM_0085961 | | | 2020 07 21_Public Comment BOEM-2020-0005-4736_NEPA_SEIS_Monteville.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Monteville | BOEM | Comment from Richard Monteville |
| 02 - EIS Public Comments | BOEM_0085962 | BOEM_0085962 | BOEM_0085962 | BOEM_0085962 | | | 2020 07 21_Public Comment BOEM-2020-0005-4737_NEPA_SEIS_Weinberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weinberger | BOEM | Comment from Daniel Weinberger |
| 02 - EIS Public Comments | BOEM_0085963 | BOEM_0085963 | BOEM_0085963 | BOEM_0085963 | | | 2020 07 21_Public Comment BOEM-2020-0005-4738_NEPA_SEIS_Park.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Park | BOEM | Comment from Loyal Park |
| 02 - EIS Public Comments | BOEM_0085964 | BOEM_0085964 | BOEM_0085964 | BOEM_0085964 | | | 2020 07 21_Public Comment BOEM-2020-0005-4739_NEPA_SEIS_Croner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Croner | BOEM | Comment from Margaret Croner |
| 02 - EIS Public Comments | BOEM_0085965 | BOEM_0085965 | BOEM_0085965 | BOEM_0085965 | | | 2020 07 21_Public Comment BOEM-2020-0005-4740_NEPA_SEIS_seibert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | seibert | BOEM | Comment from greg seibert |
| 02 - EIS Public Comments | BOEM_0085966 | BOEM_0085966 | BOEM_0085966 | BOEM_0085966 | | | 2020 07 21_Public Comment BOEM-2020-0005-4741_NEPA_SEIS_Calkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Calkins | BOEM | Comment from Diane Calkins |
| 02 - EIS Public Comments | BOEM_0085967 | BOEM_0085967 | BOEM_0085967 | BOEM_0085967 | | | 2020 07 21_Public Comment BOEM-2020-0005-4742_NEPA_SEIS_Bailey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Michael Bailey |
| 02 - EIS Public Comments | BOEM_0085968 | BOEM_0085968 | BOEM_0085968 | BOEM_0085968 | | | 2020 07 21_Public Comment BOEM-2020-0005-4743_NEPA_SEIS_Nieto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nieto | BOEM | Comment from Andrea Nieto |
| 02 - EIS Public Comments | BOEM_0085969 | BOEM_0085969 | BOEM_0085969 | BOEM_0085969 | | | 2020 07 21_Public Comment BOEM-2020-0005-4744_NEPA_SEIS_Serin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Serin | BOEM | Comment from Joel Serin |
| 02 - EIS Public Comments | BOEM_0085970 | BOEM_0085970 | BOEM_0085970 | BOEM_0085970 | | | 2020 07 21_Public Comment BOEM-2020-0005-4745_NEPA_SEIS_Drahos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drahos | BOEM | Comment from Ronald Drahos |
| 02 - EIS Public Comments | BOEM_0085971 | BOEM_0085971 | BOEM_0085971 | BOEM_0085971 | | | 2020 07 21_Public Comment BOEM-2020-0005-4746_NEPA_SEIS_Aceto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aceto | BOEM | Comment from Christopher Aceto |
| 02 - EIS Public Comments | BOEM_0085972 | BOEM_0085972 | BOEM_0085972 | BOEM_0085972 | | | 2020 07 21_Public Comment BOEM-2020-0005-4747_NEPA_SEIS_Wampole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wampole | BOEM | Comment from Judson Wampole |
| 02 - EIS Public Comments | BOEM_0085973 | BOEM_0085973 | BOEM_0085973 | BOEM_0085973 | | | 2020 07 21_Public Comment BOEM-2020-0005-4748_NEPA_SEIS_Ogden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ogden | BOEM | Comment from Barbara Ogden |
| 02 - EIS Public Comments | BOEM_0085974 | BOEM_0085974 | BOEM_0085974 | BOEM_0085974 | | | 2020 07 21_Public Comment BOEM-2020-0005-4749_NEPA_SEIS_Hope.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hope | BOEM | Comment from Phillip Hope |
| 02 - EIS Public Comments | BOEM_0085975 | BOEM_0085975 | BOEM_0085975 | BOEM_0085975 | | | 2020 07 21_Public Comment BOEM-2020-0005-4750_NEPA_SEIS_DeCarla.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeCarla | BOEM | Comment from Tina DeCarla |
| 02 - EIS Public Comments | BOEM_0085976 | BOEM_0085976 | BOEM_0085976 | BOEM_0085976 | | | 2020 07 21_Public Comment BOEM-2020-0005-4751_NEPA_SEIS_Dornan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dornan | BOEM | Comment from Sam Dornan |
| 02 - EIS Public Comments | BOEM_0085977 | BOEM_0085977 | BOEM_0085977 | BOEM_0085977 | | | 2020 07 21_Public Comment BOEM-2020-0005-4752_NEPA_SEIS_Tillman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tillman | BOEM | Comment from Michael Tillman |
| 02 - EIS Public Comments | BOEM_0085978 | BOEM_0085978 | BOEM_0085978 | BOEM_0085978 | | | 2020 07 21_Public Comment BOEM-2020-0005-4753_NEPA_SEIS_Gittelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gittelson | BOEM | Comment from Phoebe Gittelson |
| 02 - EIS Public Comments | BOEM_0085979 | BOEM_0085979 | BOEM_0085979 | BOEM_0085979 | | | 2020 07 21_Public Comment BOEM-2020-0005-4754_NEPA_SEIS_Ferm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferm | BOEM | Comment from Mary Ferm |
| 02 - EIS Public Comments | BOEM_0085980 | BOEM_0085980 | BOEM_0085980 | BOEM_0085980 | | | 2020 07 21_Public Comment BOEM-2020-0005-4755_NEPA_SEIS_terry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | terry | BOEM | Comment from patience terry |
| 02 - EIS Public Comments | BOEM_0085981 | BOEM_0085981 | BOEM_0085981 | BOEM_0085981 | | | 2020 07 21_Public Comment BOEM-2020-0005-4756_NEPA_SEIS_Huth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huth | BOEM | Comment from Graciela Huth |
| 02 - EIS Public Comments | BOEM_0085982 | BOEM_0085982 | BOEM_0085982 | BOEM_0085982 | | | 2020 07 21_Public Comment BOEM-2020-0005-4757_NEPA_SEIS_Small.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Small | BOEM | Comment from Anne Small |
| 02 - EIS Public Comments | BOEM_0085983 | BOEM_0085983 | BOEM_0085983 | BOEM_0085983 | | | 2020 07 21_Public Comment BOEM-2020-0005-4758_NEPA_SEIS_DeBing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeBing | BOEM | Comment from Therese DeBing |
| 02 - EIS Public Comments | BOEM_0085984 | BOEM_0085984 | BOEM_0085984 | BOEM_0085984 | | | 2020 07 21_Public Comment BOEM-2020-0005-4759_NEPA_SEIS_Lohr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lohr | BOEM | Comment from Krista Lohr |
| 02 - EIS Public Comments | BOEM_0085985 | BOEM_0085985 | BOEM_0085985 | BOEM_0085985 | | | 2020 07 21_Public Comment BOEM-2020-0005-4760_NEPA_SEIS_Rosin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosin | BOEM | Comment from Berte Rosin |
| 02 - EIS Public Comments | BOEM_0085986 | BOEM_0085986 | BOEM_0085986 | BOEM_0085986 | | | 2020 07 21_Public Comment BOEM-2020-0005-4761_NEPA_SEIS_Ris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ris | BOEM | Comment from Margaret Ris |
| 02 - EIS Public Comments | BOEM_0085987 | BOEM_0085987 | BOEM_0085987 | BOEM_0085987 | | | 2020 07 21_Public Comment BOEM-2020-0005-4762_NEPA_SEIS_lue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | lue | BOEM | Comment from Mary lue |
| 02 - EIS Public Comments | BOEM_0085988 | BOEM_0085988 | BOEM_0085988 | BOEM_0085988 | | | 2020 07 21_Public Comment BOEM-2020-0005-4763_NEPA_SEIS_Drecktrah.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drecktrah | BOEM | Comment from David Drecktrah |
| 02 - EIS Public Comments | BOEM_0085989 | BOEM_0085989 | BOEM_0085989 | BOEM_0085989 | | | 2020 07 21_Public Comment BOEM-2020-0005-4764_NEPA_SEIS_Veysman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Veysman | BOEM | Comment from Aaron Veysman |
| 02 - EIS Public Comments | BOEM_0085990 | BOEM_0085990 | BOEM_0085990 | BOEM_0085990 | | | 2020 07 21_Public Comment BOEM-2020-0005-4765_NEPA_SEIS_Anfinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anfinson | BOEM | Comment from Stephen Anfinson |
| 02 - EIS Public Comments | BOEM_0085991 | BOEM_0085991 | BOEM_0085991 | BOEM_0085991 | | | 2020 07 21_Public Comment BOEM-2020-0005-4766_NEPA_SEIS_Lambert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from Sylvia Lambert |
| 02 - EIS Public Comments | BOEM_0085992 | BOEM_0085992 | BOEM_0085992 | BOEM_0085992 | | | 2020 07 21_Public Comment BOEM-2020-0005-4767_NEPA_SEIS_Blake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blake | BOEM | Comment from Lincoln and Barbara Blake |
| 02 - EIS Public Comments | BOEM_0085993 | BOEM_0085993 | BOEM_0085993 | BOEM_0085993 | | | 2020 07 21_Public Comment BOEM-2020-0005-4768_NEPA_SEIS_Donnenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donnenberg | BOEM | Comment from Michael Donnenberg |
| 02 - EIS Public Comments | BOEM_0085994 | BOEM_0085994 | BOEM_0085994 | BOEM_0085994 | | | 2020 07 21_Public Comment BOEM-2020-0005-4769_NEPA_SEIS_Jennings.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jennings | BOEM | Comment from Sally Jennings |
| 02 - EIS Public Comments | BOEM_0085995 | BOEM_0085995 | BOEM_0085995 | BOEM_0085995 | | | 2020 07 21_Public Comment BOEM-2020-0005-4770_NEPA_SEIS_Samsel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Samsel | BOEM | Comment from Taylor Samsel |
| 02 - EIS Public Comments | BOEM_0085996 | BOEM_0085996 | BOEM_0085996 | BOEM_0085996 | | | 2020 07 21_Public Comment BOEM-2020-0005-4771_NEPA_SEIS_Rankin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rankin | BOEM | Comment from Edward Rankin |
| 02 - EIS Public Comments | BOEM_0085997 | BOEM_0085997 | BOEM_0085997 | BOEM_0085997 | | | 2020 07 21_Public Comment BOEM-2020-0005-4772_NEPA_SEIS_Gould.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gould | BOEM | Comment from Leslie Gould |
| 02 - EIS Public Comments | BOEM_0085998 | BOEM_0085998 | BOEM_0085998 | BOEM_0085998 | | | 2020 07 21_Public Comment BOEM-2020-0005-4773_NEPA_SEIS_Crymes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crymes | BOEM | Comment from Joseph T Crymes |
| 02 - EIS Public Comments | BOEM_0085999 | BOEM_0085999 | BOEM_0085999 | BOEM_0085999 | | | 2020 07 21_Public Comment BOEM-2020-0005-4774_NEPA_SEIS_McElwee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McElwee | BOEM | Comment from Carole McElwee |
| 02 - EIS Public Comments | BOEM_0086000 | BOEM_0086000 | BOEM_0086000 | BOEM_0086000 | | | 2020 07 21_Public Comment BOEM-2020-0005-4775_NEPA_SEIS_Lettieri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lettieri | BOEM | Comment from Tamah Lettieri |
| 02 - EIS Public Comments | BOEM_0086001 | BOEM_0086001 | BOEM_0086001 | BOEM_0086001 | | | 2020 07 21_Public Comment BOEM-2020-0005-4776_NEPA_SEIS_Almon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Almon | BOEM | Comment from Michael Almon |
| 02 - EIS Public Comments | BOEM_0086002 | BOEM_0086002 | BOEM_0086002 | BOEM_0086002 | | | 2020 07 21_Public Comment BOEM-2020-0005-4777_NEPA_SEIS_Pierce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pierce | BOEM | Comment from Stephanie Pierce |
| 02 - EIS Public Comments | BOEM_0086003 | BOEM_0086003 | BOEM_0086003 | BOEM_0086003 | | | 2020 07 21_Public Comment BOEM-2020-0005-4778_NEPA_SEIS_Hanratty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanratty | BOEM | Comment from Linda Hanratty |
| 02 - EIS Public Comments | BOEM_0086004 | BOEM_0086004 | BOEM_0086004 | BOEM_0086004 | | | 2020 07 21_Public Comment BOEM-2020-0005-4779_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Rebecca Reynolds |
| 02 - EIS Public Comments | BOEM_0086005 | BOEM_0086005 | BOEM_0086005 | BOEM_0086005 | | | 2020 07 21_Public Comment BOEM-2020-0005-4780_NEPA_SEIS_Pyle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pyle | BOEM | Comment from Scott Pyle |
| 02 - EIS Public Comments | BOEM_0086006 | BOEM_0086006 | BOEM_0086006 | BOEM_0086006 | | | 2020 07 21_Public Comment BOEM-2020-0005-4781_NEPA_SEIS_Roston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roston | BOEM | Comment from Chanit Roston |
| 02 - EIS Public Comments | BOEM_0086007 | BOEM_0086007 | BOEM_0086007 | BOEM_0086007 | | | 2020 07 21_Public Comment BOEM-2020-0005-4782_NEPA_SEIS_Lethert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lethert | BOEM | Comment from Rita Lethert |
| 02 - EIS Public Comments | BOEM_0086008 | BOEM_0086008 | BOEM_0086008 | BOEM_0086008 | | | 2020 07 21_Public Comment BOEM-2020-0005-4783_NEPA_SEIS_Begley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Begley | BOEM | Comment from Michael Begley |
| 02 - EIS Public Comments | BOEM_0086009 | BOEM_0086009 | BOEM_0086009 | BOEM_0086009 | | | 2020 07 21_Public Comment BOEM-2020-0005-4784_NEPA_SEIS_Mattis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mattis | BOEM | Comment from Judith Mattis |
| 02 - EIS Public Comments | BOEM_0086010 | BOEM_0086010 | BOEM_0086010 | BOEM_0086010 | | | 2020 07 21_Public Comment BOEM-2020-0005-4785_NEPA_SEIS_De Sarno.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Sarno | BOEM | Comment from Victoria De Sarno |
| 02 - EIS Public Comments | BOEM_0086011 | BOEM_0086011 | BOEM_0086011 | BOEM_0086011 | | | 2020 07 21_Public Comment BOEM-2020-0005-4786_NEPA_SEIS_Marge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marge | BOEM | Comment from Debra Marge |
| 02 - EIS Public Comments | BOEM_0086012 | BOEM_0086012 | BOEM_0086012 | BOEM_0086012 | | | 2020 07 21_Public Comment BOEM-2020-0005-4787_NEPA_SEIS_Ryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Kevin Ryan |
| 02 - EIS Public Comments | BOEM_0086013 | BOEM_0086013 | BOEM_0086013 | BOEM_0086013 | | | 2020 07 21_Public Comment BOEM-2020-0005-4788_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Sheila Lynch |
| 02 - EIS Public Comments | BOEM_0086014 | BOEM_0086014 | BOEM_0086014 | BOEM_0086014 | | | 2020 07 21_Public Comment BOEM-2020-0005-4789_NEPA_SEIS_Plasky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Plasky | BOEM | Comment from Paula Plasky |
| 02 - EIS Public Comments | BOEM_0086015 | BOEM_0086015 | BOEM_0086015 | BOEM_0086015 | | | 2020 07 21_Public Comment BOEM-2020-0005-4790_NEPA_SEIS_Kachmar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kachmar | BOEM | Comment from Lori Kachmar |
| 02 - EIS Public Comments | BOEM_0086016 | BOEM_0086016 | BOEM_0086016 | BOEM_0086016 | | | 2020 07 21_Public Comment BOEM-2020-0005-4791_NEPA_SEIS_Ente.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ente | BOEM | Comment from Bruce Ente |
| 02 - EIS Public Comments | BOEM_0086017 | BOEM_0086017 | BOEM_0086017 | BOEM_0086017 | | | 2020 07 21_Public Comment BOEM-2020-0005-4792_NEPA_SEIS_Ellis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellis | BOEM | Comment from Maureen Ellis |
| 02 - EIS Public Comments | BOEM_0086018 | BOEM_0086018 | BOEM_0086018 | BOEM_0086018 | | | 2020 07 21_Public Comment BOEM-2020-0005-4793_NEPA_SEIS_Chan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chan | BOEM | Comment from B. Chan |
| 02 - EIS Public Comments | BOEM_0086019 | BOEM_0086019 | BOEM_0086019 | BOEM_0086019 | | | 2020 07 21_Public Comment BOEM-2020-0005-4794_NEPA_SEIS_Mattei.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mattei | BOEM | Comment from Eric Mattei |
| 02 - EIS Public Comments | BOEM_0086020 | BOEM_0086020 | BOEM_0086020 | BOEM_0086020 | | | 2020 07 21_Public Comment BOEM-2020-0005-4795_NEPA_SEIS_MESSER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MESSER | BOEM | Comment from JOHN MESSER |
| 02 - EIS Public Comments | BOEM_0086021 | BOEM_0086021 | BOEM_0086021 | BOEM_0086021 | | | 2020 07 21_Public Comment BOEM-2020-0005-4796_NEPA_SEIS_Jaskowitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jaskowitz | BOEM | Comment from Rita Jaskowitz |
| 02 - EIS Public Comments | BOEM_0086022 | BOEM_0086022 | BOEM_0086022 | BOEM_0086022 | | | 2020 07 21_Public Comment BOEM-2020-0005-4797_NEPA_SEIS_Becher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Becher | BOEM | Comment from Peter Becher |
| 02 - EIS Public Comments | BOEM_0086023 | BOEM_0086023 | BOEM_0086023 | BOEM_0086023 | | | 2020 07 21_Public Comment BOEM-2020-0005-4798_NEPA_SEIS_PEACE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | PEACE | BOEM | Comment from TOM PEACE |
| 02 - EIS Public Comments | BOEM_0086024 | BOEM_0086024 | BOEM_0086024 | BOEM_0086024 | | | 2020 07 21_Public Comment BOEM-2020-0005-4799_NEPA_SEIS_nasta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | nasta | BOEM | Comment from steven nasta |
| 02 - EIS Public Comments | BOEM_0086025 | BOEM_0086025 | BOEM_0086025 | BOEM_0086025 | | | 2020 07 21_Public Comment BOEM-2020-0005-4800_NEPA_SEIS_Needham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Needham | BOEM | Comment from Meredith Needham |
| 02 - EIS Public Comments | BOEM_0086026 | BOEM_0086026 | BOEM_0086026 | BOEM_0086026 | | | 2020 07 21_Public Comment BOEM-2020-0005-4801_NEPA_SEIS_Poons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poons | BOEM | Comment from Mark Poons |
| 02 - EIS Public Comments | BOEM_0086027 | BOEM_0086027 | BOEM_0086027 | BOEM_0086027 | | | 2020 07 21_Public Comment BOEM-2020-0005-4802_NEPA_SEIS_Lowry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lowry | BOEM | Comment from Marsha Lowry |
| 02 - EIS Public Comments | BOEM_0086028 | BOEM_0086028 | BOEM_0086028 | BOEM_0086028 | | | 2020 07 21_Public Comment BOEM-2020-0005-4803_NEPA_SEIS_Hays.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hays | BOEM | Comment from Cami Hays |
| 02 - EIS Public Comments | BOEM_0086029 | BOEM_0086029 | BOEM_0086029 | BOEM_0086029 | | | 2020 07 21_Public Comment BOEM-2020-0005-4804_NEPA_SEIS_Davison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davison | BOEM | Comment from Alexandra Davison |
| 02 - EIS Public Comments | BOEM_0086030 | BOEM_0086030 | BOEM_0086030 | BOEM_0086030 | | | 2020 07 21_Public Comment BOEM-2020-0005-4805_NEPA_SEIS_Fails.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fails | BOEM | Comment from Annette Fails |
| 02 - EIS Public Comments | BOEM_0086031 | BOEM_0086031 | BOEM_0086031 | BOEM_0086031 | | | 2020 07 21_Public Comment BOEM-2020-0005-4806_NEPA_SEIS_Weinstock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weinstock | BOEM | Comment from Stuart Weinstock |
| 02 - EIS Public Comments | BOEM_0086032 | BOEM_0086032 | BOEM_0086032 | BOEM_0086032 | | | 2020 07 21_Public Comment BOEM-2020-0005-4807_NEPA_SEIS_Griffin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Glenn and Sandra Griffin |
| 02 - EIS Public Comments | BOEM_0086033 | BOEM_0086033 | BOEM_0086033 | BOEM_0086033 | | | 2020 07 21_Public Comment BOEM-2020-0005-4808_NEPA_SEIS_Tashima.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tashima | BOEM | Comment from Fred Tashima |
| 02 - EIS Public Comments | BOEM_0086034 | BOEM_0086034 | BOEM_0086034 | BOEM_0086034 | | | 2020 07 21_Public Comment BOEM-2020-0005-4809_NEPA_SEIS_Loving.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loving | BOEM | Comment from Shalomar Loving |
| 02 - EIS Public Comments | BOEM_0086035 | BOEM_0086035 | BOEM_0086035 | BOEM_0086035 | | | 2020 07 21_Public Comment BOEM-2020-0005-4810_NEPA_SEIS_Atha.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Atha | BOEM | Comment from Tom Atha |
| 02 - EIS Public Comments | BOEM_0086036 | BOEM_0086036 | BOEM_0086036 | BOEM_0086036 | | | 2020 07 21_Public Comment BOEM-2020-0005-4811_NEPA_SEIS_Terry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Terry | BOEM | Comment from David Terry |
| 02 - EIS Public Comments | BOEM_0086037 | BOEM_0086037 | BOEM_0086037 | BOEM_0086037 | | | 2020 07 21_Public Comment BOEM-2020-0005-4812_NEPA_SEIS_Price.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Ron Price |
| 02 - EIS Public Comments | BOEM_0086038 | BOEM_0086038 | BOEM_0086038 | BOEM_0086038 | | | 2020 07 21_Public Comment BOEM-2020-0005-4813_NEPA_SEIS_Belfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Belfield | BOEM | Comment from Steven Belfield |
| 02 - EIS Public Comments | BOEM_0086039 | BOEM_0086039 | BOEM_0086039 | BOEM_0086039 | | | 2020 07 21_Public Comment BOEM-2020-0005-4814_NEPA_SEIS_Jenkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jenkins | BOEM | Comment from David Jenkins |
| 02 - EIS Public Comments | BOEM_0086040 | BOEM_0086040 | BOEM_0086040 | BOEM_0086040 | | | 2020 07 21_Public Comment BOEM-2020-0005-4815_NEPA_SEIS_Rehwaldt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rehwaldt | BOEM | Comment from Tori Rehwaldt |
| 02 - EIS Public Comments | BOEM_0086041 | BOEM_0086041 | BOEM_0086041 | BOEM_0086041 | | | 2020 07 21_Public Comment BOEM-2020-0005-4816_NEPA_SEIS_Sussek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sussek | BOEM | Comment from Mark Sussek |
| 02 - EIS Public Comments | BOEM_0086042 | BOEM_0086042 | BOEM_0086042 | BOEM_0086042 | | | 2020 07 21_Public Comment BOEM-2020-0005-4817_NEPA_SEIS_Zarchin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zarchin | BOEM | Comment from Paul Zarchin |
| 02 - EIS Public Comments | BOEM_0086043 | BOEM_0086043 | BOEM_0086043 | BOEM_0086043 | | | 2020 07 21_Public Comment BOEM-2020-0005-4818_NEPA_SEIS_Welday.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welday | BOEM | Comment from Rebecca  Tisdale Welday |
| 02 - EIS Public Comments | BOEM_0086044 | BOEM_0086044 | BOEM_0086044 | BOEM_0086044 | | | 2020 07 21_Public Comment BOEM-2020-0005-4819_NEPA_SEIS_von Briesen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | von Briesen | BOEM | Comment from Hans von Briesen |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086045 | BOEM_0086045 | BOEM_0086045 | BOEM_0086045 | | | 2020 07 21_Public Comment BOEM-2020-0005-4820_NEPA_SEIS_DeGolier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeGolier | BOEM | Comment from Leland DeGolier |
| 02 - EIS Public Comments | BOEM_0086046 | BOEM_0086046 | BOEM_0086046 | BOEM_0086046 | | | 2020 07 21_Public Comment BOEM-2020-0005-4821_NEPA_SEIS_Plank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Plank | BOEM | Comment from Stephen Plank |
| 02 - EIS Public Comments | BOEM_0086047 | BOEM_0086047 | BOEM_0086047 | BOEM_0086047 | | | 2020 07 21_Public Comment BOEM-2020-0005-4822_NEPA_SEIS_Shimazaki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shimazaki | BOEM | Comment from Paul Shimazaki |
| 02 - EIS Public Comments | BOEM_0086048 | BOEM_0086048 | BOEM_0086048 | BOEM_0086048 | | | 2020 07 21_Public Comment BOEM-2020-0005-4823_NEPA_SEIS_Burns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from Margaret. M Burns |
| 02 - EIS Public Comments | BOEM_0086049 | BOEM_0086049 | BOEM_0086049 | BOEM_0086049 | | | 2020 07 21_Public Comment BOEM-2020-0005-4824_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from S Baker |
| 02 - EIS Public Comments | BOEM_0086050 | BOEM_0086050 | BOEM_0086050 | BOEM_0086050 | | | 2020 07 21_Public Comment BOEM-2020-0005-4825_NEPA_SEIS_Wahl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wahl | BOEM | Comment from Elizabeth Wahl |
| 02 - EIS Public Comments | BOEM_0086051 | BOEM_0086051 | BOEM_0086051 | BOEM_0086051 | | | 2020 07 21_Public Comment BOEM-2020-0005-4826_NEPA_SEIS_Staton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staton | BOEM | Comment from Bill Staton |
| 02 - EIS Public Comments | BOEM_0086052 | BOEM_0086052 | BOEM_0086052 | BOEM_0086052 | | | 2020 07 21_Public Comment BOEM-2020-0005-4827_NEPA_SEIS_Bratvold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bratvold | BOEM | Comment from Gretchen Bratvold |
| 02 - EIS Public Comments | BOEM_0086053 | BOEM_0086053 | BOEM_0086053 | BOEM_0086053 | | | 2020 07 21_Public Comment BOEM-2020-0005-4828_NEPA_SEIS_Boothe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boothe | BOEM | Comment from John Boothe |
| 02 - EIS Public Comments | BOEM_0086054 | BOEM_0086054 | BOEM_0086054 | BOEM_0086054 | | | 2020 07 21_Public Comment BOEM-2020-0005-4829_NEPA_SEIS_Stam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stam | BOEM | Comment from James Stam |
| 02 - EIS Public Comments | BOEM_0086055 | BOEM_0086055 | BOEM_0086055 | BOEM_0086055 | | | 2020 07 21_Public Comment BOEM-2020-0005-4830_NEPA_SEIS_Crane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crane | BOEM | Comment from Susan Crane |
| 02 - EIS Public Comments | BOEM_0086056 | BOEM_0086056 | BOEM_0086056 | BOEM_0086056 | | | 2020 07 21_Public Comment BOEM-2020-0005-4831_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Deborah Stewart |
| 02 - EIS Public Comments | BOEM_0086057 | BOEM_0086057 | BOEM_0086057 | BOEM_0086057 | | | 2020 07 21_Public Comment BOEM-2020-0005-4832_NEPA_SEIS_Eisenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eisenberg | BOEM | Comment from Deborah Eisenberg |
| 02 - EIS Public Comments | BOEM_0086058 | BOEM_0086058 | BOEM_0086058 | BOEM_0086058 | | | 2020 07 21_Public Comment BOEM-2020-0005-4833_NEPA_SEIS_Hartdegen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartdegen | BOEM | Comment from AB Hartdegen |
| 02 - EIS Public Comments | BOEM_0086059 | BOEM_0086059 | BOEM_0086059 | BOEM_0086059 | | | 2020 07 21_Public Comment BOEM-2020-0005-4834_NEPA_SEIS_Vesper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vesper | BOEM | Comment from Rebecca Vesper |
| 02 - EIS Public Comments | BOEM_0086060 | BOEM_0086060 | BOEM_0086060 | BOEM_0086060 | | | 2020 07 21_Public Comment BOEM-2020-0005-4835_NEPA_SEIS_Wilke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilke | BOEM | Comment from Nicole Wilke |
| 02 - EIS Public Comments | BOEM_0086061 | BOEM_0086061 | BOEM_0086061 | BOEM_0086061 | | | 2020 07 21_Public Comment BOEM-2020-0005-4836_NEPA_SEIS_Counsell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Counsell | BOEM | Comment from Paul Counsell |
| 02 - EIS Public Comments | BOEM_0086062 | BOEM_0086062 | BOEM_0086062 | BOEM_0086062 | | | 2020 07 21_Public Comment BOEM-2020-0005-4837_NEPA_SEIS_Blick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blick | BOEM | Comment from William Blick |
| 02 - EIS Public Comments | BOEM_0086063 | BOEM_0086063 | BOEM_0086063 | BOEM_0086063 | | | 2020 07 21_Public Comment BOEM-2020-0005-4838_NEPA_SEIS_L.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | L | BOEM | Comment from Keith L |
| 02 - EIS Public Comments | BOEM_0086064 | BOEM_0086064 | BOEM_0086064 | BOEM_0086064 | | | 2020 07 21_Public Comment BOEM-2020-0005-4839_NEPA_SEIS_Counsell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Counsell | BOEM | Comment from Paul Counsell |
| 02 - EIS Public Comments | BOEM_0086065 | BOEM_0086065 | BOEM_0086065 | BOEM_0086065 | | | 2020 07 21_Public Comment BOEM-2020-0005-4840_NEPA_SEIS_Villanova.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Villanova | BOEM | Comment from Michael Villanova |
| 02 - EIS Public Comments | BOEM_0086066 | BOEM_0086066 | BOEM_0086066 | BOEM_0086066 | | | 2020 07 21_Public Comment BOEM-2020-0005-4841_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Linda Martin |
| 02 - EIS Public Comments | BOEM_0086067 | BOEM_0086067 | BOEM_0086067 | BOEM_0086067 | | | 2020 07 21_Public Comment BOEM-2020-0005-4842_NEPA_SEIS_Guthrie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guthrie | BOEM | Comment from Linda Guthrie |
| 02 - EIS Public Comments | BOEM_0086068 | BOEM_0086068 | BOEM_0086068 | BOEM_0086068 | | | 2020 07 21_Public Comment BOEM-2020-0005-4843_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Christopher Johnson |
| 02 - EIS Public Comments | BOEM_0086069 | BOEM_0086069 | BOEM_0086069 | BOEM_0086069 | | | 2020 07 21_Public Comment BOEM-2020-0005-4844_NEPA_SEIS_Kornfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kornfeld | BOEM | Comment from Susan Kornfeld |
| 02 - EIS Public Comments | BOEM_0086070 | BOEM_0086070 | BOEM_0086070 | BOEM_0086070 | | | 2020 07 21_Public Comment BOEM-2020-0005-4845_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Michelle Lee |
| 02 - EIS Public Comments | BOEM_0086071 | BOEM_0086071 | BOEM_0086071 | BOEM_0086071 | | | 2020 07 21_Public Comment BOEM-2020-0005-4846_NEPA_SEIS_Goetz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goetz | BOEM | Comment from Gary Goetz |
| 02 - EIS Public Comments | BOEM_0086072 | BOEM_0086072 | BOEM_0086072 | BOEM_0086072 | | | 2020 07 21_Public Comment BOEM-2020-0005-4847_NEPA_SEIS_Merrill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merrill | BOEM | Comment from Joan Merrill |
| 02 - EIS Public Comments | BOEM_0086073 | BOEM_0086073 | BOEM_0086073 | BOEM_0086073 | | | 2020 07 21_Public Comment BOEM-2020-0005-4848_NEPA_SEIS_Robertson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robertson | BOEM | Comment from Myles Robertson |
| 02 - EIS Public Comments | BOEM_0086074 | BOEM_0086074 | BOEM_0086074 | BOEM_0086074 | | | 2020 07 21_Public Comment BOEM-2020-0005-4849_NEPA_SEIS_Deshmukh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deshmukh | BOEM | Comment from Sohum Deshmukh |
| 02 - EIS Public Comments | BOEM_0086075 | BOEM_0086075 | BOEM_0086075 | BOEM_0086075 | | | 2020 07 21_Public Comment BOEM-2020-0005-4850_NEPA_SEIS_Schweiss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schweiss | BOEM | Comment from Kraig and Valerie Schweiss |
| 02 - EIS Public Comments | BOEM_0086076 | BOEM_0086076 | BOEM_0086076 | BOEM_0086076 | | | 2020 07 21_Public Comment BOEM-2020-0005-4851_NEPA_SEIS_Goetschius.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goetschius | BOEM | Comment from Lascinda Goetschius |
| 02 - EIS Public Comments | BOEM_0086077 | BOEM_0086077 | BOEM_0086077 | BOEM_0086077 | | | 2020 07 21_Public Comment BOEM-2020-0005-4852_NEPA_SEIS_Christensen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Christensen | BOEM | Comment from Deb Christensen |
| 02 - EIS Public Comments | BOEM_0086078 | BOEM_0086078 | BOEM_0086078 | BOEM_0086078 | | | 2020 07 21_Public Comment BOEM-2020-0005-4853_NEPA_SEIS_Loucks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loucks | BOEM | Comment from Kevin Loucks |
| 02 - EIS Public Comments | BOEM_0086079 | BOEM_0086079 | BOEM_0086079 | BOEM_0086079 | | | 2020 07 21_Public Comment BOEM-2020-0005-4854_NEPA_SEIS_Rosenthal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenthal | BOEM | Comment from Melvin Rosenthal |
| 02 - EIS Public Comments | BOEM_0086080 | BOEM_0086080 | BOEM_0086080 | BOEM_0086080 | | | 2020 07 21_Public Comment BOEM-2020-0005-4855_NEPA_SEIS_Schultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Nancy Schultz |
| 02 - EIS Public Comments | BOEM_0086081 | BOEM_0086081 | BOEM_0086081 | BOEM_0086081 | | | 2020 07 21_Public Comment BOEM-2020-0005-4856_NEPA_SEIS_Rehn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rehn | BOEM | Comment from Norman Rehn |
| 02 - EIS Public Comments | BOEM_0086082 | BOEM_0086082 | BOEM_0086082 | BOEM_0086082 | | | 2020 07 21_Public Comment BOEM-2020-0005-4857_NEPA_SEIS_Rosenthal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenthal | BOEM | Comment from Melvin Rosenthal |
| 02 - EIS Public Comments | BOEM_0086083 | BOEM_0086083 | BOEM_0086083 | BOEM_0086083 | | | 2020 07 21_Public Comment BOEM-2020-0005-4858_NEPA_SEIS_Lasko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lasko | BOEM | Comment from Judy Lasko |
| 02 - EIS Public Comments | BOEM_0086084 | BOEM_0086084 | BOEM_0086084 | BOEM_0086084 | | | 2020 07 21_Public Comment BOEM-2020-0005-4859_NEPA_SEIS_Green.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Martha Green |
| 02 - EIS Public Comments | BOEM_0086085 | BOEM_0086085 | BOEM_0086085 | BOEM_0086085 | | | 2020 07 21_Public Comment BOEM-2020-0005-4860_NEPA_SEIS_Boyle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boyle | BOEM | Comment from Emile Boyle |
| 02 - EIS Public Comments | BOEM_0086086 | BOEM_0086086 | BOEM_0086086 | BOEM_0086086 | | | 2020 07 21_Public Comment BOEM-2020-0005-4861_NEPA_SEIS_Pipman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pipman | BOEM | Comment from Yakov Pipman |
| 02 - EIS Public Comments | BOEM_0086087 | BOEM_0086087 | BOEM_0086087 | BOEM_0086087 | | | 2020 07 21_Public Comment BOEM-2020-0005-4862_NEPA_SEIS_Buchholtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buchholtz | BOEM | Comment from Katharine Buchholtz |
| 02 - EIS Public Comments | BOEM_0086088 | BOEM_0086088 | BOEM_0086088 | BOEM_0086088 | | | 2020 07 21_Public Comment BOEM-2020-0005-4863_NEPA_SEIS_Crawford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crawford | BOEM | Comment from David Crawford |
| 02 - EIS Public Comments | BOEM_0086089 | BOEM_0086089 | BOEM_0086089 | BOEM_0086089 | | | 2020 07 21_Public Comment BOEM-2020-0005-4864_NEPA_SEIS_Rabel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rabel | BOEM | Comment from Andrea Rabel |
| 02 - EIS Public Comments | BOEM_0086090 | BOEM_0086090 | BOEM_0086090 | BOEM_0086090 | | | 2020 07 21_Public Comment BOEM-2020-0005-4865_NEPA_SEIS_Loveman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loveman | BOEM | Comment from Laurie Loveman |
| 02 - EIS Public Comments | BOEM_0086091 | BOEM_0086091 | BOEM_0086091 | BOEM_0086091 | | | 2020 07 21_Public Comment BOEM-2020-0005-4866_NEPA_SEIS_Waite.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waite | BOEM | Comment from Daniel Waite |
| 02 - EIS Public Comments | BOEM_0086092 | BOEM_0086092 | BOEM_0086092 | BOEM_0086092 | | | 2020 07 21_Public Comment BOEM-2020-0005-4867_NEPA_SEIS_Kozik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kozik | BOEM | Comment from Sterling Kozik |
| 02 - EIS Public Comments | BOEM_0086093 | BOEM_0086093 | BOEM_0086093 | BOEM_0086093 | | | 2020 07 21_Public Comment BOEM-2020-0005-4868_NEPA_SEIS_McBride.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McBride | BOEM | Comment from Debbie McBride |
| 02 - EIS Public Comments | BOEM_0086094 | BOEM_0086094 | BOEM_0086094 | BOEM_0086094 | | | 2020 07 21_Public Comment BOEM-2020-0005-4869_NEPA_SEIS_Kozik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kozik | BOEM | Comment from Sterling Kozik |
| 02 - EIS Public Comments | BOEM_0086095 | BOEM_0086095 | BOEM_0086095 | BOEM_0086095 | | | 2020 07 21_Public Comment BOEM-2020-0005-4870_NEPA_SEIS_Burton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burton | BOEM | Comment from Patrick Burton |
| 02 - EIS Public Comments | BOEM_0086096 | BOEM_0086096 | BOEM_0086096 | BOEM_0086096 | | | 2020 07 21_Public Comment BOEM-2020-0005-4871_NEPA_SEIS_Kozik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kozik | BOEM | Comment from Sterling Kozik |
| 02 - EIS Public Comments | BOEM_0086097 | BOEM_0086097 | BOEM_0086097 | BOEM_0086097 | | | 2020 07 21_Public Comment BOEM-2020-0005-4872_NEPA_SEIS_Kopp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kopp | BOEM | Comment from Johanna Kopp |
| 02 - EIS Public Comments | BOEM_0086098 | BOEM_0086098 | BOEM_0086098 | BOEM_0086098 | | | 2020 07 21_Public Comment BOEM-2020-0005-4873_NEPA_SEIS_Kays.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kays | BOEM | Comment from Eleanor Kays |
| 02 - EIS Public Comments | BOEM_0086099 | BOEM_0086099 | BOEM_0086099 | BOEM_0086099 | | | 2020 07 21_Public Comment BOEM-2020-0005-4874_NEPA_SEIS_Oda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oda | BOEM | Comment from Christine Oda |
| 02 - EIS Public Comments | BOEM_0086100 | BOEM_0086100 | BOEM_0086100 | BOEM_0086100 | | | 2020 07 21_Public Comment BOEM-2020-0005-4875_NEPA_SEIS_More.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | More | BOEM | Comment from More More |
| 02 - EIS Public Comments | BOEM_0086101 | BOEM_0086101 | BOEM_0086101 | BOEM_0086101 | | | 2020 07 21_Public Comment BOEM-2020-0005-4876_NEPA_SEIS_Furst.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Furst | BOEM | Comment from Timothy Furst |
| 02 - EIS Public Comments | BOEM_0086102 | BOEM_0086102 | BOEM_0086102 | BOEM_0086102 | | | 2020 07 21_Public Comment BOEM-2020-0005-4877_NEPA_SEIS_Meza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meza | BOEM | Comment from Sorinda Meza |
| 02 - EIS Public Comments | BOEM_0086103 | BOEM_0086103 | BOEM_0086103 | BOEM_0086103 | | | 2020 07 21_Public Comment BOEM-2020-0005-4878_NEPA_SEIS_Endress.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Endress | BOEM | Comment from Daphne Endress |
| 02 - EIS Public Comments | BOEM_0086104 | BOEM_0086104 | BOEM_0086104 | BOEM_0086104 | | | 2020 07 21_Public Comment BOEM-2020-0005-4879_NEPA_SEIS_Lofgren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lofgren | BOEM | Comment from B Lofgren |
| 02 - EIS Public Comments | BOEM_0086105 | BOEM_0086105 | BOEM_0086105 | BOEM_0086105 | | | 2020 07 21_Public Comment BOEM-2020-0005-4880_NEPA_SEIS_Gates.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gates | BOEM | Comment from Laurie Gates |
| 02 - EIS Public Comments | BOEM_0086106 | BOEM_0086106 | BOEM_0086106 | BOEM_0086106 | | | 2020 07 21_Public Comment BOEM-2020-0005-4881_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Shelley King |
| 02 - EIS Public Comments | BOEM_0086107 | BOEM_0086107 | BOEM_0086107 | BOEM_0086107 | | | 2020 07 21_Public Comment BOEM-2020-0005-4882_NEPA_SEIS_Yaworski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yaworski | BOEM | Comment from Don Yaworski |
| 02 - EIS Public Comments | BOEM_0086108 | BOEM_0086108 | BOEM_0086108 | BOEM_0086108 | | | 2020 07 21_Public Comment BOEM-2020-0005-4883_NEPA_SEIS_Wittl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wittl | BOEM | Comment from Wendy Wittl |
| 02 - EIS Public Comments | BOEM_0086109 | BOEM_0086109 | BOEM_0086109 | BOEM_0086109 | | | 2020 07 21_Public Comment BOEM-2020-0005-4884_NEPA_SEIS_Rojas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rojas | BOEM | Comment from Gabriel Rojas |
| 02 - EIS Public Comments | BOEM_0086110 | BOEM_0086110 | BOEM_0086110 | BOEM_0086110 | | | 2020 07 21_Public Comment BOEM-2020-0005-4885_NEPA_SEIS_Trabulus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trabulus | BOEM | Comment from Lucy Trabulus |
| 02 - EIS Public Comments | BOEM_0086111 | BOEM_0086111 | BOEM_0086111 | BOEM_0086111 | | | 2020 07 21_Public Comment BOEM-2020-0005-4886_NEPA_SEIS_Andrews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andrews | BOEM | Comment from Michael Andrews |
| 02 - EIS Public Comments | BOEM_0086112 | BOEM_0086112 | BOEM_0086112 | BOEM_0086112 | | | 2020 07 21_Public Comment BOEM-2020-0005-4887_NEPA_SEIS_Banas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Banas | BOEM | Comment from Stefan Banas |
| 02 - EIS Public Comments | BOEM_0086113 | BOEM_0086113 | BOEM_0086113 | BOEM_0086113 | | | 2020 07 21_Public Comment BOEM-2020-0005-4888_NEPA_SEIS_weikert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | weikert | BOEM | Comment from j weikert |
| 02 - EIS Public Comments | BOEM_0086114 | BOEM_0086114 | BOEM_0086114 | BOEM_0086114 | | | 2020 07 21_Public Comment BOEM-2020-0005-4889_NEPA_SEIS_Mullen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mullen | BOEM | Comment from Timothy Mullen |
| 02 - EIS Public Comments | BOEM_0086115 | BOEM_0086115 | BOEM_0086115 | BOEM_0086115 | | | 2020 07 21_Public Comment BOEM-2020-0005-4890_NEPA_SEIS_Bailey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Helen Bailey |
| 02 - EIS Public Comments | BOEM_0086116 | BOEM_0086116 | BOEM_0086116 | BOEM_0086116 | | | 2020 07 21_Public Comment BOEM-2020-0005-4891_NEPA_SEIS_Fortunato.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fortunato | BOEM | Comment from D'Anna Fortunato |
| 02 - EIS Public Comments | BOEM_0086117 | BOEM_0086117 | BOEM_0086117 | BOEM_0086117 | | | 2020 07 21_Public Comment BOEM-2020-0005-4892_NEPA_SEIS_Appleby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appleby | BOEM | Comment from Carol Appleby |
| 02 - EIS Public Comments | BOEM_0086118 | BOEM_0086118 | BOEM_0086118 | BOEM_0086118 | | | 2020 07 21_Public Comment BOEM-2020-0005-4893_NEPA_SEIS_Shemanski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shemanski | BOEM | Comment from Roselyn Shemanski |
| 02 - EIS Public Comments | BOEM_0086119 | BOEM_0086119 | BOEM_0086119 | BOEM_0086119 | | | 2020 07 21_Public Comment BOEM-2020-0005-4894_NEPA_SEIS_Kotturan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kotturan | BOEM | Comment from Teresa Kotturan |
| 02 - EIS Public Comments | BOEM_0086120 | BOEM_0086121 | BOEM_0086120 | BOEM_0086121 | | | 2020 07 21_Public Comment BOEM-2020-0005-4895_NEPA_SEIS_VanLeuvan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | VanLeuvan | BOEM | Comment from Patricia VanLeuvan |
| 02 - EIS Public Comments | BOEM_0086122 | BOEM_0086122 | BOEM_0086122 | BOEM_0086122 | | | 2020 07 21_Public Comment BOEM-2020-0005-4896_NEPA_SEIS_Warner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warner | BOEM | Comment from Thomas Warner |
| 02 - EIS Public Comments | BOEM_0086123 | BOEM_0086123 | BOEM_0086123 | BOEM_0086123 | | | 2020 07 21_Public Comment BOEM-2020-0005-4897_NEPA_SEIS_Reimer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reimer | BOEM | Comment from Paul Reimer |
| 02 - EIS Public Comments | BOEM_0086124 | BOEM_0086124 | BOEM_0086124 | BOEM_0086124 | | | 2020 07 21_Public Comment BOEM-2020-0005-4898_NEPA_SEIS_Perigon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perigon | BOEM | Comment from Marie-Claude Perigon |
| 02 - EIS Public Comments | BOEM_0086125 | BOEM_0086125 | BOEM_0086125 | BOEM_0086125 | | | 2020 07 21_Public Comment BOEM-2020-0005-4899_NEPA_SEIS_T.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | T | BOEM | Comment from Allison T |
| 02 - EIS Public Comments | BOEM_0086126 | BOEM_0086126 | BOEM_0086126 | BOEM_0086126 | | | 2020 07 21_Public Comment BOEM-2020-0005-4900_NEPA_SEIS_Walkowiak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walkowiak | BOEM | Comment from Stephanie Walkowiak |
| 02 - EIS Public Comments | BOEM_0086127 | BOEM_0086127 | BOEM_0086127 | BOEM_0086127 | | | 2020 07 21_Public Comment BOEM-2020-0005-4901_NEPA_SEIS_Quinn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Patricia Quinn |
| 02 - EIS Public Comments | BOEM_0086128 | BOEM_0086128 | BOEM_0086128 | BOEM_0086128 | | | 2020 07 21_Public Comment BOEM-2020-0005-4902_NEPA_SEIS_Goldberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldberg | BOEM | Comment from William Goldberg |
| 02 - EIS Public Comments | BOEM_0086129 | BOEM_0086129 | BOEM_0086129 | BOEM_0086129 | | | 2020 07 21_Public Comment BOEM-2020-0005-4903_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Elizabeth Davis |
| 02 - EIS Public Comments | BOEM_0086130 | BOEM_0086130 | BOEM_0086130 | BOEM_0086130 | | | 2020 07 21_Public Comment BOEM-2020-0005-4904_NEPA_SEIS_Lawry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lawry | BOEM | Comment from Theodore Lawry |
| 02 - EIS Public Comments | BOEM_0086131 | BOEM_0086131 | BOEM_0086131 | BOEM_0086131 | | | 2020 07 21_Public Comment BOEM-2020-0005-4905_NEPA_SEIS_Cox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from Susan Cox |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086132 | BOEM_0086132 | BOEM_0086132 | BOEM_0086132 | | | 2020 07 21_Public Comment BOEM-2020-0005-4906_NEPA_SEIS_Para.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Para | BOEM | Comment from Chandrasekhar Para |
| 02 - EIS Public Comments | BOEM_0086133 | BOEM_0086133 | BOEM_0086133 | BOEM_0086133 | | | 2020 07 21_Public Comment BOEM-2020-0005-4907_NEPA_SEIS_Daniel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daniel | BOEM | Comment from Luke Daniel |
| 02 - EIS Public Comments | BOEM_0086134 | BOEM_0086134 | BOEM_0086134 | BOEM_0086134 | | | 2020 07 21_Public Comment BOEM-2020-0005-4908_NEPA_SEIS_Griparis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griparis | BOEM | Comment from Skip Griparis |
| 02 - EIS Public Comments | BOEM_0086135 | BOEM_0086135 | BOEM_0086135 | BOEM_0086135 | | | 2020 07 21_Public Comment BOEM-2020-0005-4909_NEPA_SEIS_Tredo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tredo | BOEM | Comment from Carol Tredo |
| 02 - EIS Public Comments | BOEM_0086136 | BOEM_0086136 | BOEM_0086136 | BOEM_0086136 | | | 2020 07 21_Public Comment BOEM-2020-0005-4910_NEPA_SEIS_Hart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Benjamin Hart |
| 02 - EIS Public Comments | BOEM_0086137 | BOEM_0086137 | BOEM_0086137 | BOEM_0086137 | | | 2020 07 21_Public Comment BOEM-2020-0005-4911_NEPA_SEIS_Pizzala.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pizzala | BOEM | Comment from Rollin Pizzala |
| 02 - EIS Public Comments | BOEM_0086138 | BOEM_0086138 | BOEM_0086138 | BOEM_0086138 | | | 2020 07 21_Public Comment BOEM-2020-0005-4912_NEPA_SEIS_Brooks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Robert Brooks |
| 02 - EIS Public Comments | BOEM_0086139 | BOEM_0086139 | BOEM_0086139 | BOEM_0086139 | | | 2020 07 21_Public Comment BOEM-2020-0005-4913_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Robert Meyer |
| 02 - EIS Public Comments | BOEM_0086140 | BOEM_0086140 | BOEM_0086140 | BOEM_0086140 | | | 2020 07 21_Public Comment BOEM-2020-0005-4914_NEPA_SEIS_Helgert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helgert | BOEM | Comment from Gwenda Helgert |
| 02 - EIS Public Comments | BOEM_0086141 | BOEM_0086141 | BOEM_0086141 | BOEM_0086141 | | | 2020 07 21_Public Comment BOEM-2020-0005-4915_NEPA_SEIS_Waterhouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waterhouse | BOEM | Comment from Dennis Waterhouse |
| 02 - EIS Public Comments | BOEM_0086142 | BOEM_0086142 | BOEM_0086142 | BOEM_0086142 | | | 2020 07 21_Public Comment BOEM-2020-0005-4916_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from William Stone |
| 02 - EIS Public Comments | BOEM_0086143 | BOEM_0086143 | BOEM_0086143 | BOEM_0086143 | | | 2020 07 21_Public Comment BOEM-2020-0005-4917_NEPA_SEIS_Biggins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biggins | BOEM | Comment from jane Biggins |
| 02 - EIS Public Comments | BOEM_0086144 | BOEM_0086144 | BOEM_0086144 | BOEM_0086144 | | | 2020 07 21_Public Comment BOEM-2020-0005-4918_NEPA_SEIS_Maricle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maricle | BOEM | Comment from Mark Maricle |
| 02 - EIS Public Comments | BOEM_0086145 | BOEM_0086145 | BOEM_0086145 | BOEM_0086145 | | | 2020 07 21_Public Comment BOEM-2020-0005-4919_NEPA_SEIS_Barnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Adam Barnes |
| 02 - EIS Public Comments | BOEM_0086146 | BOEM_0086146 | BOEM_0086146 | BOEM_0086146 | | | 2020 07 21_Public Comment BOEM-2020-0005-4920_NEPA_SEIS_Winard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winard | BOEM | Comment from Rosalie Winard |
| 02 - EIS Public Comments | BOEM_0086147 | BOEM_0086147 | BOEM_0086147 | BOEM_0086147 | | | 2020 07 21_Public Comment BOEM-2020-0005-4921_NEPA_SEIS_Hernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Paulina Hernandez |
| 02 - EIS Public Comments | BOEM_0086148 | BOEM_0086148 | BOEM_0086148 | BOEM_0086148 | | | 2020 07 21_Public Comment BOEM-2020-0005-4922_NEPA_SEIS_Bennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Carol Bennett |
| 02 - EIS Public Comments | BOEM_0086149 | BOEM_0086149 | BOEM_0086149 | BOEM_0086149 | | | 2020 07 21_Public Comment BOEM-2020-0005-4923_NEPA_SEIS_Frana.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frana | BOEM | Comment from Bruce Frana |
| 02 - EIS Public Comments | BOEM_0086150 | BOEM_0086150 | BOEM_0086150 | BOEM_0086150 | | | 2020 07 21_Public Comment BOEM-2020-0005-4924_NEPA_SEIS_Ecord.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ecord | BOEM | Comment from Rosanna Ecord |
| 02 - EIS Public Comments | BOEM_0086151 | BOEM_0086151 | BOEM_0086151 | BOEM_0086151 | | | 2020 07 21_Public Comment BOEM-2020-0005-4925_NEPA_SEIS_Reitze.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reitze | BOEM | Comment from Gary Reitze |
| 02 - EIS Public Comments | BOEM_0086152 | BOEM_0086152 | BOEM_0086152 | BOEM_0086152 | | | 2020 07 21_Public Comment BOEM-2020-0005-4926_NEPA_SEIS_Wittig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wittig | BOEM | Comment from Randall Wittig |
| 02 - EIS Public Comments | BOEM_0086153 | BOEM_0086153 | BOEM_0086153 | BOEM_0086153 | | | 2020 07 21_Public Comment BOEM-2020-0005-4927_NEPA_SEIS_Countryman-Mills.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Countryman-Mills | BOEM | Comment from G. Countryman-Mills |
| 02 - EIS Public Comments | BOEM_0086154 | BOEM_0086154 | BOEM_0086154 | BOEM_0086154 | | | 2020 07 21_Public Comment BOEM-2020-0005-4928_NEPA_SEIS_Heintz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heintz | BOEM | Comment from Nancy Heintz |
| 02 - EIS Public Comments | BOEM_0086155 | BOEM_0086155 | BOEM_0086155 | BOEM_0086155 | | | 2020 07 21_Public Comment BOEM-2020-0005-4929_NEPA_SEIS_Wall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wall | BOEM | Comment from Theron Wall |
| 02 - EIS Public Comments | BOEM_0086156 | BOEM_0086156 | BOEM_0086156 | BOEM_0086156 | | | 2020 07 21_Public Comment BOEM-2020-0005-4930_NEPA_SEIS_Kliner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kliner | BOEM | Comment from Dion Kliner |
| 02 - EIS Public Comments | BOEM_0086157 | BOEM_0086158 | BOEM_0086157 | BOEM_0086158 | | | 2020 07 21_Public Comment BOEM-2020-0005-4931_NEPA_SEIS_Harvey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harvey | BOEM | Comment from Jazmine Harvey |
| 02 - EIS Public Comments | BOEM_0086159 | BOEM_0086159 | BOEM_0086159 | BOEM_0086159 | | | 2020 07 21_Public Comment BOEM-2020-0005-4932_NEPA_SEIS_Beck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beck | BOEM | Comment from Mary Beck |
| 02 - EIS Public Comments | BOEM_0086160 | BOEM_0086160 | BOEM_0086160 | BOEM_0086160 | | | 2020 07 21_Public Comment BOEM-2020-0005-4933_NEPA_SEIS_Foster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from James Foster |
| 02 - EIS Public Comments | BOEM_0086161 | BOEM_0086161 | BOEM_0086161 | BOEM_0086161 | | | 2020 07 21_Public Comment BOEM-2020-0005-4934_NEPA_SEIS_Feazell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feazell | BOEM | Comment from Jackie Feazell |
| 02 - EIS Public Comments | BOEM_0086162 | BOEM_0086162 | BOEM_0086162 | BOEM_0086162 | | | 2020 07 21_Public Comment BOEM-2020-0005-4935_NEPA_SEIS_Feazell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feazell | BOEM | Comment from Jackie Feazell |
| 02 - EIS Public Comments | BOEM_0086163 | BOEM_0086163 | BOEM_0086163 | BOEM_0086163 | | | 2020 07 21_Public Comment BOEM-2020-0005-4936_NEPA_SEIS_Westlake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Westlake | BOEM | Comment from Barbara Westlake |
| 02 - EIS Public Comments | BOEM_0086164 | BOEM_0086164 | BOEM_0086164 | BOEM_0086164 | | | 2020 07 21_Public Comment BOEM-2020-0005-4937_NEPA_SEIS_Feazell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feazell | BOEM | Comment from Jackie Feazell |
| 02 - EIS Public Comments | BOEM_0086165 | BOEM_0086165 | BOEM_0086165 | BOEM_0086165 | | | 2020 07 21_Public Comment BOEM-2020-0005-4938_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Earle Mitchell |
| 02 - EIS Public Comments | BOEM_0086166 | BOEM_0086166 | BOEM_0086166 | BOEM_0086166 | | | 2020 07 21_Public Comment BOEM-2020-0005-4939_NEPA_SEIS_Hildebrand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hildebrand | BOEM | Comment from Nathaniel Hildebrand |
| 02 - EIS Public Comments | BOEM_0086167 | BOEM_0086167 | BOEM_0086167 | BOEM_0086167 | | | 2020 07 21_Public Comment BOEM-2020-0005-4940_NEPA_SEIS_Kronick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kronick | BOEM | Comment from Mel Kronick |
| 02 - EIS Public Comments | BOEM_0086168 | BOEM_0086168 | BOEM_0086168 | BOEM_0086168 | | | 2020 07 21_Public Comment BOEM-2020-0005-4941_NEPA_SEIS_Montalvo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Montalvo | BOEM | Comment from Monica Montalvo |
| 02 - EIS Public Comments | BOEM_0086169 | BOEM_0086169 | BOEM_0086169 | BOEM_0086169 | | | 2020 07 21_Public Comment BOEM-2020-0005-4942_NEPA_SEIS_Kellogg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kellogg | BOEM | Comment from Keith Kellogg |
| 02 - EIS Public Comments | BOEM_0086170 | BOEM_0086170 | BOEM_0086170 | BOEM_0086170 | | | 2020 07 21_Public Comment BOEM-2020-0005-4943_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Elizabeth Johnson |
| 02 - EIS Public Comments | BOEM_0086171 | BOEM_0086171 | BOEM_0086171 | BOEM_0086171 | | | 2020 07 21_Public Comment BOEM-2020-0005-4944_NEPA_SEIS_Leavengood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leavengood | BOEM | Comment from David Leavengood |
| 02 - EIS Public Comments | BOEM_0086172 | BOEM_0086172 | BOEM_0086172 | BOEM_0086172 | | | 2020 07 21_Public Comment BOEM-2020-0005-4945_NEPA_SEIS_Kerr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kerr | BOEM | Comment from Gordon Kerr |
| 02 - EIS Public Comments | BOEM_0086173 | BOEM_0086173 | BOEM_0086173 | BOEM_0086173 | | | 2020 07 21_Public Comment BOEM-2020-0005-4946_NEPA_SEIS_Bledsoe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bledsoe | BOEM | Comment from Cathy Bledsoe |
| 02 - EIS Public Comments | BOEM_0086174 | BOEM_0086174 | BOEM_0086174 | BOEM_0086174 | | | 2020 07 21_Public Comment BOEM-2020-0005-4947_NEPA_SEIS_Romo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Romo | BOEM | Comment from Roberto Romo |
| 02 - EIS Public Comments | BOEM_0086175 | BOEM_0086175 | BOEM_0086175 | BOEM_0086175 | | | 2020 07 21_Public Comment BOEM-2020-0005-4948_NEPA_SEIS_Kalodukas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kalodukas | BOEM | Comment from Astra Kalodukas |
| 02 - EIS Public Comments | BOEM_0086176 | BOEM_0086176 | BOEM_0086176 | BOEM_0086176 | | | 2020 07 21_Public Comment BOEM-2020-0005-4949_NEPA_SEIS_Wittig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wittig | BOEM | Comment from Randall Wittig |
| 02 - EIS Public Comments | BOEM_0086177 | BOEM_0086177 | BOEM_0086177 | BOEM_0086177 | | | 2020 07 21_Public Comment BOEM-2020-0005-4950_NEPA_SEIS_Dioletis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dioletis | BOEM | Comment from Cleo Dioletis |
| 02 - EIS Public Comments | BOEM_0086178 | BOEM_0086178 | BOEM_0086178 | BOEM_0086178 | | | 2020 07 21_Public Comment BOEM-2020-0005-4951_NEPA_SEIS_Bradford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bradford | BOEM | Comment from Lisa Bradford |
| 02 - EIS Public Comments | BOEM_0086179 | BOEM_0086179 | BOEM_0086179 | BOEM_0086179 | | | 2020 07 21_Public Comment BOEM-2020-0005-4952_NEPA_SEIS_Nunez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nunez | BOEM | Comment from Carlos Nunez |
| 02 - EIS Public Comments | BOEM_0086180 | BOEM_0086180 | BOEM_0086180 | BOEM_0086180 | | | 2020 07 21_Public Comment BOEM-2020-0005-4953_NEPA_SEIS_Golba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Golba | BOEM | Comment from Anita Golba |
| 02 - EIS Public Comments | BOEM_0086181 | BOEM_0086181 | BOEM_0086181 | BOEM_0086181 | | | 2020 07 21_Public Comment BOEM-2020-0005-4954_NEPA_SEIS_Gallagher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gallagher | BOEM | Comment from Andrew Gallagher |
| 02 - EIS Public Comments | BOEM_0086182 | BOEM_0086182 | BOEM_0086182 | BOEM_0086182 | | | 2020 07 21_Public Comment BOEM-2020-0005-4955_NEPA_SEIS_Denninger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Denninger | BOEM | Comment from Sandra Denninger |
| 02 - EIS Public Comments | BOEM_0086183 | BOEM_0086183 | BOEM_0086183 | BOEM_0086183 | | | 2020 07 21_Public Comment BOEM-2020-0005-4956_NEPA_SEIS_Likens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Likens | BOEM | Comment from Jessica Likens |
| 02 - EIS Public Comments | BOEM_0086184 | BOEM_0086184 | BOEM_0086184 | BOEM_0086184 | | | 2020 07 21_Public Comment BOEM-2020-0005-4957_NEPA_SEIS_Wagner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wagner | BOEM | Comment from Tanya Wagner |
| 02 - EIS Public Comments | BOEM_0086185 | BOEM_0086185 | BOEM_0086185 | BOEM_0086185 | | | 2020 07 21_Public Comment BOEM-2020-0005-4958_NEPA_SEIS_Krug.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krug | BOEM | Comment from Catherine Krug |
| 02 - EIS Public Comments | BOEM_0086186 | BOEM_0086186 | BOEM_0086186 | BOEM_0086186 | | | 2020 07 21_Public Comment BOEM-2020-0005-4959_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Anne Hall |
| 02 - EIS Public Comments | BOEM_0086187 | BOEM_0086187 | BOEM_0086187 | BOEM_0086187 | | | 2020 07 21_Public Comment BOEM-2020-0005-4960_NEPA_SEIS_Conner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conner | BOEM | Comment from John Conner |
| 02 - EIS Public Comments | BOEM_0086188 | BOEM_0086188 | BOEM_0086188 | BOEM_0086188 | | | 2020 07 21_Public Comment BOEM-2020-0005-4961_NEPA_SEIS_Laage.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laage | BOEM | Comment from Kirsten Laage |
| 02 - EIS Public Comments | BOEM_0086189 | BOEM_0086189 | BOEM_0086189 | BOEM_0086189 | | | 2020 07 21_Public Comment BOEM-2020-0005-4962_NEPA_SEIS_Fake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fake | BOEM | Comment from Laura Fake |
| 02 - EIS Public Comments | BOEM_0086190 | BOEM_0086190 | BOEM_0086190 | BOEM_0086190 | | | 2020 07 21_Public Comment BOEM-2020-0005-4963_NEPA_SEIS_Wieland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wieland | BOEM | Comment from Loren Wieland |
| 02 - EIS Public Comments | BOEM_0086191 | BOEM_0086191 | BOEM_0086191 | BOEM_0086191 | | | 2020 07 21_Public Comment BOEM-2020-0005-4964_NEPA_SEIS_Landa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Landa | BOEM | Comment from Dmitry Landa |
| 02 - EIS Public Comments | BOEM_0086192 | BOEM_0086192 | BOEM_0086192 | BOEM_0086192 | | | 2020 07 21_Public Comment BOEM-2020-0005-4965_NEPA_SEIS_Bogoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bogoff | BOEM | Comment from Stephen Bogoff |
| 02 - EIS Public Comments | BOEM_0086193 | BOEM_0086193 | BOEM_0086193 | BOEM_0086193 | | | 2020 07 21_Public Comment BOEM-2020-0005-4966_NEPA_SEIS_Rangne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rangne | BOEM | Comment from Monica Rangne |
| 02 - EIS Public Comments | BOEM_0086194 | BOEM_0086194 | BOEM_0086194 | BOEM_0086194 | | | 2020 07 21_Public Comment BOEM-2020-0005-4967_NEPA_SEIS_Ches.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ches | BOEM | Comment from Shirl Ches |
| 02 - EIS Public Comments | BOEM_0086195 | BOEM_0086195 | BOEM_0086195 | BOEM_0086195 | | | 2020 07 21_Public Comment BOEM-2020-0005-4968_NEPA_SEIS_smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | smith | BOEM | Comment from richard smith |
| 02 - EIS Public Comments | BOEM_0086196 | BOEM_0086196 | BOEM_0086196 | BOEM_0086196 | | | 2020 07 21_Public Comment BOEM-2020-0005-4969_NEPA_SEIS_Lewandowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewandowski | BOEM | Comment from Michael Lewandowski |
| 02 - EIS Public Comments | BOEM_0086197 | BOEM_0086197 | BOEM_0086197 | BOEM_0086197 | | | 2020 07 21_Public Comment BOEM-2020-0005-4970_NEPA_SEIS_Isenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Isenberg | BOEM | Comment from Richard Isenberg |
| 02 - EIS Public Comments | BOEM_0086198 | BOEM_0086198 | BOEM_0086198 | BOEM_0086198 | | | 2020 07 21_Public Comment BOEM-2020-0005-4971_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Manny Jackson |
| 02 - EIS Public Comments | BOEM_0086199 | BOEM_0086199 | BOEM_0086199 | BOEM_0086199 | | | 2020 07 21_Public Comment BOEM-2020-0005-4972_NEPA_SEIS_Jessler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jessler | BOEM | Comment from Darynne Jessler |
| 02 - EIS Public Comments | BOEM_0086200 | BOEM_0086200 | BOEM_0086200 | BOEM_0086200 | | | 2020 07 21_Public Comment BOEM-2020-0005-4973_NEPA_SEIS_Dolcini.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dolcini | BOEM | Comment from Jerry Dolcini |
| 02 - EIS Public Comments | BOEM_0086201 | BOEM_0086201 | BOEM_0086201 | BOEM_0086201 | | | 2020 07 21_Public Comment BOEM-2020-0005-4974_NEPA_SEIS_Keyes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keyes | BOEM | Comment from Lizann Keyes |
| 02 - EIS Public Comments | BOEM_0086202 | BOEM_0086202 | BOEM_0086202 | BOEM_0086202 | | | 2020 07 21_Public Comment BOEM-2020-0005-4975_NEPA_SEIS_Bogin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bogin | BOEM | Comment from Ronald Bogin |
| 02 - EIS Public Comments | BOEM_0086203 | BOEM_0086203 | BOEM_0086203 | BOEM_0086203 | | | 2020 07 21_Public Comment BOEM-2020-0005-4976_NEPA_SEIS_Gajewski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gajewski | BOEM | Comment from Cherie Gajewski |
| 02 - EIS Public Comments | BOEM_0086204 | BOEM_0086204 | BOEM_0086204 | BOEM_0086204 | | | 2020 07 21_Public Comment BOEM-2020-0005-4977_NEPA_SEIS_Chappell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chappell | BOEM | Comment from Sally Chappell |
| 02 - EIS Public Comments | BOEM_0086205 | BOEM_0086205 | BOEM_0086205 | BOEM_0086205 | | | 2020 07 21_Public Comment BOEM-2020-0005-4978_NEPA_SEIS_robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | robinson | BOEM | Comment from kurt robinson |
| 02 - EIS Public Comments | BOEM_0086206 | BOEM_0086206 | BOEM_0086206 | BOEM_0086206 | | | 2020 07 21_Public Comment BOEM-2020-0005-4979_NEPA_SEIS_Swistak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swistak | BOEM | Comment from Karen Swistak |
| 02 - EIS Public Comments | BOEM_0086207 | BOEM_0086207 | BOEM_0086207 | BOEM_0086207 | | | 2020 07 21_Public Comment BOEM-2020-0005-4980_NEPA_SEIS_Mola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mola | BOEM | Comment from Nicole Mola |
| 02 - EIS Public Comments | BOEM_0086208 | BOEM_0086208 | BOEM_0086208 | BOEM_0086208 | | | 2020 07 21_Public Comment BOEM-2020-0005-4981_NEPA_SEIS_Burandt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burandt | BOEM | Comment from Jane Burandt |
| 02 - EIS Public Comments | BOEM_0086209 | BOEM_0086209 | BOEM_0086209 | BOEM_0086209 | | | 2020 07 21_Public Comment BOEM-2020-0005-4982_NEPA_SEIS_Brooks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Janet Brooks |
| 02 - EIS Public Comments | BOEM_0086210 | BOEM_0086210 | BOEM_0086210 | BOEM_0086210 | | | 2020 07 21_Public Comment BOEM-2020-0005-4983_NEPA_SEIS_Larsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larsen | BOEM | Comment from Brent Larsen |
| 02 - EIS Public Comments | BOEM_0086211 | BOEM_0086211 | BOEM_0086211 | BOEM_0086211 | | | 2020 07 21_Public Comment BOEM-2020-0005-4984_NEPA_SEIS_martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | martin | BOEM | Comment from melodie martin |
| 02 - EIS Public Comments | BOEM_0086212 | BOEM_0086212 | BOEM_0086212 | BOEM_0086212 | | | 2020 07 21_Public Comment BOEM-2020-0005-4985_NEPA_SEIS_Majors.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Majors | BOEM | Comment from James Majors |
| 02 - EIS Public Comments | BOEM_0086213 | BOEM_0086213 | BOEM_0086213 | BOEM_0086213 | | | 2020 07 21_Public Comment BOEM-2020-0005-4986_NEPA_SEIS_Hyun.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hyun | BOEM | Comment from Philip Hyun |
| 02 - EIS Public Comments | BOEM_0086214 | BOEM_0086214 | BOEM_0086214 | BOEM_0086214 | | | 2020 07 21_Public Comment BOEM-2020-0005-4987_NEPA_SEIS_Mccord.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mccord | BOEM | Comment from James Mccord |
| 02 - EIS Public Comments | BOEM_0086215 | BOEM_0086215 | BOEM_0086215 | BOEM_0086215 | | | 2020 07 21_Public Comment BOEM-2020-0005-4988_NEPA_SEIS_Harwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harwell | BOEM | Comment from Janet Harwell |
| 02 - EIS Public Comments | BOEM_0086216 | BOEM_0086216 | BOEM_0086216 | BOEM_0086216 | | | 2020 07 21_Public Comment BOEM-2020-0005-4989_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Ed Taylor |
| 02 - EIS Public Comments | BOEM_0086217 | BOEM_0086217 | BOEM_0086217 | BOEM_0086217 | | | 2020 07 21_Public Comment BOEM-2020-0005-4990_NEPA_SEIS_Wyllie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wyllie | BOEM | Comment from Elisabeth Wyllie |
| 02 - EIS Public Comments | BOEM_0086218 | BOEM_0086218 | BOEM_0086218 | BOEM_0086218 | | | 2020 07 21_Public Comment BOEM-2020-0005-4991_NEPA_SEIS_Stauber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stauber | BOEM | Comment from Michael Stauber |
| 02 - EIS Public Comments | BOEM_0086219 | BOEM_0086219 | BOEM_0086219 | BOEM_0086219 | | | 2020 07 21_Public Comment BOEM-2020-0005-4992_NEPA_SEIS_Longanecker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Longanecker | BOEM | Comment from Amy Longanecker |
| 02 - EIS Public Comments | BOEM_0086220 | BOEM_0086220 | BOEM_0086220 | BOEM_0086220 | | | 2020 07 21_Public Comment BOEM-2020-0005-4993_NEPA_SEIS_Connors.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Connors | BOEM | Comment from Susan Connors |
| 02 - EIS Public Comments | BOEM_0086221 | BOEM_0086221 | BOEM_0086221 | BOEM_0086221 | | | 2020 07 21_Public Comment BOEM-2020-0005-4994_NEPA_SEIS_Sutton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sutton | BOEM | Comment from Brian K Sutton |
| 02 - EIS Public Comments | BOEM_0086222 | BOEM_0086222 | BOEM_0086222 | BOEM_0086222 | | | 2020 07 21_Public Comment BOEM-2020-0005-4995_NEPA_SEIS_Allison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allison | BOEM | Comment from Deborah Allison |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086223 | BOEM_0086223 | BOEM_0086223 | BOEM_0086223 | | | 2020 07 21_Public Comment BOEM-2020-0005-4996_NEPA_SEIS_COOPER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | COOPER | BOEM | Comment from DAYNA COOPER |
| 02 - EIS Public Comments | BOEM_0086224 | BOEM_0086224 | BOEM_0086224 | BOEM_0086224 | | | 2020 07 21_Public Comment BOEM-2020-0005-4997_NEPA_SEIS_Gelfond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gelfond | BOEM | Comment from Harriet Gelfond |
| 02 - EIS Public Comments | BOEM_0086225 | BOEM_0086225 | BOEM_0086225 | BOEM_0086225 | | | 2020 07 21_Public Comment BOEM-2020-0005-4998_NEPA_SEIS_Berkshires.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berkshires | BOEM | Comment from Nova Berkshires |
| 02 - EIS Public Comments | BOEM_0086226 | BOEM_0086226 | BOEM_0086226 | BOEM_0086226 | | | 2020 07 21_Public Comment BOEM-2020-0005-4999_NEPA_SEIS_Finstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Finstein | BOEM | Comment from Lois Finstein |
| 02 - EIS Public Comments | BOEM_0086227 | BOEM_0086227 | BOEM_0086227 | BOEM_0086227 | | | 2020 07 21_Public Comment BOEM-2020-0005-5000_NEPA_SEIS_McVey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McVey | BOEM | Comment from Judy McVey |
| 02 - EIS Public Comments | BOEM_0086228 | BOEM_0086228 | BOEM_0086228 | BOEM_0086228 | | | 2020 07 21_Public Comment BOEM-2020-0005-5001_NEPA_SEIS_Chamberlain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chamberlain | BOEM | Comment from Debrah Chamberlain |
| 02 - EIS Public Comments | BOEM_0086229 | BOEM_0086229 | BOEM_0086229 | BOEM_0086229 | | | 2020 07 21_Public Comment BOEM-2020-0005-5002_NEPA_SEIS_McMullen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMullen | BOEM | Comment from Laura McMullen |
| 02 - EIS Public Comments | BOEM_0086230 | BOEM_0086230 | BOEM_0086230 | BOEM_0086230 | | | 2020 07 21_Public Comment BOEM-2020-0005-5003_NEPA_SEIS_Wallblom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wallblom | BOEM | Comment from Charlie Wallblom |
| 02 - EIS Public Comments | BOEM_0086231 | BOEM_0086231 | BOEM_0086231 | BOEM_0086231 | | | 2020 07 21_Public Comment BOEM-2020-0005-5004_NEPA_SEIS_Darby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Darby | BOEM | Comment from Elizabeth Darby |
| 02 - EIS Public Comments | BOEM_0086232 | BOEM_0086232 | BOEM_0086232 | BOEM_0086232 | | | 2020 07 21_Public Comment BOEM-2020-0005-5005_NEPA_SEIS_Beck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beck | BOEM | Comment from Annette Beck |
| 02 - EIS Public Comments | BOEM_0086233 | BOEM_0086233 | BOEM_0086233 | BOEM_0086233 | | | 2020 07 21_Public Comment BOEM-2020-0005-5006_NEPA_SEIS_Zissu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zissu | BOEM | Comment from Thomas Zissu |
| 02 - EIS Public Comments | BOEM_0086234 | BOEM_0086234 | BOEM_0086234 | BOEM_0086234 | | | 2020 07 21_Public Comment BOEM-2020-0005-5007_NEPA_SEIS_Montes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Montes | BOEM | Comment from Mike Montes |
| 02 - EIS Public Comments | BOEM_0086235 | BOEM_0086235 | BOEM_0086235 | BOEM_0086235 | | | 2020 07 21_Public Comment BOEM-2020-0005-5008_NEPA_SEIS_Coelho.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coelho | BOEM | Comment from Mary Coelho |
| 02 - EIS Public Comments | BOEM_0086236 | BOEM_0086236 | BOEM_0086236 | BOEM_0086236 | | | 2020 07 21_Public Comment BOEM-2020-0005-5009_NEPA_SEIS_Petre-Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petre-Miller | BOEM | Comment from Dana Petre-Miller |
| 02 - EIS Public Comments | BOEM_0086237 | BOEM_0086237 | BOEM_0086237 | BOEM_0086237 | | | 2020 07 21_Public Comment BOEM-2020-0005-5010_NEPA_SEIS_Reid.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reid | BOEM | Comment from Carl Reid |
| 02 - EIS Public Comments | BOEM_0086238 | BOEM_0086238 | BOEM_0086238 | BOEM_0086238 | | | 2020 07 21_Public Comment BOEM-2020-0005-5011_NEPA_SEIS_Moczygemba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moczygemba | BOEM | Comment from Dorothy Moczygemba |
| 02 - EIS Public Comments | BOEM_0086239 | BOEM_0086239 | BOEM_0086239 | BOEM_0086239 | | | 2020 07 21_Public Comment BOEM-2020-0005-5012_NEPA_SEIS_Shaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shaw | BOEM | Comment from Tammy Shaw |
| 02 - EIS Public Comments | BOEM_0086240 | BOEM_0086240 | BOEM_0086240 | BOEM_0086240 | | | 2020 07 21_Public Comment BOEM-2020-0005-5013_NEPA_SEIS_Benneian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benneian | BOEM | Comment from Jon Benneian |
| 02 - EIS Public Comments | BOEM_0086241 | BOEM_0086241 | BOEM_0086241 | BOEM_0086241 | | | 2020 07 21_Public Comment BOEM-2020-0005-5014_NEPA_SEIS_Varnum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Varnum | BOEM | Comment from Jane Varnum |
| 02 - EIS Public Comments | BOEM_0086242 | BOEM_0086242 | BOEM_0086242 | BOEM_0086242 | | | 2020 07 21_Public Comment BOEM-2020-0005-5015_NEPA_SEIS_Armstrong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armstrong | BOEM | Comment from Thomas Armstrong |
| 02 - EIS Public Comments | BOEM_0086243 | BOEM_0086243 | BOEM_0086243 | BOEM_0086243 | | | 2020 07 21_Public Comment BOEM-2020-0005-5016_NEPA_SEIS_Levin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Eileen Levin |
| 02 - EIS Public Comments | BOEM_0086244 | BOEM_0086244 | BOEM_0086244 | BOEM_0086244 | | | 2020 07 21_Public Comment BOEM-2020-0005-5017_NEPA_SEIS_Stradtman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stradtman | BOEM | Comment from George Stradtman |
| 02 - EIS Public Comments | BOEM_0086245 | BOEM_0086245 | BOEM_0086245 | BOEM_0086245 | | | 2020 07 21_Public Comment BOEM-2020-0005-5018_NEPA_SEIS_Van Kirk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Kirk | BOEM | Comment from Mark Van Kirk |
| 02 - EIS Public Comments | BOEM_0086246 | BOEM_0086246 | BOEM_0086246 | BOEM_0086246 | | | 2020 07 21_Public Comment BOEM-2020-0005-5019_NEPA_SEIS_Kline.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kline | BOEM | Comment from Robert Kline |
| 02 - EIS Public Comments | BOEM_0086247 | BOEM_0086247 | BOEM_0086247 | BOEM_0086247 | | | 2020 07 21_Public Comment BOEM-2020-0005-5020_NEPA_SEIS_Leberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leberg | BOEM | Comment from Gayle Leberg |
| 02 - EIS Public Comments | BOEM_0086248 | BOEM_0086248 | BOEM_0086248 | BOEM_0086248 | | | 2020 07 21_Public Comment BOEM-2020-0005-5021_NEPA_SEIS_Macchia P.A.-C retired.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Macchia P.A.-C retired | BOEM | Comment from Tom Macchia P.A.-C retired |
| 02 - EIS Public Comments | BOEM_0086249 | BOEM_0086249 | BOEM_0086249 | BOEM_0086249 | | | 2020 07 21_Public Comment BOEM-2020-0005-5022_NEPA_SEIS_Dufresne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dufresne | BOEM | Comment from John Dufresne |
| 02 - EIS Public Comments | BOEM_0086250 | BOEM_0086250 | BOEM_0086250 | BOEM_0086250 | | | 2020 07 21_Public Comment BOEM-2020-0005-5023_NEPA_SEIS_T.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | T | BOEM | Comment from Ann T |
| 02 - EIS Public Comments | BOEM_0086251 | BOEM_0086251 | BOEM_0086251 | BOEM_0086251 | | | 2020 07 21_Public Comment BOEM-2020-0005-5024_NEPA_SEIS_Schneider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Gloria Schneider |
| 02 - EIS Public Comments | BOEM_0086252 | BOEM_0086252 | BOEM_0086252 | BOEM_0086252 | | | 2020 07 21_Public Comment BOEM-2020-0005-5025_NEPA_SEIS_Shupak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shupak | BOEM | Comment from Eileen Shupak |
| 02 - EIS Public Comments | BOEM_0086253 | BOEM_0086253 | BOEM_0086253 | BOEM_0086253 | | | 2020 07 21_Public Comment BOEM-2020-0005-5026_NEPA_SEIS_Maurer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maurer | BOEM | Comment from Jim Maurer |
| 02 - EIS Public Comments | BOEM_0086254 | BOEM_0086254 | BOEM_0086254 | BOEM_0086254 | | | 2020 07 21_Public Comment BOEM-2020-0005-5027_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from John Campbell |
| 02 - EIS Public Comments | BOEM_0086255 | BOEM_0086255 | BOEM_0086255 | BOEM_0086255 | | | 2020 07 21_Public Comment BOEM-2020-0005-5028_NEPA_SEIS_Boylston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boylston | BOEM | Comment from Sandra Boylston |
| 02 - EIS Public Comments | BOEM_0086256 | BOEM_0086256 | BOEM_0086256 | BOEM_0086256 | | | 2020 07 21_Public Comment BOEM-2020-0005-5029_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Elihu Cohen |
| 02 - EIS Public Comments | BOEM_0086257 | BOEM_0086257 | BOEM_0086257 | BOEM_0086257 | | | 2020 07 21_Public Comment BOEM-2020-0005-5030_NEPA_SEIS_Bolsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bolsky | BOEM | Comment from Debbie Bolsky |
| 02 - EIS Public Comments | BOEM_0086258 | BOEM_0086258 | BOEM_0086258 | BOEM_0086258 | | | 2020 07 21_Public Comment BOEM-2020-0005-5031_NEPA_SEIS_Robertson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robertson | BOEM | Comment from Katherine Robertson |
| 02 - EIS Public Comments | BOEM_0086259 | BOEM_0086259 | BOEM_0086259 | BOEM_0086259 | | | 2020 07 21_Public Comment BOEM-2020-0005-5032_NEPA_SEIS_Basinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Basinger | BOEM | Comment from Nancy Basinger |
| 02 - EIS Public Comments | BOEM_0086260 | BOEM_0086260 | BOEM_0086260 | BOEM_0086260 | | | 2020 07 21_Public Comment BOEM-2020-0005-5033_NEPA_SEIS_Leitner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leitner | BOEM | Comment from Shannon Leitner |
| 02 - EIS Public Comments | BOEM_0086261 | BOEM_0086261 | BOEM_0086261 | BOEM_0086261 | | | 2020 07 21_Public Comment BOEM-2020-0005-5034_NEPA_SEIS_Langelan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Langelan | BOEM | Comment from M. Langelan |
| 02 - EIS Public Comments | BOEM_0086262 | BOEM_0086262 | BOEM_0086262 | BOEM_0086262 | | | 2020 07 21_Public Comment BOEM-2020-0005-5035_NEPA_SEIS_Dixon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dixon | BOEM | Comment from Charles Dixon |
| 02 - EIS Public Comments | BOEM_0086263 | BOEM_0086263 | BOEM_0086263 | BOEM_0086263 | | | 2020 07 21_Public Comment BOEM-2020-0005-5036_NEPA_SEIS_Ruppel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruppel | BOEM | Comment from Christie Ruppel |
| 02 - EIS Public Comments | BOEM_0086264 | BOEM_0086264 | BOEM_0086264 | BOEM_0086264 | | | 2020 07 21_Public Comment BOEM-2020-0005-5037_NEPA_SEIS_Trunca.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trunca | BOEM | Comment from Carolyn Trunca |
| 02 - EIS Public Comments | BOEM_0086265 | BOEM_0086265 | BOEM_0086265 | BOEM_0086265 | | | 2020 07 21_Public Comment BOEM-2020-0005-5038_NEPA_SEIS_Steinman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steinman | BOEM | Comment from KURT Steinman |
| 02 - EIS Public Comments | BOEM_0086266 | BOEM_0086266 | BOEM_0086266 | BOEM_0086266 | | | 2020 07 21_Public Comment BOEM-2020-0005-5039_NEPA_SEIS_Fields.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fields | BOEM | Comment from Dan Fields |
| 02 - EIS Public Comments | BOEM_0086267 | BOEM_0086267 | BOEM_0086267 | BOEM_0086267 | | | 2020 07 21_Public Comment BOEM-2020-0005-5040_NEPA_SEIS_Emerson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emerson | BOEM | Comment from Paul Emerson |
| 02 - EIS Public Comments | BOEM_0086268 | BOEM_0086268 | BOEM_0086268 | BOEM_0086268 | | | 2020 07 21_Public Comment BOEM-2020-0005-5041_NEPA_SEIS_Byrne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Byrne | BOEM | Comment from Marsha Byrne |
| 02 - EIS Public Comments | BOEM_0086269 | BOEM_0086269 | BOEM_0086269 | BOEM_0086269 | | | 2020 07 21_Public Comment BOEM-2020-0005-5042_NEPA_SEIS_Kellenbeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kellenbeck | BOEM | Comment from Bill Kellenbeck |
| 02 - EIS Public Comments | BOEM_0086270 | BOEM_0086270 | BOEM_0086270 | BOEM_0086270 | | | 2020 07 21_Public Comment BOEM-2020-0005-5043_NEPA_SEIS_Schroeder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schroeder | BOEM | Comment from James Schroeder |
| 02 - EIS Public Comments | BOEM_0086271 | BOEM_0086271 | BOEM_0086271 | BOEM_0086271 | | | 2020 07 21_Public Comment BOEM-2020-0005-5044_NEPA_SEIS_Rodgers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodgers | BOEM | Comment from Camie Rodgers |
| 02 - EIS Public Comments | BOEM_0086272 | BOEM_0086272 | BOEM_0086272 | BOEM_0086272 | | | 2020 07 21_Public Comment BOEM-2020-0005-5045_NEPA_SEIS_Moranville.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moranville | BOEM | Comment from Stacy Moranville |
| 02 - EIS Public Comments | BOEM_0086273 | BOEM_0086274 | BOEM_0086273 | BOEM_0086274 | | | 2020 07 21_Public Comment BOEM-2020-0005-5046_NEPA_SEIS_Storey Sr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Storey Sr | BOEM | Comment from Don Storey Sr |
| 02 - EIS Public Comments | BOEM_0086275 | BOEM_0086275 | BOEM_0086275 | BOEM_0086275 | | | 2020 07 21_Public Comment BOEM-2020-0005-5047_NEPA_SEIS_Jenny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jenny | BOEM | Comment from Donna Jenny |
| 02 - EIS Public Comments | BOEM_0086276 | BOEM_0086276 | BOEM_0086276 | BOEM_0086276 | | | 2020 07 21_Public Comment BOEM-2020-0005-5048_NEPA_SEIS_Barkhau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barkhau | BOEM | Comment from Kent Barkhau |
| 02 - EIS Public Comments | BOEM_0086277 | BOEM_0086277 | BOEM_0086277 | BOEM_0086277 | | | 2020 07 21_Public Comment BOEM-2020-0005-5049_NEPA_SEIS_Fleming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fleming | BOEM | Comment from Laura Fleming |
| 02 - EIS Public Comments | BOEM_0086278 | BOEM_0086278 | BOEM_0086278 | BOEM_0086278 | | | 2020 07 21_Public Comment BOEM-2020-0005-5050_NEPA_SEIS_Armijo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armijo | BOEM | Comment from Michael Armijo |
| 02 - EIS Public Comments | BOEM_0086279 | BOEM_0086279 | BOEM_0086279 | BOEM_0086279 | | | 2020 07 21_Public Comment BOEM-2020-0005-5051_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Donna Stone |
| 02 - EIS Public Comments | BOEM_0086280 | BOEM_0086280 | BOEM_0086280 | BOEM_0086280 | | | 2020 07 21_Public Comment BOEM-2020-0005-5052_NEPA_SEIS_lamoureux.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | lamoureux | BOEM | Comment from john lamoureux |
| 02 - EIS Public Comments | BOEM_0086281 | BOEM_0086281 | BOEM_0086281 | BOEM_0086281 | | | 2020 07 21_Public Comment BOEM-2020-0005-5053_NEPA_SEIS_Shouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shouse | BOEM | Comment from Susan Shouse |
| 02 - EIS Public Comments | BOEM_0086282 | BOEM_0086282 | BOEM_0086282 | BOEM_0086282 | | | 2020 07 21_Public Comment BOEM-2020-0005-5054_NEPA_SEIS_Dowell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dowell | BOEM | Comment from Vivian Dowell |
| 02 - EIS Public Comments | BOEM_0086283 | BOEM_0086283 | BOEM_0086283 | BOEM_0086283 | | | 2020 07 21_Public Comment BOEM-2020-0005-5055_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Annetta Smith |
| 02 - EIS Public Comments | BOEM_0086284 | BOEM_0086284 | BOEM_0086284 | BOEM_0086284 | | | 2020 07 21_Public Comment BOEM-2020-0005-5056_NEPA_SEIS_Spencer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spencer | BOEM | Comment from Thomas Spencer |
| 02 - EIS Public Comments | BOEM_0086285 | BOEM_0086285 | BOEM_0086285 | BOEM_0086285 | | | 2020 07 21_Public Comment BOEM-2020-0005-5057_NEPA_SEIS_Appell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appell | BOEM | Comment from Stephen Appell |
| 02 - EIS Public Comments | BOEM_0086286 | BOEM_0086286 | BOEM_0086286 | BOEM_0086286 | | | 2020 07 21_Public Comment BOEM-2020-0005-5058_NEPA_SEIS_Lebo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lebo | BOEM | Comment from Harlan Lebo |
| 02 - EIS Public Comments | BOEM_0086287 | BOEM_0086287 | BOEM_0086287 | BOEM_0086287 | | | 2020 07 21_Public Comment BOEM-2020-0005-5059_NEPA_SEIS_Wenger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wenger | BOEM | Comment from Donald Wenger |
| 02 - EIS Public Comments | BOEM_0086288 | BOEM_0086288 | BOEM_0086288 | BOEM_0086288 | | | 2020 07 21_Public Comment BOEM-2020-0005-5060_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Donna Stone |
| 02 - EIS Public Comments | BOEM_0086289 | BOEM_0086289 | BOEM_0086289 | BOEM_0086289 | | | 2020 07 21_Public Comment BOEM-2020-0005-5061_NEPA_SEIS_Robertson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robertson | BOEM | Comment from Antonia Robertson |
| 02 - EIS Public Comments | BOEM_0086290 | BOEM_0086290 | BOEM_0086290 | BOEM_0086290 | | | 2020 07 21_Public Comment BOEM-2020-0005-5062_NEPA_SEIS_Verrill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Verrill | BOEM | Comment from Evelyn Verrill |
| 02 - EIS Public Comments | BOEM_0086291 | BOEM_0086291 | BOEM_0086291 | BOEM_0086291 | | | 2020 07 21_Public Comment BOEM-2020-0005-5063_NEPA_SEIS_Stivers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stivers | BOEM | Comment from Leeann Stivers |
| 02 - EIS Public Comments | BOEM_0086292 | BOEM_0086292 | BOEM_0086292 | BOEM_0086292 | | | 2020 07 21_Public Comment BOEM-2020-0005-5064_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Patricia Wilson |
| 02 - EIS Public Comments | BOEM_0086293 | BOEM_0086293 | BOEM_0086293 | BOEM_0086293 | | | 2020 07 21_Public Comment BOEM-2020-0005-5065_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Vicki Smith |
| 02 - EIS Public Comments | BOEM_0086294 | BOEM_0086294 | BOEM_0086294 | BOEM_0086294 | | | 2020 07 21_Public Comment BOEM-2020-0005-5066_NEPA_SEIS_Kerchief.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kerchief | BOEM | Comment from Karl Kerchief |
| 02 - EIS Public Comments | BOEM_0086295 | BOEM_0086295 | BOEM_0086295 | BOEM_0086295 | | | 2020 07 21_Public Comment BOEM-2020-0005-5067_NEPA_SEIS_Durbin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Durbin | BOEM | Comment from Stephen Durbin |
| 02 - EIS Public Comments | BOEM_0086296 | BOEM_0086296 | BOEM_0086296 | BOEM_0086296 | | | 2020 07 21_Public Comment BOEM-2020-0005-5068_NEPA_SEIS_Spensley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spensley | BOEM | Comment from Lynn Spensley |
| 02 - EIS Public Comments | BOEM_0086297 | BOEM_0086297 | BOEM_0086297 | BOEM_0086297 | | | 2020 07 21_Public Comment BOEM-2020-0005-5069_NEPA_SEIS_Syre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Syre | BOEM | Comment from Peter Syre |
| 02 - EIS Public Comments | BOEM_0086298 | BOEM_0086298 | BOEM_0086298 | BOEM_0086298 | | | 2020 07 21_Public Comment BOEM-2020-0005-5070_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Howard Miller |
| 02 - EIS Public Comments | BOEM_0086299 | BOEM_0086299 | BOEM_0086299 | BOEM_0086299 | | | 2020 07 21_Public Comment BOEM-2020-0005-5071_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Melanie F Smith |
| 02 - EIS Public Comments | BOEM_0086300 | BOEM_0086300 | BOEM_0086300 | BOEM_0086300 | | | 2020 07 21_Public Comment BOEM-2020-0005-5072_NEPA_SEIS_Goldsmith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldsmith | BOEM | Comment from Lynne Goldsmith |
| 02 - EIS Public Comments | BOEM_0086301 | BOEM_0086301 | BOEM_0086301 | BOEM_0086301 | | | 2020 07 21_Public Comment BOEM-2020-0005-5073_NEPA_SEIS_Best.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Best | BOEM | Comment from Rolf Best |
| 02 - EIS Public Comments | BOEM_0086302 | BOEM_0086302 | BOEM_0086302 | BOEM_0086302 | | | 2020 07 21_Public Comment BOEM-2020-0005-5074_NEPA_SEIS_Fulmer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fulmer | BOEM | Comment from Tom Fulmer |
| 02 - EIS Public Comments | BOEM_0086303 | BOEM_0086303 | BOEM_0086303 | BOEM_0086303 | | | 2020 07 21_Public Comment BOEM-2020-0005-5075_NEPA_SEIS_Voelker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Voelker | BOEM | Comment from Martin Voelker |
| 02 - EIS Public Comments | BOEM_0086304 | BOEM_0086304 | BOEM_0086304 | BOEM_0086304 | | | 2020 07 21_Public Comment BOEM-2020-0005-5076_NEPA_SEIS_Fitzgerald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fitzgerald | BOEM | Comment from Jerry Fitzgerald |
| 02 - EIS Public Comments | BOEM_0086305 | BOEM_0086305 | BOEM_0086305 | BOEM_0086305 | | | 2020 07 21_Public Comment BOEM-2020-0005-5077_NEPA_SEIS_Stegman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stegman | BOEM | Comment from Bruce Stegman |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086306 | BOEM_0086306 | BOEM_0086306 | BOEM_0086306 | | | 2020 07 21_Public Comment BOEM-2020-0005-5078_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Bill Williams |
| 02 - EIS Public Comments | BOEM_0086307 | BOEM_0086307 | BOEM_0086307 | BOEM_0086307 | | | 2020 07 21_Public Comment BOEM-2020-0005-5079_NEPA_SEIS_Troisi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Troisi | BOEM | Comment from Carol Troisi |
| 02 - EIS Public Comments | BOEM_0086308 | BOEM_0086308 | BOEM_0086308 | BOEM_0086308 | | | 2020 07 21_Public Comment BOEM-2020-0005-5080_NEPA_SEIS_Klipfel II.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klipfel II | BOEM | Comment from George F Klipfel II |
| 02 - EIS Public Comments | BOEM_0086309 | BOEM_0086309 | BOEM_0086309 | BOEM_0086309 | | | 2020 07 21_Public Comment BOEM-2020-0005-5081_NEPA_SEIS_Keipert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keipert | BOEM | Comment from Lisa Keipert |
| 02 - EIS Public Comments | BOEM_0086310 | BOEM_0086310 | BOEM_0086310 | BOEM_0086310 | | | 2020 07 21_Public Comment BOEM-2020-0005-5082_NEPA_SEIS_Barnebey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnebey | BOEM | Comment from Kathleen Barnebey |
| 02 - EIS Public Comments | BOEM_0086311 | BOEM_0086311 | BOEM_0086311 | BOEM_0086311 | | | 2020 07 21_Public Comment BOEM-2020-0005-5083_NEPA_SEIS_Reinfried.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reinfried | BOEM | Comment from Kay Reinfried |
| 02 - EIS Public Comments | BOEM_0086312 | BOEM_0086312 | BOEM_0086312 | BOEM_0086312 | | | 2020 07 21_Public Comment BOEM-2020-0005-5084_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Velda Smith |
| 02 - EIS Public Comments | BOEM_0086313 | BOEM_0086313 | BOEM_0086313 | BOEM_0086313 | | | 2020 07 21_Public Comment BOEM-2020-0005-5085_NEPA_SEIS_massey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | massey | BOEM | Comment from carolyn massey |
| 02 - EIS Public Comments | BOEM_0086314 | BOEM_0086314 | BOEM_0086314 | BOEM_0086314 | | | 2020 07 21_Public Comment BOEM-2020-0005-5086_NEPA_SEIS_Ulibarri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ulibarri | BOEM | Comment from Kristin Ulibarri |
| 02 - EIS Public Comments | BOEM_0086315 | BOEM_0086315 | BOEM_0086315 | BOEM_0086315 | | | 2020 07 21_Public Comment BOEM-2020-0005-5087_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Al Cohen |
| 02 - EIS Public Comments | BOEM_0086316 | BOEM_0086316 | BOEM_0086316 | BOEM_0086316 | | | 2020 07 21_Public Comment BOEM-2020-0005-5088_NEPA_SEIS_Hemken.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemken | BOEM | Comment from Tom Hemken |
| 02 - EIS Public Comments | BOEM_0086317 | BOEM_0086317 | BOEM_0086317 | BOEM_0086317 | | | 2020 07 21_Public Comment BOEM-2020-0005-5089_NEPA_SEIS_Ferma.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferma | BOEM | Comment from John Ferma |
| 02 - EIS Public Comments | BOEM_0086318 | BOEM_0086318 | BOEM_0086318 | BOEM_0086318 | | | 2020 07 21_Public Comment BOEM-2020-0005-5090_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Dorothy Johnson |
| 02 - EIS Public Comments | BOEM_0086319 | BOEM_0086319 | BOEM_0086319 | BOEM_0086319 | | | 2020 07 21_Public Comment BOEM-2020-0005-5091_NEPA_SEIS_Perry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Sue Perry |
| 02 - EIS Public Comments | BOEM_0086320 | BOEM_0086320 | BOEM_0086320 | BOEM_0086320 | | | 2020 07 21_Public Comment BOEM-2020-0005-5092_NEPA_SEIS_ARCONATI.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ARCONATI | BOEM | Comment from Lois ARCONATI |
| 02 - EIS Public Comments | BOEM_0086321 | BOEM_0086321 | BOEM_0086321 | BOEM_0086321 | | | 2020 07 21_Public Comment BOEM-2020-0005-5093_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Jerry Peterson |
| 02 - EIS Public Comments | BOEM_0086322 | BOEM_0086322 | BOEM_0086322 | BOEM_0086322 | | | 2020 07 21_Public Comment BOEM-2020-0005-5094_NEPA_SEIS_Sterrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sterrett | BOEM | Comment from Shelley Sterrett |
| 02 - EIS Public Comments | BOEM_0086323 | BOEM_0086323 | BOEM_0086323 | BOEM_0086323 | | | 2020 07 21_Public Comment BOEM-2020-0005-5095_NEPA_SEIS_Massman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Massman | BOEM | Comment from John Massman |
| 02 - EIS Public Comments | BOEM_0086324 | BOEM_0086324 | BOEM_0086324 | BOEM_0086324 | | | 2020 07 21_Public Comment BOEM-2020-0005-5096_NEPA_SEIS_Lizie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lizie | BOEM | Comment from Mary E Lizie |
| 02 - EIS Public Comments | BOEM_0086325 | BOEM_0086325 | BOEM_0086325 | BOEM_0086325 | | | 2020 07 21_Public Comment BOEM-2020-0005-5097_NEPA_SEIS_Crockett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crockett | BOEM | Comment from Scott Crockett |
| 02 - EIS Public Comments | BOEM_0086326 | BOEM_0086326 | BOEM_0086326 | BOEM_0086326 | | | 2020 07 21_Public Comment BOEM-2020-0005-5098_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Dorothy Johnson |
| 02 - EIS Public Comments | BOEM_0086327 | BOEM_0086327 | BOEM_0086327 | BOEM_0086327 | | | 2020 07 21_Public Comment BOEM-2020-0005-5099_NEPA_SEIS_Nolasco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nolasco | BOEM | Comment from Jason Nolasco |
| 02 - EIS Public Comments | BOEM_0086328 | BOEM_0086328 | BOEM_0086328 | BOEM_0086328 | | | 2020 07 21_Public Comment BOEM-2020-0005-5100_NEPA_SEIS_Dugas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dugas | BOEM | Comment from Peter Dugas |
| 02 - EIS Public Comments | BOEM_0086329 | BOEM_0086329 | BOEM_0086329 | BOEM_0086329 | | | 2020 07 21_Public Comment BOEM-2020-0005-5101_NEPA_SEIS_Lundgreen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lundgreen | BOEM | Comment from Ken Lundgreen |
| 02 - EIS Public Comments | BOEM_0086330 | BOEM_0086330 | BOEM_0086330 | BOEM_0086330 | | | 2020 07 21_Public Comment BOEM-2020-0005-5102_NEPA_SEIS_Dimitriadis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dimitriadis | BOEM | Comment from Margaret Dimitriadis |
| 02 - EIS Public Comments | BOEM_0086331 | BOEM_0086331 | BOEM_0086331 | BOEM_0086331 | | | 2020 07 21_Public Comment BOEM-2020-0005-5103_NEPA_SEIS_Eliopoulos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eliopoulos | BOEM | Comment from Jacqueline Eliopoulos |
| 02 - EIS Public Comments | BOEM_0086332 | BOEM_0086332 | BOEM_0086332 | BOEM_0086332 | | | 2020 07 21_Public Comment BOEM-2020-0005-5104_NEPA_SEIS_Mann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mann | BOEM | Comment from Debbie Mann |
| 02 - EIS Public Comments | BOEM_0086333 | BOEM_0086333 | BOEM_0086333 | BOEM_0086333 | | | 2020 07 21_Public Comment BOEM-2020-0005-5105_NEPA_SEIS_Gutfleisch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gutfleisch | BOEM | Comment from Ellen Gutfleisch |
| 02 - EIS Public Comments | BOEM_0086334 | BOEM_0086334 | BOEM_0086334 | BOEM_0086334 | | | 2020 07 21_Public Comment BOEM-2020-0005-5106_NEPA_SEIS_Prior.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prior | BOEM | Comment from Katherine Prior |
| 02 - EIS Public Comments | BOEM_0086335 | BOEM_0086335 | BOEM_0086335 | BOEM_0086335 | | | 2020 07 21_Public Comment BOEM-2020-0005-5107_NEPA_SEIS_Lundgreen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lundgreen | BOEM | Comment from Ken Lundgreen |
| 02 - EIS Public Comments | BOEM_0086336 | BOEM_0086336 | BOEM_0086336 | BOEM_0086336 | | | 2020 07 21_Public Comment BOEM-2020-0005-5108_NEPA_SEIS_Lenney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lenney | BOEM | Comment from Marina Lenney |
| 02 - EIS Public Comments | BOEM_0086337 | BOEM_0086337 | BOEM_0086337 | BOEM_0086337 | | | 2020 07 21_Public Comment BOEM-2020-0005-5109_NEPA_SEIS_Nichols.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nichols | BOEM | Comment from Charles Nichols |
| 02 - EIS Public Comments | BOEM_0086338 | BOEM_0086338 | BOEM_0086338 | BOEM_0086338 | | | 2020 07 21_Public Comment BOEM-2020-0005-5110_NEPA_SEIS_Fournier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fournier | BOEM | Comment from Eric Fournier |
| 02 - EIS Public Comments | BOEM_0086339 | BOEM_0086339 | BOEM_0086339 | BOEM_0086339 | | | 2020 07 21_Public Comment BOEM-2020-0005-5111_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Michael Moore |
| 02 - EIS Public Comments | BOEM_0086340 | BOEM_0086340 | BOEM_0086340 | BOEM_0086340 | | | 2020 07 21_Public Comment BOEM-2020-0005-5112_NEPA_SEIS_Gould.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gould | BOEM | Comment from Catherine Gould |
| 02 - EIS Public Comments | BOEM_0086341 | BOEM_0086341 | BOEM_0086341 | BOEM_0086341 | | | 2020 07 21_Public Comment BOEM-2020-0005-5113_NEPA_SEIS_Arriaga.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arriaga | BOEM | Comment from Hipolito Arriaga |
| 02 - EIS Public Comments | BOEM_0086342 | BOEM_0086342 | BOEM_0086342 | BOEM_0086342 | | | 2020 07 21_Public Comment BOEM-2020-0005-5114_NEPA_SEIS_Teixeira.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Teixeira | BOEM | Comment from Angela Teixeira |
| 02 - EIS Public Comments | BOEM_0086343 | BOEM_0086343 | BOEM_0086343 | BOEM_0086343 | | | 2020 07 21_Public Comment BOEM-2020-0005-5115_NEPA_SEIS_Stuebben.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stuebben | BOEM | Comment from Angela Stuebben |
| 02 - EIS Public Comments | BOEM_0086344 | BOEM_0086344 | BOEM_0086344 | BOEM_0086344 | | | 2020 07 21_Public Comment BOEM-2020-0005-5116_NEPA_SEIS_Hicks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hicks | BOEM | Comment from Kirsten Hicks |
| 02 - EIS Public Comments | BOEM_0086345 | BOEM_0086345 | BOEM_0086345 | BOEM_0086345 | | | 2020 07 21_Public Comment BOEM-2020-0005-5117_NEPA_SEIS_Helvie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helvie | BOEM | Comment from Robert Helvie |
| 02 - EIS Public Comments | BOEM_0086346 | BOEM_0086346 | BOEM_0086346 | BOEM_0086346 | | | 2020 07 21_Public Comment BOEM-2020-0005-5118_NEPA_SEIS_Finocchiaro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Finocchiaro | BOEM | Comment from Joseph Finocchiaro |
| 02 - EIS Public Comments | BOEM_0086347 | BOEM_0086347 | BOEM_0086347 | BOEM_0086347 | | | 2020 07 21_Public Comment BOEM-2020-0005-5119_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Peter Davis |
| 02 - EIS Public Comments | BOEM_0086348 | BOEM_0086348 | BOEM_0086348 | BOEM_0086348 | | | 2020 07 21_Public Comment BOEM-2020-0005-5120_NEPA_SEIS_Webb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Jane Webb |
| 02 - EIS Public Comments | BOEM_0086349 | BOEM_0086349 | BOEM_0086349 | BOEM_0086349 | | | 2020 07 21_Public Comment BOEM-2020-0005-5121_NEPA_SEIS_Bernstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bernstein | BOEM | Comment from Adam Bernstein |
| 02 - EIS Public Comments | BOEM_0086350 | BOEM_0086350 | BOEM_0086350 | BOEM_0086350 | | | 2020 07 21_Public Comment BOEM-2020-0005-5122_NEPA_SEIS_Feryok.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feryok | BOEM | Comment from J. Allen Feryok |
| 02 - EIS Public Comments | BOEM_0086351 | BOEM_0086351 | BOEM_0086351 | BOEM_0086351 | | | 2020 07 21_Public Comment BOEM-2020-0005-5123_NEPA_SEIS_Black.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Tyler Black |
| 02 - EIS Public Comments | BOEM_0086352 | BOEM_0086352 | BOEM_0086352 | BOEM_0086352 | | | 2020 07 21_Public Comment BOEM-2020-0005-5124_NEPA_SEIS_Switzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Switzer | BOEM | Comment from Sharon Switzer |
| 02 - EIS Public Comments | BOEM_0086353 | BOEM_0086353 | BOEM_0086353 | BOEM_0086353 | | | 2020 07 21_Public Comment BOEM-2020-0005-5125_NEPA_SEIS_Schueth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schueth | BOEM | Comment from Steve Schueth |
| 02 - EIS Public Comments | BOEM_0086354 | BOEM_0086354 | BOEM_0086354 | BOEM_0086354 | | | 2020 07 21_Public Comment BOEM-2020-0005-5126_NEPA_SEIS_Rewoldt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rewoldt | BOEM | Comment from Thomas Rewoldt |
| 02 - EIS Public Comments | BOEM_0086355 | BOEM_0086355 | BOEM_0086355 | BOEM_0086355 | | | 2020 07 21_Public Comment BOEM-2020-0005-5127_NEPA_SEIS_Mayeda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mayeda | BOEM | Comment from Lynn Mayeda |
| 02 - EIS Public Comments | BOEM_0086356 | BOEM_0086356 | BOEM_0086356 | BOEM_0086356 | | | 2020 07 21_Public Comment BOEM-2020-0005-5128_NEPA_SEIS_Ortiz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ortiz | BOEM | Comment from C Ortiz |
| 02 - EIS Public Comments | BOEM_0086357 | BOEM_0086357 | BOEM_0086357 | BOEM_0086357 | | | 2020 07 21_Public Comment BOEM-2020-0005-5129_NEPA_SEIS_Hahn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hahn | BOEM | Comment from Joel Hahn |
| 02 - EIS Public Comments | BOEM_0086358 | BOEM_0086358 | BOEM_0086358 | BOEM_0086358 | | | 2020 07 21_Public Comment BOEM-2020-0005-5130_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Dr.Tammy King |
| 02 - EIS Public Comments | BOEM_0086359 | BOEM_0086359 | BOEM_0086359 | BOEM_0086359 | | | 2020 07 21_Public Comment BOEM-2020-0005-5131_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Barbara Martin |
| 02 - EIS Public Comments | BOEM_0086360 | BOEM_0086360 | BOEM_0086360 | BOEM_0086360 | | | 2020 07 21_Public Comment BOEM-2020-0005-5132_NEPA_SEIS_Sundquist.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sundquist | BOEM | Comment from Elizabeth Sundquist |
| 02 - EIS Public Comments | BOEM_0086361 | BOEM_0086361 | BOEM_0086361 | BOEM_0086361 | | | 2020 07 21_Public Comment BOEM-2020-0005-5133_NEPA_SEIS_Conway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conway | BOEM | Comment from Robert Conway |
| 02 - EIS Public Comments | BOEM_0086362 | BOEM_0086362 | BOEM_0086362 | BOEM_0086362 | | | 2020 07 21_Public Comment BOEM-2020-0005-5134_NEPA_SEIS_Morin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morin | BOEM | Comment from Elan Morin |
| 02 - EIS Public Comments | BOEM_0086363 | BOEM_0086363 | BOEM_0086363 | BOEM_0086363 | | | 2020 07 21_Public Comment BOEM-2020-0005-5135_NEPA_SEIS_Head.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Head | BOEM | Comment from Kris Head |
| 02 - EIS Public Comments | BOEM_0086364 | BOEM_0086364 | BOEM_0086364 | BOEM_0086364 | | | 2020 07 21_Public Comment BOEM-2020-0005-5136_NEPA_SEIS_Rigby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rigby | BOEM | Comment from Cheryl Rigby |
| 02 - EIS Public Comments | BOEM_0086365 | BOEM_0086365 | BOEM_0086365 | BOEM_0086365 | | | 2020 07 21_Public Comment BOEM-2020-0005-5137_NEPA_SEIS_Nordal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nordal | BOEM | Comment from Vera Nordal |
| 02 - EIS Public Comments | BOEM_0086366 | BOEM_0086366 | BOEM_0086366 | BOEM_0086366 | | | 2020 07 21_Public Comment BOEM-2020-0005-5138_NEPA_SEIS_Reed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reed | BOEM | Comment from Harvey Reed |
| 02 - EIS Public Comments | BOEM_0086367 | BOEM_0086367 | BOEM_0086367 | BOEM_0086367 | | | 2020 07 21_Public Comment BOEM-2020-0005-5139_NEPA_SEIS_Marcoux.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marcoux | BOEM | Comment from Randal Marcoux |
| 02 - EIS Public Comments | BOEM_0086368 | BOEM_0086368 | BOEM_0086368 | BOEM_0086368 | | | 2020 07 21_Public Comment BOEM-2020-0005-5140_NEPA_SEIS_Weeden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weeden | BOEM | Comment from Mary Weeden |
| 02 - EIS Public Comments | BOEM_0086369 | BOEM_0086369 | BOEM_0086369 | BOEM_0086369 | | | 2020 07 21_Public Comment BOEM-2020-0005-5141_NEPA_SEIS_Van.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van | BOEM | Comment from Pam Van |
| 02 - EIS Public Comments | BOEM_0086370 | BOEM_0086370 | BOEM_0086370 | BOEM_0086370 | | | 2020 07 21_Public Comment BOEM-2020-0005-5142_NEPA_SEIS_Washington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Washington | BOEM | Comment from Chris Washington |
| 02 - EIS Public Comments | BOEM_0086371 | BOEM_0086371 | BOEM_0086371 | BOEM_0086371 | | | 2020 07 21_Public Comment BOEM-2020-0005-5143_NEPA_SEIS_Gerwick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gerwick | BOEM | Comment from Leonard Gerwick |
| 02 - EIS Public Comments | BOEM_0086372 | BOEM_0086372 | BOEM_0086372 | BOEM_0086372 | | | 2020 07 21_Public Comment BOEM-2020-0005-5144_NEPA_SEIS_Udovich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Udovich | BOEM | Comment from Adam Udovich |
| 02 - EIS Public Comments | BOEM_0086373 | BOEM_0086374 | BOEM_0086373 | BOEM_0086374 | | | 2020 07 21_Public Comment BOEM-2020-0005-5145_NEPA_SEIS_Slyboom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slyboom | BOEM | Comment from Martin Slyboom |
| 02 - EIS Public Comments | BOEM_0086375 | BOEM_0086375 | BOEM_0086375 | BOEM_0086375 | | | 2020 07 21_Public Comment BOEM-2020-0005-5146_NEPA_SEIS_Henry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henry | BOEM | Comment from Michelle Henry |
| 02 - EIS Public Comments | BOEM_0086376 | BOEM_0086376 | BOEM_0086376 | BOEM_0086376 | | | 2020 07 21_Public Comment BOEM-2020-0005-5147_NEPA_SEIS_Schaer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schaer | BOEM | Comment from Ann Schaer |
| 02 - EIS Public Comments | BOEM_0086377 | BOEM_0086377 | BOEM_0086377 | BOEM_0086377 | | | 2020 07 21_Public Comment BOEM-2020-0005-5148_NEPA_SEIS_Eicholtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eicholtz | BOEM | Comment from Dennis Eicholtz |
| 02 - EIS Public Comments | BOEM_0086378 | BOEM_0086378 | BOEM_0086378 | BOEM_0086378 | | | 2020 07 21_Public Comment BOEM-2020-0005-5149_NEPA_SEIS_Weber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weber | BOEM | Comment from Donald Weber |
| 02 - EIS Public Comments | BOEM_0086379 | BOEM_0086379 | BOEM_0086379 | BOEM_0086379 | | | 2020 07 21_Public Comment BOEM-2020-0005-5150_NEPA_SEIS_Boylan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boylan | BOEM | Comment from Michelle Boylan |
| 02 - EIS Public Comments | BOEM_0086380 | BOEM_0086380 | BOEM_0086380 | BOEM_0086380 | | | 2020 07 21_Public Comment BOEM-2020-0005-5151_NEPA_SEIS_Schmitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmitt | BOEM | Comment from Paul Schmitt |
| 02 - EIS Public Comments | BOEM_0086381 | BOEM_0086381 | BOEM_0086381 | BOEM_0086381 | | | 2020 07 21_Public Comment BOEM-2020-0005-5152_NEPA_SEIS_McDonner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDonner | BOEM | Comment from Jennifer McDonner |
| 02 - EIS Public Comments | BOEM_0086382 | BOEM_0086382 | BOEM_0086382 | BOEM_0086382 | | | 2020 07 21_Public Comment BOEM-2020-0005-5153_NEPA_SEIS_Kojm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kojm | BOEM | Comment from Sheila Kojm |
| 02 - EIS Public Comments | BOEM_0086383 | BOEM_0086383 | BOEM_0086383 | BOEM_0086383 | | | 2020 07 21_Public Comment BOEM-2020-0005-5154_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Leigh Walker |
| 02 - EIS Public Comments | BOEM_0086384 | BOEM_0086384 | BOEM_0086384 | BOEM_0086384 | | | 2020 07 21_Public Comment BOEM-2020-0005-5155_NEPA_SEIS_McCully.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCully | BOEM | Comment from Patrick McCully |
| 02 - EIS Public Comments | BOEM_0086385 | BOEM_0086385 | BOEM_0086385 | BOEM_0086385 | | | 2020 07 21_Public Comment BOEM-2020-0005-5156_NEPA_SEIS_Byrd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Byrd | BOEM | Comment from Duane Byrd |
| 02 - EIS Public Comments | BOEM_0086386 | BOEM_0086386 | BOEM_0086386 | BOEM_0086386 | | | 2020 07 21_Public Comment BOEM-2020-0005-5157_NEPA_SEIS_Walsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Steve Walsh |
| 02 - EIS Public Comments | BOEM_0086387 | BOEM_0086387 | BOEM_0086387 | BOEM_0086387 | | | 2020 07 21_Public Comment BOEM-2020-0005-5158_NEPA_SEIS_Wendt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wendt | BOEM | Comment from Steve Wendt |
| 02 - EIS Public Comments | BOEM_0086388 | BOEM_0086388 | BOEM_0086388 | BOEM_0086388 | | | 2020 07 21_Public Comment BOEM-2020-0005-5159_NEPA_SEIS_Barnett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnett | BOEM | Comment from Judith Barnett |
| 02 - EIS Public Comments | BOEM_0086389 | BOEM_0086389 | BOEM_0086389 | BOEM_0086389 | | | 2020 07 21_Public Comment BOEM-2020-0005-5160_NEPA_SEIS_Osborn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Osborn | BOEM | Comment from Scott Osborn |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086390 | BOEM_0086390 | BOEM_0086390 | BOEM_0086390 | | | 2020 07 21_Public Comment BOEM-2020-0005-5161_NEPA_SEIS_Treanor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Treanor | BOEM | Comment from Ted Treanor |
| 02 - EIS Public Comments | BOEM_0086391 | BOEM_0086391 | BOEM_0086391 | BOEM_0086391 | | | 2020 07 21_Public Comment BOEM-2020-0005-5162_NEPA_SEIS_Marshall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from David Marshall |
| 02 - EIS Public Comments | BOEM_0086392 | BOEM_0086392 | BOEM_0086392 | BOEM_0086392 | | | 2020 07 21_Public Comment BOEM-2020-0005-5163_NEPA_SEIS_Wiseman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wiseman | BOEM | Comment from Carol Wiseman |
| 02 - EIS Public Comments | BOEM_0086393 | BOEM_0086393 | BOEM_0086393 | BOEM_0086393 | | | 2020 07 21_Public Comment BOEM-2020-0005-5164_NEPA_SEIS_Straka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Straka | BOEM | Comment from Paul Straka |
| 02 - EIS Public Comments | BOEM_0086394 | BOEM_0086394 | BOEM_0086394 | BOEM_0086394 | | | 2020 07 21_Public Comment BOEM-2020-0005-5165_NEPA_SEIS_Gillespie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gillespie | BOEM | Comment from Gary Gillespie |
| 02 - EIS Public Comments | BOEM_0086395 | BOEM_0086395 | BOEM_0086395 | BOEM_0086395 | | | 2020 07 21_Public Comment BOEM-2020-0005-5166_NEPA_SEIS_Rosenfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenfeld | BOEM | Comment from Wendy Rosenfeld |
| 02 - EIS Public Comments | BOEM_0086396 | BOEM_0086396 | BOEM_0086396 | BOEM_0086396 | | | 2020 07 21_Public Comment BOEM-2020-0005-5167_NEPA_SEIS_Towne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Towne | BOEM | Comment from Laurie Towne |
| 02 - EIS Public Comments | BOEM_0086397 | BOEM_0086397 | BOEM_0086397 | BOEM_0086397 | | | 2020 07 21_Public Comment BOEM-2020-0005-5168_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Sherron Collins |
| 02 - EIS Public Comments | BOEM_0086398 | BOEM_0086398 | BOEM_0086398 | BOEM_0086398 | | | 2020 07 21_Public Comment BOEM-2020-0005-5169_NEPA_SEIS_Dewhurst.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dewhurst | BOEM | Comment from Myra Dewhurst |
| 02 - EIS Public Comments | BOEM_0086399 | BOEM_0086399 | BOEM_0086399 | BOEM_0086399 | | | 2020 07 21_Public Comment BOEM-2020-0005-5170_NEPA_SEIS_Dugan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dugan | BOEM | Comment from George Dugan |
| 02 - EIS Public Comments | BOEM_0086400 | BOEM_0086400 | BOEM_0086400 | BOEM_0086400 | | | 2020 07 21_Public Comment BOEM-2020-0005-5171_NEPA_SEIS_McMillan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMillan | BOEM | Comment from Joanne McMillan |
| 02 - EIS Public Comments | BOEM_0086401 | BOEM_0086401 | BOEM_0086401 | BOEM_0086401 | | | 2020 07 21_Public Comment BOEM-2020-0005-5172_NEPA_SEIS_English.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | English | BOEM | Comment from Victoria English |
| 02 - EIS Public Comments | BOEM_0086402 | BOEM_0086402 | BOEM_0086402 | BOEM_0086402 | | | 2020 07 21_Public Comment BOEM-2020-0005-5173_NEPA_SEIS_Blake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blake | BOEM | Comment from Pam Blake |
| 02 - EIS Public Comments | BOEM_0086403 | BOEM_0086403 | BOEM_0086403 | BOEM_0086403 | | | 2020 07 21_Public Comment BOEM-2020-0005-5174_NEPA_SEIS_Oros.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oros | BOEM | Comment from Frances Oros |
| 02 - EIS Public Comments | BOEM_0086404 | BOEM_0086404 | BOEM_0086404 | BOEM_0086404 | | | 2020 07 21_Public Comment BOEM-2020-0005-5175_NEPA_SEIS_Wilfing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilfing | BOEM | Comment from Janice Wilfing |
| 02 - EIS Public Comments | BOEM_0086405 | BOEM_0086405 | BOEM_0086405 | BOEM_0086405 | | | 2020 07 21_Public Comment BOEM-2020-0005-5176_NEPA_SEIS_Shorr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shorr | BOEM | Comment from Esther Shorr |
| 02 - EIS Public Comments | BOEM_0086406 | BOEM_0086406 | BOEM_0086406 | BOEM_0086406 | | | 2020 07 21_Public Comment BOEM-2020-0005-5177_NEPA_SEIS_Polk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Polk | BOEM | Comment from Nora Polk |
| 02 - EIS Public Comments | BOEM_0086407 | BOEM_0086407 | BOEM_0086407 | BOEM_0086407 | | | 2020 07 21_Public Comment BOEM-2020-0005-5178_NEPA_SEIS_Fargnoli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fargnoli | BOEM | Comment from Sam Fargnoli |
| 02 - EIS Public Comments | BOEM_0086408 | BOEM_0086408 | BOEM_0086408 | BOEM_0086408 | | | 2020 07 21_Public Comment BOEM-2020-0005-5179_NEPA_SEIS_OConnell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OConnell | BOEM | Comment from Michael OConnell |
| 02 - EIS Public Comments | BOEM_0086409 | BOEM_0086409 | BOEM_0086409 | BOEM_0086409 | | | 2020 07 21_Public Comment BOEM-2020-0005-5180_NEPA_SEIS_Mundy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mundy | BOEM | Comment from Edward Mundy |
| 02 - EIS Public Comments | BOEM_0086410 | BOEM_0086410 | BOEM_0086410 | BOEM_0086410 | | | 2020 07 21_Public Comment BOEM-2020-0005-5181_NEPA_SEIS_Rossner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rossner | BOEM | Comment from A Rossner |
| 02 - EIS Public Comments | BOEM_0086411 | BOEM_0086411 | BOEM_0086411 | BOEM_0086411 | | | 2020 07 21_Public Comment BOEM-2020-0005-5182_NEPA_SEIS_Crawford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crawford | BOEM | Comment from Dave Crawford |
| 02 - EIS Public Comments | BOEM_0086412 | BOEM_0086412 | BOEM_0086412 | BOEM_0086412 | | | 2020 07 21_Public Comment BOEM-2020-0005-5183_NEPA_SEIS_Main.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Main | BOEM | Comment from Edward Main |
| 02 - EIS Public Comments | BOEM_0086413 | BOEM_0086413 | BOEM_0086413 | BOEM_0086413 | | | 2020 07 21_Public Comment BOEM-2020-0005-5184_NEPA_SEIS_Englund.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Englund | BOEM | Comment from Dan Englund |
| 02 - EIS Public Comments | BOEM_0086414 | BOEM_0086414 | BOEM_0086414 | BOEM_0086414 | | | 2020 07 21_Public Comment BOEM-2020-0005-5185_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Linda Thompson |
| 02 - EIS Public Comments | BOEM_0086415 | BOEM_0086415 | BOEM_0086415 | BOEM_0086415 | | | 2020 07 21_Public Comment BOEM-2020-0005-5186_NEPA_SEIS_Peter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peter | BOEM | Comment from Judith Peter |
| 02 - EIS Public Comments | BOEM_0086416 | BOEM_0086416 | BOEM_0086416 | BOEM_0086416 | | | 2020 07 21_Public Comment BOEM-2020-0005-5187_NEPA_SEIS_Zamenes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zamenes | BOEM | Comment from Andy Zamenes |
| 02 - EIS Public Comments | BOEM_0086417 | BOEM_0086417 | BOEM_0086417 | BOEM_0086417 | | | 2020 07 21_Public Comment BOEM-2020-0005-5188_NEPA_SEIS_Gerson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gerson | BOEM | Comment from Michelle Gerson |
| 02 - EIS Public Comments | BOEM_0086418 | BOEM_0086418 | BOEM_0086418 | BOEM_0086418 | | | 2020 07 21_Public Comment BOEM-2020-0005-5189_NEPA_SEIS_Swift.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swift | BOEM | Comment from Richard Swift |
| 02 - EIS Public Comments | BOEM_0086419 | BOEM_0086419 | BOEM_0086419 | BOEM_0086419 | | | 2020 07 21_Public Comment BOEM-2020-0005-5190_NEPA_SEIS_Marsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marsh | BOEM | Comment from Tiffany Marsh |
| 02 - EIS Public Comments | BOEM_0086420 | BOEM_0086420 | BOEM_0086420 | BOEM_0086420 | | | 2020 07 21_Public Comment BOEM-2020-0005-5191_NEPA_SEIS_Aldrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aldrich | BOEM | Comment from Jim Aldrich |
| 02 - EIS Public Comments | BOEM_0086421 | BOEM_0086421 | BOEM_0086421 | BOEM_0086421 | | | 2020 07 21_Public Comment BOEM-2020-0005-5192_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Bret Smith |
| 02 - EIS Public Comments | BOEM_0086422 | BOEM_0086422 | BOEM_0086422 | BOEM_0086422 | | | 2020 07 21_Public Comment BOEM-2020-0005-5193_NEPA_SEIS_Znck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Znck | BOEM | Comment from James Znck |
| 02 - EIS Public Comments | BOEM_0086423 | BOEM_0086423 | BOEM_0086423 | BOEM_0086423 | | | 2020 07 21_Public Comment BOEM-2020-0005-5194_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Kelly Thomas |
| 02 - EIS Public Comments | BOEM_0086424 | BOEM_0086424 | BOEM_0086424 | BOEM_0086424 | | | 2020 07 21_Public Comment BOEM-2020-0005-5195_NEPA_SEIS_Darling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Darling | BOEM | Comment from Carrie Darling |
| 02 - EIS Public Comments | BOEM_0086425 | BOEM_0086425 | BOEM_0086425 | BOEM_0086425 | | | 2020 07 21_Public Comment BOEM-2020-0005-5196_NEPA_SEIS_Payne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Payne | BOEM | Comment from Richard Payne |
| 02 - EIS Public Comments | BOEM_0086426 | BOEM_0086426 | BOEM_0086426 | BOEM_0086426 | | | 2020 07 21_Public Comment BOEM-2020-0005-5197_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Paul Wilson |
| 02 - EIS Public Comments | BOEM_0086427 | BOEM_0086427 | BOEM_0086427 | BOEM_0086427 | | | 2020 07 21_Public Comment BOEM-2020-0005-5198_NEPA_SEIS_Hashem.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hashem | BOEM | Comment from Diane Hashem |
| 02 - EIS Public Comments | BOEM_0086428 | BOEM_0086428 | BOEM_0086428 | BOEM_0086428 | | | 2020 07 21_Public Comment BOEM-2020-0005-5199_NEPA_SEIS_Leslie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leslie | BOEM | Comment from Leslie Leslie |
| 02 - EIS Public Comments | BOEM_0086429 | BOEM_0086429 | BOEM_0086429 | BOEM_0086429 | | | 2020 07 21_Public Comment BOEM-2020-0005-5200_NEPA_SEIS_Yurchuck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yurchuck | BOEM | Comment from Ruth Yurchuck |
| 02 - EIS Public Comments | BOEM_0086430 | BOEM_0086430 | BOEM_0086430 | BOEM_0086430 | | | 2020 07 21_Public Comment BOEM-2020-0005-5201_NEPA_SEIS_Garren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garren | BOEM | Comment from Francis Garren |
| 02 - EIS Public Comments | BOEM_0086431 | BOEM_0086431 | BOEM_0086431 | BOEM_0086431 | | | 2020 07 21_Public Comment BOEM-2020-0005-5202_NEPA_SEIS_Britton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Myrna Britton |
| 02 - EIS Public Comments | BOEM_0086432 | BOEM_0086432 | BOEM_0086432 | BOEM_0086432 | | | 2020 07 21_Public Comment BOEM-2020-0005-5203_NEPA_SEIS_Buckner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buckner | BOEM | Comment from Tab Buckner |
| 02 - EIS Public Comments | BOEM_0086433 | BOEM_0086433 | BOEM_0086433 | BOEM_0086433 | | | 2020 07 21_Public Comment BOEM-2020-0005-5204_NEPA_SEIS_Armintor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armintor | BOEM | Comment from Deborah Armintor |
| 02 - EIS Public Comments | BOEM_0086434 | BOEM_0086434 | BOEM_0086434 | BOEM_0086434 | | | 2020 07 21_Public Comment BOEM-2020-0005-5205_NEPA_SEIS_Dunham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunham | BOEM | Comment from Joan Dunham |
| 02 - EIS Public Comments | BOEM_0086435 | BOEM_0086435 | BOEM_0086435 | BOEM_0086435 | | | 2020 07 21_Public Comment BOEM-2020-0005-5206_NEPA_SEIS_Kulish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kulish | BOEM | Comment from Clement Kulish |
| 02 - EIS Public Comments | BOEM_0086436 | BOEM_0086436 | BOEM_0086436 | BOEM_0086436 | | | 2020 07 21_Public Comment BOEM-2020-0005-5207_NEPA_SEIS_Joseph.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Joseph | BOEM | Comment from Judy Joseph |
| 02 - EIS Public Comments | BOEM_0086437 | BOEM_0086437 | BOEM_0086437 | BOEM_0086437 | | | 2020 07 21_Public Comment BOEM-2020-0005-5208_NEPA_SEIS_Beletsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beletsky | BOEM | Comment from Agnieszka Beletsky |
| 02 - EIS Public Comments | BOEM_0086438 | BOEM_0086438 | BOEM_0086438 | BOEM_0086438 | | | 2020 07 21_Public Comment BOEM-2020-0005-5209_NEPA_SEIS_Harper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harper | BOEM | Comment from Shannon Harper |
| 02 - EIS Public Comments | BOEM_0086439 | BOEM_0086439 | BOEM_0086439 | BOEM_0086439 | | | 2020 07 21_Public Comment BOEM-2020-0005-5210_NEPA_SEIS_Camhi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Camhi | BOEM | Comment from Gail Camhi |
| 02 - EIS Public Comments | BOEM_0086440 | BOEM_0086440 | BOEM_0086440 | BOEM_0086440 | | | 2020 07 21_Public Comment BOEM-2020-0005-5211_NEPA_SEIS_Allsop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allsop | BOEM | Comment from Shannon Allsop |
| 02 - EIS Public Comments | BOEM_0086441 | BOEM_0086441 | BOEM_0086441 | BOEM_0086441 | | | 2020 07 21_Public Comment BOEM-2020-0005-5212_NEPA_SEIS_norton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | norton | BOEM | Comment from james norton |
| 02 - EIS Public Comments | BOEM_0086442 | BOEM_0086442 | BOEM_0086442 | BOEM_0086442 | | | 2020 07 21_Public Comment BOEM-2020-0005-5213_NEPA_SEIS_Rudolph.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rudolph | BOEM | Comment from John Rudolph |
| 02 - EIS Public Comments | BOEM_0086443 | BOEM_0086443 | BOEM_0086443 | BOEM_0086443 | | | 2020 07 21_Public Comment BOEM-2020-0005-5214_NEPA_SEIS_McConnell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McConnell | BOEM | Comment from Sarah McConnell |
| 02 - EIS Public Comments | BOEM_0086444 | BOEM_0086445 | BOEM_0086444 | BOEM_0086445 | | | 2020 07 21_Public Comment BOEM-2020-0005-5215_NEPA_SEIS_Carpenter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carpenter | BOEM | Comment from Sam Carpenter |
| 02 - EIS Public Comments | BOEM_0086446 | BOEM_0086446 | BOEM_0086446 | BOEM_0086446 | | | 2020 07 21_Public Comment BOEM-2020-0005-5216_NEPA_SEIS_Wallace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Will Wallace |
| 02 - EIS Public Comments | BOEM_0086447 | BOEM_0086447 | BOEM_0086447 | BOEM_0086447 | | | 2020 07 21_Public Comment BOEM-2020-0005-5217_NEPA_SEIS_Watts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watts | BOEM | Comment from William Watts |
| 02 - EIS Public Comments | BOEM_0086448 | BOEM_0086448 | BOEM_0086448 | BOEM_0086448 | | | 2020 07 21_Public Comment BOEM-2020-0005-5218_NEPA_SEIS_Chmara-Huff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chmara-Huff | BOEM | Comment from Gwynyth Chmara-Huff |
| 02 - EIS Public Comments | BOEM_0086449 | BOEM_0086449 | BOEM_0086449 | BOEM_0086449 | | | 2020 07 21_Public Comment BOEM-2020-0005-5219_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from David Nelson |
| 02 - EIS Public Comments | BOEM_0086450 | BOEM_0086450 | BOEM_0086450 | BOEM_0086450 | | | 2020 07 21_Public Comment BOEM-2020-0005-5220_NEPA_SEIS_Casner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Casner | BOEM | Comment from George Casner |
| 02 - EIS Public Comments | BOEM_0086451 | BOEM_0086451 | BOEM_0086451 | BOEM_0086451 | | | 2020 07 21_Public Comment BOEM-2020-0005-5221_NEPA_SEIS_Benford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benford | BOEM | Comment from Al Benford |
| 02 - EIS Public Comments | BOEM_0086452 | BOEM_0086452 | BOEM_0086452 | BOEM_0086452 | | | 2020 07 21_Public Comment BOEM-2020-0005-5222_NEPA_SEIS_Macomber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Macomber | BOEM | Comment from Paul Macomber |
| 02 - EIS Public Comments | BOEM_0086453 | BOEM_0086453 | BOEM_0086453 | BOEM_0086453 | | | 2020 07 21_Public Comment BOEM-2020-0005-5223_NEPA_SEIS_Lambert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from Bj Lambert |
| 02 - EIS Public Comments | BOEM_0086454 | BOEM_0086454 | BOEM_0086454 | BOEM_0086454 | | | 2020 07 21_Public Comment BOEM-2020-0005-5224_NEPA_SEIS_Leck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leck | BOEM | Comment from Mary A Leck |
| 02 - EIS Public Comments | BOEM_0086455 | BOEM_0086455 | BOEM_0086455 | BOEM_0086455 | | | 2020 07 21_Public Comment BOEM-2020-0005-5225_NEPA_SEIS_Kallenbach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kallenbach | BOEM | Comment from Cheryl Kallenbach |
| 02 - EIS Public Comments | BOEM_0086456 | BOEM_0086456 | BOEM_0086456 | BOEM_0086456 | | | 2020 07 21_Public Comment BOEM-2020-0005-5226_NEPA_SEIS_Baggus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baggus | BOEM | Comment from Linda Baggus |
| 02 - EIS Public Comments | BOEM_0086457 | BOEM_0086457 | BOEM_0086457 | BOEM_0086457 | | | 2020 07 21_Public Comment BOEM-2020-0005-5227_NEPA_SEIS_Garten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garten | BOEM | Comment from Michael Garten |
| 02 - EIS Public Comments | BOEM_0086458 | BOEM_0086458 | BOEM_0086458 | BOEM_0086458 | | | 2020 07 21_Public Comment BOEM-2020-0005-5228_NEPA_SEIS_Krikorian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krikorian | BOEM | Comment from Linnell Krikorian |
| 02 - EIS Public Comments | BOEM_0086459 | BOEM_0086459 | BOEM_0086459 | BOEM_0086459 | | | 2020 07 21_Public Comment BOEM-2020-0005-5229_NEPA_SEIS_West.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | West | BOEM | Comment from Rob West |
| 02 - EIS Public Comments | BOEM_0086460 | BOEM_0086460 | BOEM_0086460 | BOEM_0086460 | | | 2020 07 21_Public Comment BOEM-2020-0005-5230_NEPA_SEIS_Hogan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hogan | BOEM | Comment from Barbara Hogan |
| 02 - EIS Public Comments | BOEM_0086461 | BOEM_0086461 | BOEM_0086461 | BOEM_0086461 | | | 2020 07 21_Public Comment BOEM-2020-0005-5231_NEPA_SEIS_Sardina.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sardina | BOEM | Comment from Joseph Sardina |
| 02 - EIS Public Comments | BOEM_0086462 | BOEM_0086462 | BOEM_0086462 | BOEM_0086462 | | | 2020 07 21_Public Comment BOEM-2020-0005-5232_NEPA_SEIS_Archer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Archer | BOEM | Comment from Jon Archer |
| 02 - EIS Public Comments | BOEM_0086463 | BOEM_0086463 | BOEM_0086463 | BOEM_0086463 | | | 2020 07 21_Public Comment BOEM-2020-0005-5233_NEPA_SEIS_Pierot.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pierot | BOEM | Comment from Dave Pierot |
| 02 - EIS Public Comments | BOEM_0086464 | BOEM_0086464 | BOEM_0086464 | BOEM_0086464 | | | 2020 07 21_Public Comment BOEM-2020-0005-5234_NEPA_SEIS_Brennan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brennan | BOEM | Comment from John Brennan |
| 02 - EIS Public Comments | BOEM_0086465 | BOEM_0086465 | BOEM_0086465 | BOEM_0086465 | | | 2020 07 21_Public Comment BOEM-2020-0005-5235_NEPA_SEIS_Hattisburg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hattisburg | BOEM | Comment from Brenda Hattisburg |
| 02 - EIS Public Comments | BOEM_0086466 | BOEM_0086466 | BOEM_0086466 | BOEM_0086466 | | | 2020 07 21_Public Comment BOEM-2020-0005-5236_NEPA_SEIS_Marie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marie | BOEM | Comment from Catherine Marie |
| 02 - EIS Public Comments | BOEM_0086467 | BOEM_0086467 | BOEM_0086467 | BOEM_0086467 | | | 2020 07 21_Public Comment BOEM-2020-0005-5237_NEPA_SEIS_Doochin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doochin | BOEM | Comment from Dianne Doochin |
| 02 - EIS Public Comments | BOEM_0086468 | BOEM_0086468 | BOEM_0086468 | BOEM_0086468 | | | 2020 07 21_Public Comment BOEM-2020-0005-5238_NEPA_SEIS_Roemer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roemer | BOEM | Comment from Jessi Roemer |
| 02 - EIS Public Comments | BOEM_0086469 | BOEM_0086469 | BOEM_0086469 | BOEM_0086469 | | | 2020 07 21_Public Comment BOEM-2020-0005-5239_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Susan Hayes |
| 02 - EIS Public Comments | BOEM_0086470 | BOEM_0086470 | BOEM_0086470 | BOEM_0086470 | | | 2020 07 21_Public Comment BOEM-2020-0005-5240_NEPA_SEIS_Carmona.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carmona | BOEM | Comment from Sahna Carmona |
| 02 - EIS Public Comments | BOEM_0086471 | BOEM_0086471 | BOEM_0086471 | BOEM_0086471 | | | 2020 07 21_Public Comment BOEM-2020-0005-5241_NEPA_SEIS_Riley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riley | BOEM | Comment from Kelly Riley |
| 02 - EIS Public Comments | BOEM_0086472 | BOEM_0086472 | BOEM_0086472 | BOEM_0086472 | | | 2020 07 21_Public Comment BOEM-2020-0005-5242_NEPA_SEIS_Hopkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hopkins | BOEM | Comment from Michael Hopkins |
| 02 - EIS Public Comments | BOEM_0086473 | BOEM_0086473 | BOEM_0086473 | BOEM_0086473 | | | 2020 07 21_Public Comment BOEM-2020-0005-5243_NEPA_SEIS_Rich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rich | BOEM | Comment from Catherine Rich |
| 02 - EIS Public Comments | BOEM_0086474 | BOEM_0086474 | BOEM_0086474 | BOEM_0086474 | | | 2020 07 21_Public Comment BOEM-2020-0005-5244_NEPA_SEIS_Tumarkin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tumarkin | BOEM | Comment from David Tumarkin |
| 02 - EIS Public Comments | BOEM_0086475 | BOEM_0086475 | BOEM_0086475 | BOEM_0086475 | | | 2020 07 21_Public Comment BOEM-2020-0005-5245_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Mary-Lane Baker |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086476 | BOEM_0086476 | BOEM_0086476 | BOEM_0086476 | | | 2020 07 21_Public Comment BOEM-2020-0005-5246_NEPA_SEIS_Kleintank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kleintank | BOEM | Comment from Theresa Kleintank |
| 02 - EIS Public Comments | BOEM_0086477 | BOEM_0086477 | BOEM_0086477 | BOEM_0086477 | | | 2020 07 21_Public Comment BOEM-2020-0005-5247_NEPA_SEIS_Eisenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eisenberg | BOEM | Comment from Paul Eisenberg |
| 02 - EIS Public Comments | BOEM_0086478 | BOEM_0086478 | BOEM_0086478 | BOEM_0086478 | | | 2020 07 21_Public Comment BOEM-2020-0005-5248_NEPA_SEIS_Tischofer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tischofer | BOEM | Comment from Susan Tischofer |
| 02 - EIS Public Comments | BOEM_0086479 | BOEM_0086479 | BOEM_0086479 | BOEM_0086479 | | | 2020 07 21_Public Comment BOEM-2020-0005-5249_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Brian Brown |
| 02 - EIS Public Comments | BOEM_0086480 | BOEM_0086480 | BOEM_0086480 | BOEM_0086480 | | | 2020 07 21_Public Comment BOEM-2020-0005-5250_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Rolf Johnson |
| 02 - EIS Public Comments | BOEM_0086481 | BOEM_0086481 | BOEM_0086481 | BOEM_0086481 | | | 2020 07 21_Public Comment BOEM-2020-0005-5251_NEPA_SEIS_Bogash.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bogash | BOEM | Comment from Deb Bogash |
| 02 - EIS Public Comments | BOEM_0086482 | BOEM_0086482 | BOEM_0086482 | BOEM_0086482 | | | 2020 07 21_Public Comment BOEM-2020-0005-5252_NEPA_SEIS_Preiser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Preiser | BOEM | Comment from Adam Preiser |
| 02 - EIS Public Comments | BOEM_0086483 | BOEM_0086483 | BOEM_0086483 | BOEM_0086483 | | | 2020 07 21_Public Comment BOEM-2020-0005-5253_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Gloria Lewis |
| 02 - EIS Public Comments | BOEM_0086484 | BOEM_0086484 | BOEM_0086484 | BOEM_0086484 | | | 2020 07 21_Public Comment BOEM-2020-0005-5254_NEPA_SEIS_Yackley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yackley | BOEM | Comment from Mark Yackley |
| 02 - EIS Public Comments | BOEM_0086485 | BOEM_0086485 | BOEM_0086485 | BOEM_0086485 | | | 2020 07 21_Public Comment BOEM-2020-0005-5255_NEPA_SEIS_Erba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Erba | BOEM | Comment from Antonino Erba |
| 02 - EIS Public Comments | BOEM_0086486 | BOEM_0086486 | BOEM_0086486 | BOEM_0086486 | | | 2020 07 21_Public Comment BOEM-2020-0005-5256_NEPA_SEIS_Walters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Lynne Walters |
| 02 - EIS Public Comments | BOEM_0086487 | BOEM_0086487 | BOEM_0086487 | BOEM_0086487 | | | 2020 07 21_Public Comment BOEM-2020-0005-5257_NEPA_SEIS_Groeger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Groeger | BOEM | Comment from Tim Groeger |
| 02 - EIS Public Comments | BOEM_0086488 | BOEM_0086488 | BOEM_0086488 | BOEM_0086488 | | | 2020 07 21_Public Comment BOEM-2020-0005-5258_NEPA_SEIS_Hixson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hixson | BOEM | Comment from Leslie Hixson |
| 02 - EIS Public Comments | BOEM_0086489 | BOEM_0086489 | BOEM_0086489 | BOEM_0086489 | | | 2020 07 21_Public Comment BOEM-2020-0005-5259_NEPA_SEIS_Leslie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leslie | BOEM | Comment from Christiane Leslie |
| 02 - EIS Public Comments | BOEM_0086490 | BOEM_0086490 | BOEM_0086490 | BOEM_0086490 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>5260_NEPA_SEIS_Mannarino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mannarino | BOEM | Comment from Giulia Mannarino |
| 02 - EIS Public Comments | BOEM_0086491 | BOEM_0086491 | BOEM_0086491 | BOEM_0086491 | | | 2020 07 21_Public Comment BOEM-2020-0005-5261_NEPA_SEIS_Frost.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frost | BOEM | Comment from Holly Frost |
| 02 - EIS Public Comments | BOEM_0086492 | BOEM_0086492 | BOEM_0086492 | BOEM_0086492 | | | 2020 07 21_Public Comment BOEM-2020-0005-5262_NEPA_SEIS_Reichart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reichart | BOEM | Comment from Yahm Reichart |
| 02 - EIS Public Comments | BOEM_0086493 | BOEM_0086493 | BOEM_0086493 | BOEM_0086493 | | | 2020 07 21_Public Comment BOEM-2020-0005-5263_NEPA_SEIS_Michlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michlin | BOEM | Comment from KENNETH Michlin |
| 02 - EIS Public Comments | BOEM_0086494 | BOEM_0086494 | BOEM_0086494 | BOEM_0086494 | | | 2020 07 21_Public Comment BOEM-2020-0005-5264_NEPA_SEIS_Schwarz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwarz | BOEM | Comment from Bill Schwarz |
| 02 - EIS Public Comments | BOEM_0086495 | BOEM_0086495 | BOEM_0086495 | BOEM_0086495 | | | 2020 07 21_Public Comment BOEM-2020-0005-5265_NEPA_SEIS_K.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | K | BOEM | Comment from Hitomi K |
| 02 - EIS Public Comments | BOEM_0086496 | BOEM_0086496 | BOEM_0086496 | BOEM_0086496 | | | 2020 07 21_Public Comment BOEM-2020-0005-5266_NEPA_SEIS_Dugan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dugan | BOEM | Comment from Michelle Dugan |
| 02 - EIS Public Comments | BOEM_0086497 | BOEM_0086497 | BOEM_0086497 | BOEM_0086497 | | | 2020 07 21_Public Comment BOEM-2020-0005-5267_NEPA_SEIS_Coates.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coates | BOEM | Comment from Roger Coates |
| 02 - EIS Public Comments | BOEM_0086498 | BOEM_0086498 | BOEM_0086498 | BOEM_0086498 | | | 2020 07 21_Public Comment BOEM-2020-0005-5268_NEPA_SEIS_Kaplan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaplan | BOEM | Comment from Stephanie Kaplan |
| 02 - EIS Public Comments | BOEM_0086499 | BOEM_0086499 | BOEM_0086499 | BOEM_0086499 | | | 2020 07 21_Public Comment BOEM-2020-0005-5269_NEPA_SEIS_Marchant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marchant | BOEM | Comment from Anne Marchant |
| 02 - EIS Public Comments | BOEM_0086500 | BOEM_0086500 | BOEM_0086500 | BOEM_0086500 | | | 2020 07 21_Public Comment BOEM-2020-0005-5270_NEPA_SEIS_Watson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Bonnie Watson |
| 02 - EIS Public Comments | BOEM_0086501 | BOEM_0086501 | BOEM_0086501 | BOEM_0086501 | | | 2020 07 21_Public Comment BOEM-2020-0005-5271_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Donald Nelson |
| 02 - EIS Public Comments | BOEM_0086502 | BOEM_0086502 | BOEM_0086502 | BOEM_0086502 | | | 2020 07 21_Public Comment BOEM-2020-0005-5272_NEPA_SEIS_Klug.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klug | BOEM | Comment from Frank Klug |
| 02 - EIS Public Comments | BOEM_0086503 | BOEM_0086503 | BOEM_0086503 | BOEM_0086503 | | | 2020 07 21_Public Comment BOEM-2020-0005-5273_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Nancy Wilson |
| 02 - EIS Public Comments | BOEM_0086504 | BOEM_0086504 | BOEM_0086504 | BOEM_0086504 | | | 2020 07 21_Public Comment BOEM-2020-0005-5274_NEPA_SEIS_Steele.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steele | BOEM | Comment from Edward Steele |
| 02 - EIS Public Comments | BOEM_0086505 | BOEM_0086505 | BOEM_0086505 | BOEM_0086505 | | | 2020 07 21_Public Comment BOEM-2020-0005-5275_NEPA_SEIS_Appell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appell | BOEM | Comment from Joseph Appell |
| 02 - EIS Public Comments | BOEM_0086506 | BOEM_0086506 | BOEM_0086506 | BOEM_0086506 | | | 2020 07 21_Public Comment BOEM-2020-0005-5276_NEPA_SEIS_Legasey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Legasey | BOEM | Comment from Sandra Legasey |
| 02 - EIS Public Comments | BOEM_0086507 | BOEM_0086507 | BOEM_0086507 | BOEM_0086507 | | | 2020 07 21_Public Comment BOEM-2020-0005-5277_NEPA_SEIS_Compton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Compton | BOEM | Comment from Clay Compton |
| 02 - EIS Public Comments | BOEM_0086508 | BOEM_0086508 | BOEM_0086508 | BOEM_0086508 | | | 2020 07 21_Public Comment BOEM-2020-0005-5278_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Don Miller |
| 02 - EIS Public Comments | BOEM_0086509 | BOEM_0086509 | BOEM_0086509 | BOEM_0086509 | | | 2020 07 21_Public Comment BOEM-2020-0005-5279_NEPA_SEIS_Lindberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindberg | BOEM | Comment from Grania Lindberg |
| 02 - EIS Public Comments | BOEM_0086510 | BOEM_0086510 | BOEM_0086510 | BOEM_0086510 | | | 2020 07 21_Public Comment BOEM-2020-0005-5280_NEPA_SEIS_Bales.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bales | BOEM | Comment from Elliott Bales |
| 02 - EIS Public Comments | BOEM_0086511 | BOEM_0086511 | BOEM_0086511 | BOEM_0086511 | | | 2020 07 21_Public Comment BOEM-2020-0005-5281_NEPA_SEIS_Passty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Passty | BOEM | Comment from Dr. J. N. Passty |
| 02 - EIS Public Comments | BOEM_0086512 | BOEM_0086512 | BOEM_0086512 | BOEM_0086512 | | | 2020 07 21_Public Comment BOEM-2020-0005-5282_NEPA_SEIS_Hancock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hancock | BOEM | Comment from Peter Hancock |
| 02 - EIS Public Comments | BOEM_0086513 | BOEM_0086513 | BOEM_0086513 | BOEM_0086513 | | | 2020 07 21_Public Comment BOEM-2020-0005-5283_NEPA_SEIS_capotorto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | capotorto | BOEM | Comment from jeanette capotorto |
| 02 - EIS Public Comments | BOEM_0086514 | BOEM_0086514 | BOEM_0086514 | BOEM_0086514 | | | 2020 07 21_Public Comment BOEM-2020-0005-5284_NEPA_SEIS_Crouch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crouch | BOEM | Comment from Linda Crouch |
| 02 - EIS Public Comments | BOEM_0086515 | BOEM_0086515 | BOEM_0086515 | BOEM_0086515 | | | 2020 07 21_Public Comment BOEM-2020-0005-5285_NEPA_SEIS_Petkewec.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petkewec | BOEM | Comment from Megan Petkewec |
| 02 - EIS Public Comments | BOEM_0086516 | BOEM_0086516 | BOEM_0086516 | BOEM_0086516 | | | 2020 07 21_Public Comment BOEM-2020-0005-5286_NEPA_SEIS_Milam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Milam | BOEM | Comment from Scott Milam |
| 02 - EIS Public Comments | BOEM_0086517 | BOEM_0086517 | BOEM_0086517 | BOEM_0086517 | | | 2020 07 21_Public Comment BOEM-2020-0005-5287_NEPA_SEIS_Welton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welton | BOEM | Comment from Thomas Welton |
| 02 - EIS Public Comments | BOEM_0086518 | BOEM_0086518 | BOEM_0086518 | BOEM_0086518 | | | 2020 07 21_Public Comment BOEM-2020-0005-5288_NEPA_SEIS_Justis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Justis | BOEM | Comment from William Justis |
| 02 - EIS Public Comments | BOEM_0086519 | BOEM_0086519 | BOEM_0086519 | BOEM_0086519 | | | 2020 07 21_Public Comment BOEM-2020-0005-5289_NEPA_SEIS_Micheletti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Micheletti | BOEM | Comment from Joe Micheletti |
| 02 - EIS Public Comments | BOEM_0086520 | BOEM_0086520 | BOEM_0086520 | BOEM_0086520 | | | 2020 07 21_Public Comment BOEM-2020-0005-5290_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Stephen a Johnson |
| 02 - EIS Public Comments | BOEM_0086521 | BOEM_0086521 | BOEM_0086521 | BOEM_0086521 | | | 2020 07 21_Public Comment BOEM-2020-0005-5291_NEPA_SEIS_Allman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allman | BOEM | Comment from Susan Allman |
| 02 - EIS Public Comments | BOEM_0086522 | BOEM_0086522 | BOEM_0086522 | BOEM_0086522 | | | 2020 07 21_Public Comment BOEM-2020-0005-5292_NEPA_SEIS_Szyld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Szyld | BOEM | Comment from Daniel Szyld |
| 02 - EIS Public Comments | BOEM_0086523 | BOEM_0086523 | BOEM_0086523 | BOEM_0086523 | | | 2020 07 21_Public Comment BOEM-2020-0005-5293_NEPA_SEIS_Bower.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bower | BOEM | Comment from S Bower |
| 02 - EIS Public Comments | BOEM_0086524 | BOEM_0086524 | BOEM_0086524 | BOEM_0086524 | | | 2020 07 21_Public Comment BOEM-2020-0005-5294_NEPA_SEIS_Lehman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lehman | BOEM | Comment from Theresa Lehman |
| 02 - EIS Public Comments | BOEM_0086525 | BOEM_0086525 | BOEM_0086525 | BOEM_0086525 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>5295_NEPA_SEIS_Mortenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mortenson | BOEM | Comment from Dan Mortenson |
| 02 - EIS Public Comments | BOEM_0086526 | BOEM_0086526 | BOEM_0086526 | BOEM_0086526 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>5296_NEPA_SEIS_Scheihagen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scheihagen | BOEM | Comment from Eric Scheihagen |
| 02 - EIS Public Comments | BOEM_0086527 | BOEM_0086527 | BOEM_0086527 | BOEM_0086527 | | | 2020 07 21_Public Comment BOEM-2020-0005-5297_NEPA_SEIS_Rugg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rugg | BOEM | Comment from Melanie Rugg |
| 02 - EIS Public Comments | BOEM_0086528 | BOEM_0086528 | BOEM_0086528 | BOEM_0086528 | | | 2020 07 21_Public Comment BOEM-2020-0005-5298_NEPA_SEIS_Ruby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruby | BOEM | Comment from Dennis Ruby |
| 02 - EIS Public Comments | BOEM_0086529 | BOEM_0086529 | BOEM_0086529 | BOEM_0086529 | | | 2020 07 21_Public Comment BOEM-2020-0005-5299_NEPA_SEIS_Baum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baum | BOEM | Comment from Matthew Baum |
| 02 - EIS Public Comments | BOEM_0086530 | BOEM_0086530 | BOEM_0086530 | BOEM_0086530 | | | 2020 07 21_Public Comment BOEM-2020-0005-5300_NEPA_SEIS_Gnap.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gnap | BOEM | Comment from Rita Gnap |
| 02 - EIS Public Comments | BOEM_0086531 | BOEM_0086531 | BOEM_0086531 | BOEM_0086531 | | | 2020 07 21_Public Comment BOEM-2020-0005-5301_NEPA_SEIS_DeJoannis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeJoannis | BOEM | Comment from Eugene DeJoannis |
| 02 - EIS Public Comments | BOEM_0086532 | BOEM_0086532 | BOEM_0086532 | BOEM_0086532 | | | 2020 07 21_Public Comment BOEM-2020-0005-5302_NEPA_SEIS_Ward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from Jane Ward |
| 02 - EIS Public Comments | BOEM_0086533 | BOEM_0086533 | BOEM_0086533 | BOEM_0086533 | | | 2020 07 21_Public Comment BOEM-2020-0005-5303_NEPA_SEIS_Goble.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goble | BOEM | Comment from Ann Goble |
| 02 - EIS Public Comments | BOEM_0086534 | BOEM_0086534 | BOEM_0086534 | BOEM_0086534 | | | 2020 07 21_Public Comment BOEM-2020-0005-5304_NEPA_SEIS_Poltenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poltenson | BOEM | Comment from Charles Poltenson |
| 02 - EIS Public Comments | BOEM_0086535 | BOEM_0086535 | BOEM_0086535 | BOEM_0086535 | | | 2020 07 21_Public Comment BOEM-2020-0005-5305_NEPA_SEIS_Polich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Polich | BOEM | Comment from Herman Polich |
| 02 - EIS Public Comments | BOEM_0086536 | BOEM_0086536 | BOEM_0086536 | BOEM_0086536 | | | 2020 07 21_Public Comment BOEM-2020-0005-5306_NEPA_SEIS_Freson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freson | BOEM | Comment from Neil Freson |
| 02 - EIS Public Comments | BOEM_0086537 | BOEM_0086537 | BOEM_0086537 | BOEM_0086537 | | | 2020 07 21_Public Comment BOEM-2020-0005-5307_NEPA_SEIS_Medtlie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Medtlie | BOEM | Comment from Kathy Medtlie |
| 02 - EIS Public Comments | BOEM_0086538 | BOEM_0086538 | BOEM_0086538 | BOEM_0086538 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>5308_NEPA_SEIS_Stamberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stamberger | BOEM | Comment from Frederick Stamberger |
| 02 - EIS Public Comments | BOEM_0086539 | BOEM_0086539 | BOEM_0086539 | BOEM_0086539 | | | 2020 07 21_Public Comment BOEM-2020-0005-5309_NEPA_SEIS_Minning.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Minning | BOEM | Comment from Shauna Minning |
| 02 - EIS Public Comments | BOEM_0086540 | BOEM_0086540 | BOEM_0086540 | BOEM_0086540 | | | 2020 07 21_Public Comment BOEM-2020-0005-5310_NEPA_SEIS_Carlson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carlson | BOEM | Comment from Roberta Carlson |
| 02 - EIS Public Comments | BOEM_0086541 | BOEM_0086541 | BOEM_0086541 | BOEM_0086541 | | | 2020 07 21_Public Comment BOEM-2020-0005-5311_NEPA_SEIS_Thurow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thurow | BOEM | Comment from DAVID Thurow |
| 02 - EIS Public Comments | BOEM_0086542 | BOEM_0086542 | BOEM_0086542 | BOEM_0086542 | | | 2020 07 21_Public Comment BOEM-2020-0005-<br>5312_NEPA_SEIS_Bloomfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bloomfield | BOEM | Comment from David Bloomfield |
| 02 - EIS Public Comments | BOEM_0086543 | BOEM_0086543 | BOEM_0086543 | BOEM_0086543 | | | 2020 07 21_Public Comment BOEM-2020-0005-5313_NEPA_SEIS_Sieff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sieff | BOEM | Comment from Andrew Sieff |
| 02 - EIS Public Comments | BOEM_0086544 | BOEM_0086544 | BOEM_0086544 | BOEM_0086544 | | | 2020 07 21_Public Comment BOEM-2020-0005-5314_NEPA_SEIS_Emch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emch | BOEM | Comment from Antoinette Emch |
| 02 - EIS Public Comments | BOEM_0086545 | BOEM_0086545 | BOEM_0086545 | BOEM_0086545 | | | 2020 07 21_Public Comment BOEM-2020-0005-5315_NEPA_SEIS_Colshan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Colshan | BOEM | Comment from Stephanie Colshan |
| 02 - EIS Public Comments | BOEM_0086546 | BOEM_0086546 | BOEM_0086546 | BOEM_0086546 | | | 2020 07 21_Public Comment BOEM-2020-0005-5316_NEPA_SEIS_Florenzen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Florenzen | BOEM | Comment from Cynthia Florenzen |
| 02 - EIS Public Comments | BOEM_0086547 | BOEM_0086547 | BOEM_0086547 | BOEM_0086547 | | | 2020 07 21_Public Comment BOEM-2020-0005-5317_NEPA_SEIS_Gylden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gylden | BOEM | Comment from Cynthia Gylden |
| 02 - EIS Public Comments | BOEM_0086548 | BOEM_0086549 | BOEM_0086548 | BOEM_0086549 | | | 2020 07 21_Public Comment BOEM-2020-0005-5318_NEPA_SEIS_Everly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Everly | BOEM | Comment from Patricia Everly |
| 02 - EIS Public Comments | BOEM_0086550 | BOEM_0086550 | BOEM_0086550 | BOEM_0086550 | | | 2020 07 21_Public Comment BOEM-2020-0005-5319_NEPA_SEIS_Bach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bach | BOEM | Comment from Beverly Bach |
| 02 - EIS Public Comments | BOEM_0086551 | BOEM_0086551 | BOEM_0086551 | BOEM_0086551 | | | 2020 07 21_Public Comment BOEM-2020-0005-5320_NEPA_SEIS_Cox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from David Cox |
| 02 - EIS Public Comments | BOEM_0086552 | BOEM_0086552 | BOEM_0086552 | BOEM_0086552 | | | 2020 07 21_Public Comment BOEM-2020-0005-5321_NEPA_SEIS_Olansky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olansky | BOEM | Comment from Ad Olansky |
| 02 - EIS Public Comments | BOEM_0086553 | BOEM_0086553 | BOEM_0086553 | BOEM_0086553 | | | 2020 07 21_Public Comment BOEM-2020-0005-5322_NEPA_SEIS_Grant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Mary Grant |
| 02 - EIS Public Comments | BOEM_0086554 | BOEM_0086554 | BOEM_0086554 | BOEM_0086554 | | | 2020 07 21_Public Comment BOEM-2020-0005-5323_NEPA_SEIS_Simerl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simerl | BOEM | Comment from Gladys Simerl |
| 02 - EIS Public Comments | BOEM_0086555 | BOEM_0086555 | BOEM_0086555 | BOEM_0086555 | | | 2020 07 21_Public Comment BOEM-2020-0005-5324_NEPA_SEIS_Rouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rouse | BOEM | Comment from Michael Rouse |
| 02 - EIS Public Comments | BOEM_0086556 | BOEM_0086556 | BOEM_0086556 | BOEM_0086556 | | | 2020 07 21_Public Comment BOEM-2020-0005-5325_NEPA_SEIS_Witchner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Witchner | BOEM | Comment from Beverly Witchner |
| 02 - EIS Public Comments | BOEM_0086557 | BOEM_0086557 | BOEM_0086557 | BOEM_0086557 | | | 2020 07 21_Public Comment BOEM-2020-0005-5326_NEPA_SEIS_Foskett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foskett | BOEM | Comment from MaryAnna Foskett |
| 02 - EIS Public Comments | BOEM_0086558 | BOEM_0086558 | BOEM_0086558 | BOEM_0086558 | | | 2020 07 21_Public Comment BOEM-2020-0005-5327_NEPA_SEIS_Janac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Janac | BOEM | Comment from Cindy Janac |
| 02 - EIS Public Comments | BOEM_0086559 | BOEM_0086559 | BOEM_0086559 | BOEM_0086559 | | | 2020 07 21_Public Comment BOEM-2020-0005-5328_NEPA_SEIS_Riley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riley | BOEM | Comment from Katharine Riley |
| 02 - EIS Public Comments | BOEM_0086560 | BOEM_0086560 | BOEM_0086560 | BOEM_0086560 | | | 2020 07 21_Public Comment BOEM-2020-0005-5329_NEPA_SEIS_Schwartz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Sam Schwartz |
| 02 - EIS Public Comments | BOEM_0086561 | BOEM_0086561 | BOEM_0086561 | BOEM_0086561 | | | 2020 07 21_Public Comment BOEM-2020-0005-5330_NEPA_SEIS_ARRE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ARRE | BOEM | Comment from NAN ARRE |
| 02 - EIS Public Comments | BOEM_0086562 | BOEM_0086562 | BOEM_0086562 | BOEM_0086562 | | | 2020 07 21_Public Comment BOEM-2020-0005-5331_NEPA_SEIS_Galante.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galante | BOEM | Comment from Susan Galante |
| 02 - EIS Public Comments | BOEM_0086563 | BOEM_0086563 | BOEM_0086563 | BOEM_0086563 | | | 2020 07 21_Public Comment BOEM-2020-0005-5332_NEPA_SEIS_Schade.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schade | BOEM | Comment from Corey Schade |
| 02 - EIS Public Comments | BOEM_0086564 | BOEM_0086564 | BOEM_0086564 | BOEM_0086564 | | | 2020 07 21_Public Comment BOEM-2020-0005-5333_NEPA_SEIS_Wells.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wells | BOEM | Comment from Anne Wells |
| 02 - EIS Public Comments | BOEM_0086565 | BOEM_0086565 | BOEM_0086565 | BOEM_0086565 | | | 2020 07 21_Public Comment BOEM-2020-0005-5334_NEPA_SEIS_Lanoue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lanoue | BOEM | Comment from Allyn Lanoue Lanoue |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086566 | BOEM_0086566 | BOEM_0086566 | BOEM_0086566 | | | 2020 07 21_Public Comment BOEM-2020-0005-5335_NEPA_SEIS_Finesilver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Finesilver | BOEM | Comment from Janet Finesilver |
| 02 - EIS Public Comments | BOEM_0086567 | BOEM_0086567 | BOEM_0086567 | BOEM_0086567 | | | 2020 07 21_Public Comment BOEM-2020-0005-5336_NEPA_SEIS_Bosler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bosler | BOEM | Comment from Kathryn Bosler |
| 02 - EIS Public Comments | BOEM_0086568 | BOEM_0086568 | BOEM_0086568 | BOEM_0086568 | | | 2020 07 21_Public Comment BOEM-2020-0005-5337_NEPA_SEIS_Cuff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cuff | BOEM | Comment from Delores Cuff |
| 02 - EIS Public Comments | BOEM_0086569 | BOEM_0086569 | BOEM_0086569 | BOEM_0086569 | | | 2020 07 21_Public Comment BOEM-2020-0005-5338_NEPA_SEIS_Manion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Manion | BOEM | Comment from Jeanne Manion |
| 02 - EIS Public Comments | BOEM_0086570 | BOEM_0086570 | BOEM_0086570 | BOEM_0086570 | | | 2020 07 21_Public Comment BOEM-2020-0005-5339_NEPA_SEIS_Folzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Folzer | BOEM | Comment from Sandra Folzer |
| 02 - EIS Public Comments | BOEM_0086571 | BOEM_0086571 | BOEM_0086571 | BOEM_0086571 | | | 2020 07 21_Public Comment BOEM-2020-0005-5340_NEPA_SEIS_Gray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from Peter Gray |
| 02 - EIS Public Comments | BOEM_0086572 | BOEM_0086572 | BOEM_0086572 | BOEM_0086572 | | | 2020 07 21_Public Comment BOEM-2020-0005-5341_NEPA_SEIS_Ciombor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ciombor | BOEM | Comment from Deborah Ciombor |
| 02 - EIS Public Comments | BOEM_0086573 | BOEM_0086573 | BOEM_0086573 | BOEM_0086573 | | | 2020 07 21_Public Comment BOEM-2020-0005-5342_NEPA_SEIS_Jones-Giampalo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones-Giampalo | BOEM | Comment from Mary Jones-Giampalo |
| 02 - EIS Public Comments | BOEM_0086574 | BOEM_0086574 | BOEM_0086574 | BOEM_0086574 | | | 2020 07 21_Public Comment BOEM-2020-0005-5343_NEPA_SEIS_Cordes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cordes | BOEM | Comment from Trudy Cordes |
| 02 - EIS Public Comments | BOEM_0086575 | BOEM_0086575 | BOEM_0086575 | BOEM_0086575 | | | 2020 07 21_Public Comment BOEM-2020-0005-5344_NEPA_SEIS_Fessant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fessant | BOEM | Comment from Stephen Fessant |
| 02 - EIS Public Comments | BOEM_0086576 | BOEM_0086576 | BOEM_0086576 | BOEM_0086576 | | | 2020 07 21_Public Comment BOEM-2020-0005-5345_NEPA_SEIS_Lippert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lippert | BOEM | Comment from Timothy Lippert |
| 02 - EIS Public Comments | BOEM_0086577 | BOEM_0086577 | BOEM_0086577 | BOEM_0086577 | | | 2020 07 21_Public Comment BOEM-2020-0005-5346_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Marie Campbell |
| 02 - EIS Public Comments | BOEM_0086578 | BOEM_0086578 | BOEM_0086578 | BOEM_0086578 | | | 2020 07 21_Public Comment BOEM-2020-0005-5347_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Tawnya Smith |
| 02 - EIS Public Comments | BOEM_0086579 | BOEM_0086579 | BOEM_0086579 | BOEM_0086579 | | | 2020 07 21_Public Comment BOEM-2020-0005-5348_NEPA_SEIS_Waters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waters | BOEM | Comment from Susan Waters |
| 02 - EIS Public Comments | BOEM_0086580 | BOEM_0086580 | BOEM_0086580 | BOEM_0086580 | | | 2020 07 21_Public Comment BOEM-2020-0005-5349_NEPA_SEIS_Loveland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loveland | BOEM | Comment from Scott Loveland |
| 02 - EIS Public Comments | BOEM_0086581 | BOEM_0086581 | BOEM_0086581 | BOEM_0086581 | | | 2020 07 21_Public Comment BOEM-2020-0005-5350_NEPA_SEIS_Kuschel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuschel | BOEM | Comment from Sandra Kuschel |
| 02 - EIS Public Comments | BOEM_0086582 | BOEM_0086582 | BOEM_0086582 | BOEM_0086582 | | | 2020 07 21_Public Comment BOEM-2020-0005-5351_NEPA_SEIS_Waterbeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waterbeck | BOEM | Comment from Bernie Waterbeck |
| 02 - EIS Public Comments | BOEM_0086583 | BOEM_0086583 | BOEM_0086583 | BOEM_0086583 | | | 2020 07 21_Public Comment BOEM-2020-0005-5352_NEPA_SEIS_Banerjee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Banerjee | BOEM | Comment from Sayan Banerjee |
| 02 - EIS Public Comments | BOEM_0086584 | BOEM_0086584 | BOEM_0086584 | BOEM_0086584 | | | 2020 07 21_Public Comment BOEM-2020-0005-5353_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Kate Robinson |
| 02 - EIS Public Comments | BOEM_0086585 | BOEM_0086585 | BOEM_0086585 | BOEM_0086585 | | | 2020 07 21_Public Comment BOEM-2020-0005-5354_NEPA_SEIS_waddington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | waddington | BOEM | Comment from john waddington |
| 02 - EIS Public Comments | BOEM_0086586 | BOEM_0086586 | BOEM_0086586 | BOEM_0086586 | | | 2020 07 21_Public Comment BOEM-2020-0005-5355_NEPA_SEIS_Kelley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelley | BOEM | Comment from Kimberly Kelley |
| 02 - EIS Public Comments | BOEM_0086587 | BOEM_0086587 | BOEM_0086587 | BOEM_0086587 | | | 2020 07 21_Public Comment BOEM-2020-0005-5356_NEPA_SEIS_Mariani.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mariani | BOEM | Comment from Eugene Mariani |
| 02 - EIS Public Comments | BOEM_0086588 | BOEM_0086588 | BOEM_0086588 | BOEM_0086588 | | | 2020 07 21_Public Comment BOEM-2020-0005-5357_NEPA_SEIS_Fajardo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fajardo | BOEM | Comment from Lisa Koch Fajardo |
| 02 - EIS Public Comments | BOEM_0086589 | BOEM_0086589 | BOEM_0086589 | BOEM_0086589 | | | 2020 07 21_Public Comment BOEM-2020-0005-5358_NEPA_SEIS_OConnor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OConnor | BOEM | Comment from Shari OConnor |
| 02 - EIS Public Comments | BOEM_0086590 | BOEM_0086590 | BOEM_0086590 | BOEM_0086590 | | | 2020 07 21_Public Comment BOEM-2020-0005-5359_NEPA_SEIS_Garrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garrison | BOEM | Comment from Anita Garrison |
| 02 - EIS Public Comments | BOEM_0086591 | BOEM_0086591 | BOEM_0086591 | BOEM_0086591 | | | 2020 07 21_Public Comment BOEM-2020-0005-5360_NEPA_SEIS_Lemoine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lemoine | BOEM | Comment from Evelyn Lemoine |
| 02 - EIS Public Comments | BOEM_0086592 | BOEM_0086592 | BOEM_0086592 | BOEM_0086592 | | | 2020 07 21_Public Comment BOEM-2020-0005-5361_NEPA_SEIS_Simpson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simpson | BOEM | Comment from Audrey Simpson |
| 02 - EIS Public Comments | BOEM_0086593 | BOEM_0086593 | BOEM_0086593 | BOEM_0086593 | | | 2020 07 21_Public Comment BOEM-2020-0005-5362_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Joan Walker |
| 02 - EIS Public Comments | BOEM_0086594 | BOEM_0086594 | BOEM_0086594 | BOEM_0086594 | | | 2020 07 21_Public Comment BOEM-2020-0005-5363_NEPA_SEIS_Schwinberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwinberg | BOEM | Comment from Jean Schwinberg |
| 02 - EIS Public Comments | BOEM_0086595 | BOEM_0086595 | BOEM_0086595 | BOEM_0086595 | | | 2020 07 21_Public Comment BOEM-2020-0005-5364_NEPA_SEIS_Bero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bero | BOEM | Comment from Patricia Bero |
| 02 - EIS Public Comments | BOEM_0086596 | BOEM_0086596 | BOEM_0086596 | BOEM_0086596 | | | 2020 07 21_Public Comment BOEM-2020-0005-5365_NEPA_SEIS_Kjono.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kjono | BOEM | Comment from Pamela Kjono |
| 02 - EIS Public Comments | BOEM_0086597 | BOEM_0086597 | BOEM_0086597 | BOEM_0086597 | | | 2020 07 21_Public Comment BOEM-2020-0005-5366_NEPA_SEIS_Zimmermann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimmermann | BOEM | Comment from Cynthia Zimmermann |
| 02 - EIS Public Comments | BOEM_0086598 | BOEM_0086598 | BOEM_0086598 | BOEM_0086598 | | | 2020 07 21_Public Comment BOEM-2020-0005-5367_NEPA_SEIS_Edgecomb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edgecomb | BOEM | Comment from Lurlie Edgecomb |
| 02 - EIS Public Comments | BOEM_0086599 | BOEM_0086599 | BOEM_0086599 | BOEM_0086599 | | | 2020 07 21_Public Comment BOEM-2020-0005-5368_NEPA_SEIS_Black.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Steven Black |
| 02 - EIS Public Comments | BOEM_0086600 | BOEM_0086600 | BOEM_0086600 | BOEM_0086600 | | | 2020 07 21_Public Comment BOEM-2020-0005-5369_NEPA_SEIS_lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | lee | BOEM | Comment from brenda lee |
| 02 - EIS Public Comments | BOEM_0086601 | BOEM_0086601 | BOEM_0086601 | BOEM_0086601 | | | 2020 07 21_Public Comment BOEM-2020-0005-5370_NEPA_SEIS_Gladstone-Highland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gladstone-Highland | BOEM | Comment from Mary Gladstone-Highland |
| 02 - EIS Public Comments | BOEM_0086602 | BOEM_0086602 | BOEM_0086602 | BOEM_0086602 | | | 2020 07 21_Public Comment BOEM-2020-0005-5371_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Janice L Davis |
| 02 - EIS Public Comments | BOEM_0086603 | BOEM_0086603 | BOEM_0086603 | BOEM_0086603 | | | 2020 07 21_Public Comment BOEM-2020-0005-5372_NEPA_SEIS_Flank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flank | BOEM | Comment from Joel Flank |
| 02 - EIS Public Comments | BOEM_0086604 | BOEM_0086604 | BOEM_0086604 | BOEM_0086604 | | | 2020 07 21_Public Comment BOEM-2020-0005-5373_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Lucinda Murphy |
| 02 - EIS Public Comments | BOEM_0086605 | BOEM_0086605 | BOEM_0086605 | BOEM_0086605 | | | 2020 07 21_Public Comment BOEM-2020-0005-5374_NEPA_SEIS_Alfieri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alfieri | BOEM | Comment from Paul Alfieri |
| 02 - EIS Public Comments | BOEM_0086606 | BOEM_0086606 | BOEM_0086606 | BOEM_0086606 | | | 2020 07 21_Public Comment BOEM-2020-0005-5375_NEPA_SEIS_Hilario.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hilario | BOEM | Comment from Maria Hilario |
| 02 - EIS Public Comments | BOEM_0086607 | BOEM_0086607 | BOEM_0086607 | BOEM_0086607 | | | 2020 07 21_Public Comment BOEM-2020-0005-5376_NEPA_SEIS_Florian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Florian | BOEM | Comment from Brian Florian |
| 02 - EIS Public Comments | BOEM_0086608 | BOEM_0086608 | BOEM_0086608 | BOEM_0086608 | | | 2020 07 21_Public Comment BOEM-2020-0005-5377_NEPA_SEIS_Gabbard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gabbard | BOEM | Comment from Barbara Gabbard |
| 02 - EIS Public Comments | BOEM_0086609 | BOEM_0086609 | BOEM_0086609 | BOEM_0086609 | | | 2020 07 21_Public Comment BOEM-2020-0005-5378_NEPA_SEIS_Peabody.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peabody | BOEM | Comment from Judith Peabody |
| 02 - EIS Public Comments | BOEM_0086610 | BOEM_0086610 | BOEM_0086610 | BOEM_0086610 | | | 2020 07 21_Public Comment BOEM-2020-0005-5379_NEPA_SEIS_Janek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Janek | BOEM | Comment from Jena Janek |
| 02 - EIS Public Comments | BOEM_0086611 | BOEM_0086612 | BOEM_0086611 | BOEM_0086612 | | | 2020 07 21_Public Comment BOEM-2020-0005-5380_NEPA_SEIS_Temmink.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Temmink | BOEM | Comment from Bill Temmink |
| 02 - EIS Public Comments | BOEM_0086613 | BOEM_0086613 | BOEM_0086613 | BOEM_0086613 | | | 2020 07 21_Public Comment BOEM-2020-0005-5381_NEPA_SEIS_Speed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Speed | BOEM | Comment from Andrea Speed |
| 02 - EIS Public Comments | BOEM_0086614 | BOEM_0086614 | BOEM_0086614 | BOEM_0086614 | | | 2020 07 21_Public Comment BOEM-2020-0005-5382_NEPA_SEIS_Le Noir.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Le Noir | BOEM | Comment from Luc Le Noir |
| 02 - EIS Public Comments | BOEM_0086615 | BOEM_0086615 | BOEM_0086615 | BOEM_0086615 | | | 2020 07 21_Public Comment BOEM-2020-0005-5383_NEPA_SEIS_Wiley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wiley | BOEM | Comment from Carol Wiley |
| 02 - EIS Public Comments | BOEM_0086616 | BOEM_0086616 | BOEM_0086616 | BOEM_0086616 | | | 2020 07 21_Public Comment BOEM-2020-0005-5384_NEPA_SEIS_Brenner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brenner | BOEM | Comment from Jared Brenner |
| 02 - EIS Public Comments | BOEM_0086617 | BOEM_0086617 | BOEM_0086617 | BOEM_0086617 | | | 2020 07 21_Public Comment BOEM-2020-0005-5385_NEPA_SEIS_Covert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Covert | BOEM | Comment from Roland Covert |
| 02 - EIS Public Comments | BOEM_0086618 | BOEM_0086618 | BOEM_0086618 | BOEM_0086618 | | | 2020 07 21_Public Comment BOEM-2020-0005-5386_NEPA_SEIS_C..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | C. | BOEM | Comment from Lynne C. |
| 02 - EIS Public Comments | BOEM_0086619 | BOEM_0086619 | BOEM_0086619 | BOEM_0086619 | | | 2020 07 21_Public Comment BOEM-2020-0005-5387_NEPA_SEIS_Stricker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stricker | BOEM | Comment from Peter Stricker |
| 02 - EIS Public Comments | BOEM_0086620 | BOEM_0086620 | BOEM_0086620 | BOEM_0086620 | | | 2020 07 21_Public Comment BOEM-2020-0005-5388_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Geraldine Thompson |
| 02 - EIS Public Comments | BOEM_0086621 | BOEM_0086621 | BOEM_0086621 | BOEM_0086621 | | | 2020 07 21_Public Comment BOEM-2020-0005-5389_NEPA_SEIS_Berrebi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berrebi | BOEM | Comment from Alain V Berrebi |
| 02 - EIS Public Comments | BOEM_0086622 | BOEM_0086622 | BOEM_0086622 | BOEM_0086622 | | | 2020 07 21_Public Comment BOEM-2020-0005-5390_NEPA_SEIS_McGarry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGarry | BOEM | Comment from Janet McGarry |
| 02 - EIS Public Comments | BOEM_0086623 | BOEM_0086623 | BOEM_0086623 | BOEM_0086623 | | | 2020 07 21_Public Comment BOEM-2020-0005-5391_NEPA_SEIS_Bickel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bickel | BOEM | Comment from Bettina Bickel |
| 02 - EIS Public Comments | BOEM_0086624 | BOEM_0086624 | BOEM_0086624 | BOEM_0086624 | | | 2020 07 21_Public Comment BOEM-2020-0005-5392_NEPA_SEIS_Sarnacki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sarnacki | BOEM | Comment from Mark Sarnacki |
| 02 - EIS Public Comments | BOEM_0086625 | BOEM_0086625 | BOEM_0086625 | BOEM_0086625 | | | 2020 07 21_Public Comment BOEM-2020-0005-5393_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Sherita Wilson |
| 02 - EIS Public Comments | BOEM_0086626 | BOEM_0086626 | BOEM_0086626 | BOEM_0086626 | | | 2020 07 21_Public Comment BOEM-2020-0005-5394_NEPA_SEIS_Kalfut.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kalfut | BOEM | Comment from Jeffrey Kalfut |
| 02 - EIS Public Comments | BOEM_0086627 | BOEM_0086627 | BOEM_0086627 | BOEM_0086627 | | | 2020 07 21_Public Comment BOEM-2020-0005-5395_NEPA_SEIS_Philipps.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Philipps | BOEM | Comment from Justin Philipps |
| 02 - EIS Public Comments | BOEM_0086628 | BOEM_0086628 | BOEM_0086628 | BOEM_0086628 | | | 2020 07 21_Public Comment BOEM-2020-0005-5396_NEPA_SEIS_Freimark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freimark | BOEM | Comment from Linda Freimark |
| 02 - EIS Public Comments | BOEM_0086629 | BOEM_0086629 | BOEM_0086629 | BOEM_0086629 | | | 2020 07 21_Public Comment BOEM-2020-0005-5397_NEPA_SEIS_Nerney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nerney | BOEM | Comment from Larry Nerney |
| 02 - EIS Public Comments | BOEM_0086630 | BOEM_0086630 | BOEM_0086630 | BOEM_0086630 | | | 2020 07 21_Public Comment BOEM-2020-0005-5398_NEPA_SEIS_Canright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Canright | BOEM | Comment from Rebecca Canright |
| 02 - EIS Public Comments | BOEM_0086631 | BOEM_0086631 | BOEM_0086631 | BOEM_0086631 | | | 2020 07 21_Public Comment BOEM-2020-0005-5399_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Robert Snyder |
| 02 - EIS Public Comments | BOEM_0086632 | BOEM_0086632 | BOEM_0086632 | BOEM_0086632 | | | 2020 07 21_Public Comment BOEM-2020-0005-5400_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Nancy Johnson |
| 02 - EIS Public Comments | BOEM_0086633 | BOEM_0086633 | BOEM_0086633 | BOEM_0086633 | | | 2020 07 21_Public Comment BOEM-2020-0005-5401_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Diane Jones |
| 02 - EIS Public Comments | BOEM_0086634 | BOEM_0086634 | BOEM_0086634 | BOEM_0086634 | | | 2020 07 21_Public Comment BOEM-2020-0005-5402_NEPA_SEIS_Hahn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hahn | BOEM | Comment from Deb Hahn |
| 02 - EIS Public Comments | BOEM_0086635 | BOEM_0086635 | BOEM_0086635 | BOEM_0086635 | | | 2020 07 21_Public Comment BOEM-2020-0005-5403_NEPA_SEIS_Czinski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Czinski | BOEM | Comment from Margo Czinski |
| 02 - EIS Public Comments | BOEM_0086636 | BOEM_0086636 | BOEM_0086636 | BOEM_0086636 | | | 2020 07 21_Public Comment BOEM-2020-0005-5404_NEPA_SEIS_Volovnik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Volovnik | BOEM | Comment from Leonid Volovnik |
| 02 - EIS Public Comments | BOEM_0086637 | BOEM_0086637 | BOEM_0086637 | BOEM_0086637 | | | 2020 07 21_Public Comment BOEM-2020-0005-5405_NEPA_SEIS_Camp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Camp | BOEM | Comment from Richard Camp |
| 02 - EIS Public Comments | BOEM_0086638 | BOEM_0086638 | BOEM_0086638 | BOEM_0086638 | | | 2020 07 21_Public Comment BOEM-2020-0005-5406_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Nancy Johnson |
| 02 - EIS Public Comments | BOEM_0086639 | BOEM_0086639 | BOEM_0086639 | BOEM_0086639 | | | 2020 07 21_Public Comment BOEM-2020-0005-5407_NEPA_SEIS_Warrington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warrington | BOEM | Comment from Christina Warrington |
| 02 - EIS Public Comments | BOEM_0086640 | BOEM_0086640 | BOEM_0086640 | BOEM_0086640 | | | 2020 07 21_Public Comment BOEM-2020-0005-5408_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Caitlin Meyer |
| 02 - EIS Public Comments | BOEM_0086641 | BOEM_0086641 | BOEM_0086641 | BOEM_0086641 | | | 2020 07 21_Public Comment BOEM-2020-0005-5409_NEPA_SEIS_Weeks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weeks | BOEM | Comment from Linda Weeks |
| 02 - EIS Public Comments | BOEM_0086642 | BOEM_0086642 | BOEM_0086642 | BOEM_0086642 | | | 2020 07 21_Public Comment BOEM-2020-0005-5410_NEPA_SEIS_Boudreau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boudreau | BOEM | Comment from Mary Boudreau |
| 02 - EIS Public Comments | BOEM_0086643 | BOEM_0086643 | BOEM_0086643 | BOEM_0086643 | | | 2020 07 21_Public Comment BOEM-2020-0005-5411_NEPA_SEIS_Coffey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coffey | BOEM | Comment from James Coffey |
| 02 - EIS Public Comments | BOEM_0086644 | BOEM_0086644 | BOEM_0086644 | BOEM_0086644 | | | 2020 07 21_Public Comment BOEM-2020-0005-5412_NEPA_SEIS_Hamilton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Toni Hamilton |
| 02 - EIS Public Comments | BOEM_0086645 | BOEM_0086645 | BOEM_0086645 | BOEM_0086645 | | | 2020 07 21_Public Comment BOEM-2020-0005-5413_NEPA_SEIS_Jakopak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jakopak | BOEM | Comment from Peggy Jakopak |
| 02 - EIS Public Comments | BOEM_0086646 | BOEM_0086646 | BOEM_0086646 | BOEM_0086646 | | | 2020 07 21_Public Comment BOEM-2020-0005-5414_NEPA_SEIS_Eventide.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eventide | BOEM | Comment from Lara Eventide |
| 02 - EIS Public Comments | BOEM_0086647 | BOEM_0086647 | BOEM_0086647 | BOEM_0086647 | | | 2020 07 21_Public Comment BOEM-2020-0005-5415_NEPA_SEIS_Rinehart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rinehart | BOEM | Comment from Kenneth Rinehart |
| 02 - EIS Public Comments | BOEM_0086648 | BOEM_0086648 | BOEM_0086648 | BOEM_0086648 | | | 2020 07 21_Public Comment BOEM-2020-0005-5416_NEPA_SEIS_L..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | L. | BOEM | Comment from Judy L. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086649 | BOEM_0086649 | BOEM_0086649 | BOEM_0086649 | | | 2020 07 21_Public Comment BOEM-2020-0005-5417_NEPA_SEIS_Vicksell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vicksell | BOEM | Comment from Frona Vicksell |
| 02 - EIS Public Comments | BOEM_0086650 | BOEM_0086650 | BOEM_0086650 | BOEM_0086650 | | | 2020 07 21_Public Comment BOEM-2020-0005-5418_NEPA_SEIS_Reinhart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reinhart | BOEM | Comment from George Reinhart |
| 02 - EIS Public Comments | BOEM_0086651 | BOEM_0086651 | BOEM_0086651 | BOEM_0086651 | | | 2020 07 21_Public Comment BOEM-2020-0005-5419_NEPA_SEIS_Crass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crass | BOEM | Comment from Scott Crass |
| 02 - EIS Public Comments | BOEM_0086652 | BOEM_0086652 | BOEM_0086652 | BOEM_0086652 | | | 2020 07 21_Public Comment BOEM-2020-0005-5420_NEPA_SEIS_Lascano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lascano | BOEM | Comment from Natacha Lascano |
| 02 - EIS Public Comments | BOEM_0086653 | BOEM_0086653 | BOEM_0086653 | BOEM_0086653 | | | 2020 07 21_Public Comment BOEM-2020-0005-5421_NEPA_SEIS_Bryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bryan | BOEM | Comment from David Bryan |
| 02 - EIS Public Comments | BOEM_0086654 | BOEM_0086654 | BOEM_0086654 | BOEM_0086654 | | | 2020 07 21_Public Comment BOEM-2020-0005-5422_NEPA_SEIS_Rotermund.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rotermund | BOEM | Comment from Kristy Rotermund |
| 02 - EIS Public Comments | BOEM_0086655 | BOEM_0086655 | BOEM_0086655 | BOEM_0086655 | | | 2020 07 21_Public Comment BOEM-2020-0005-5423_NEPA_SEIS_Lind.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lind | BOEM | Comment from Eric Lind |
| 02 - EIS Public Comments | BOEM_0086656 | BOEM_0086656 | BOEM_0086656 | BOEM_0086656 | | | 2020 07 21_Public Comment BOEM-2020-0005-5424_NEPA_SEIS_Charrier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Charrier | BOEM | Comment from JL Charrier |
| 02 - EIS Public Comments | BOEM_0086657 | BOEM_0086657 | BOEM_0086657 | BOEM_0086657 | | | 2020 07 21_Public Comment BOEM-2020-0005-5425_NEPA_SEIS_Hunt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunt | BOEM | Comment from Gale Hunt |
| 02 - EIS Public Comments | BOEM_0086658 | BOEM_0086658 | BOEM_0086658 | BOEM_0086658 | | | 2020 07 21_Public Comment BOEM-2020-0005-5426_NEPA_SEIS_Fehr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fehr | BOEM | Comment from Richard Fehr |
| 02 - EIS Public Comments | BOEM_0086659 | BOEM_0086659 | BOEM_0086659 | BOEM_0086659 | | | 2020 07 21_Public Comment BOEM-2020-0005-5427_NEPA_SEIS_Houseman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Houseman | BOEM | Comment from Emma Houseman |
| 02 - EIS Public Comments | BOEM_0086660 | BOEM_0086660 | BOEM_0086660 | BOEM_0086660 | | | 2020 07 21_Public Comment BOEM-2020-0005-5428_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Robert Rogers |
| 02 - EIS Public Comments | BOEM_0086661 | BOEM_0086661 | BOEM_0086661 | BOEM_0086661 | | | 2020 07 21_Public Comment BOEM-2020-0005-5429_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Michele Roberts |
| 02 - EIS Public Comments | BOEM_0086662 | BOEM_0086662 | BOEM_0086662 | BOEM_0086662 | | | 2020 07 21_Public Comment BOEM-2020-0005-5430_NEPA_SEIS_Oswald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oswald | BOEM | Comment from Tim Oswald |
| 02 - EIS Public Comments | BOEM_0086663 | BOEM_0086663 | BOEM_0086663 | BOEM_0086663 | | | 2020 07 21_Public Comment BOEM-2020-0005-5431_NEPA_SEIS_Boyd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boyd | BOEM | Comment from Kathleen Boyd |
| 02 - EIS Public Comments | BOEM_0086664 | BOEM_0086664 | BOEM_0086664 | BOEM_0086664 | | | 2020 07 21_Public Comment BOEM-2020-0005-5432_NEPA_SEIS_Ford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ford | BOEM | Comment from Lawrence Ford |
| 02 - EIS Public Comments | BOEM_0086665 | BOEM_0086666 | BOEM_0086665 | BOEM_0086666 | | | 2020 07 21_Public Comment BOEM-2020-0005-5433_NEPA_SEIS_Merryman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merryman | BOEM | Comment from Lindsay Merryman |
| 02 - EIS Public Comments | BOEM_0086667 | BOEM_0086667 | BOEM_0086667 | BOEM_0086667 | | | 2020 07 21_Public Comment BOEM-2020-0005-5434_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Judith King |
| 02 - EIS Public Comments | BOEM_0086668 | BOEM_0086668 | BOEM_0086668 | BOEM_0086668 | | | 2020 07 21_Public Comment BOEM-2020-0005-5435_NEPA_SEIS_Stamp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stamp | BOEM | Comment from Mary Frances Stamp |
| 02 - EIS Public Comments | BOEM_0086669 | BOEM_0086669 | BOEM_0086669 | BOEM_0086669 | | | 2020 07 21_Public Comment BOEM-2020-0005-5436_NEPA_SEIS_Seltzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seltzer | BOEM | Comment from Rob Seltzer |
| 02 - EIS Public Comments | BOEM_0086670 | BOEM_0086670 | BOEM_0086670 | BOEM_0086670 | | | 2020 07 21_Public Comment BOEM-2020-0005-5437_NEPA_SEIS_wray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | wray | BOEM | Comment from anthea wray |
| 02 - EIS Public Comments | BOEM_0086671 | BOEM_0086671 | BOEM_0086671 | BOEM_0086671 | | | 2020 07 21_Public Comment BOEM-2020-0005-5438_NEPA_SEIS_Schafer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schafer | BOEM | Comment from Helen Schafer |
| 02 - EIS Public Comments | BOEM_0086672 | BOEM_0086672 | BOEM_0086672 | BOEM_0086672 | | | 2020 07 21_Public Comment BOEM-2020-0005-5439_NEPA_SEIS_Gustafson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gustafson | BOEM | Comment from David Gustafson |
| 02 - EIS Public Comments | BOEM_0086673 | BOEM_0086673 | BOEM_0086673 | BOEM_0086673 | | | 2020 07 21_Public Comment BOEM-2020-0005-5440_NEPA_SEIS_klingensmith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | klingensmith | BOEM | Comment from sherri klingensmith |
| 02 - EIS Public Comments | BOEM_0086674 | BOEM_0086674 | BOEM_0086674 | BOEM_0086674 | | | 2020 07 21_Public Comment BOEM-2020-0005-5441_NEPA_SEIS_Wise.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wise | BOEM | Comment from Teresa B Wise |
| 02 - EIS Public Comments | BOEM_0086675 | BOEM_0086675 | BOEM_0086675 | BOEM_0086675 | | | 2020 07 21_Public Comment BOEM-2020-0005-5442_NEPA_SEIS_Goasdoue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goasdoue | BOEM | Comment from Alexander Goasdoue |
| 02 - EIS Public Comments | BOEM_0086676 | BOEM_0086677 | BOEM_0086676 | BOEM_0086677 | | | 2020 07 21_Public Comment BOEM-2020-0005-5443_NEPA_SEIS_newnum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | newnum | BOEM | Comment from betsy newnum |
| 02 - EIS Public Comments | BOEM_0086678 | BOEM_0086678 | BOEM_0086678 | BOEM_0086678 | | | 2020 07 21_Public Comment BOEM-2020-0005-5444_NEPA_SEIS_Barr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barr | BOEM | Comment from Garold Barr |
| 02 - EIS Public Comments | BOEM_0086679 | BOEM_0086679 | BOEM_0086679 | BOEM_0086679 | | | 2020 07 21_Public Comment BOEM-2020-0005-5445_NEPA_SEIS_Gonzalez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Adriana Gonzalez |
| 02 - EIS Public Comments | BOEM_0086680 | BOEM_0086680 | BOEM_0086680 | BOEM_0086680 | | | 2020 07 21_Public Comment BOEM-2020-0005-5446_NEPA_SEIS_Tholl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tholl | BOEM | Comment from Jonathan Tholl |
| 02 - EIS Public Comments | BOEM_0086681 | BOEM_0086681 | BOEM_0086681 | BOEM_0086681 | | | 2020 07 21_Public Comment BOEM-2020-0005-5447_NEPA_SEIS_Dupree.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dupree | BOEM | Comment from Donna Dupree |
| 02 - EIS Public Comments | BOEM_0086682 | BOEM_0086682 | BOEM_0086682 | BOEM_0086682 | | | 2020 07 21_Public Comment BOEM-2020-0005-5448_NEPA_SEIS_Panter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Panter | BOEM | Comment from Rich Panter |
| 02 - EIS Public Comments | BOEM_0086683 | BOEM_0086683 | BOEM_0086683 | BOEM_0086683 | | | 2020 07 21_Public Comment BOEM-2020-0005-5449_NEPA_SEIS_B.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | B | BOEM | Comment from Kris B |
| 02 - EIS Public Comments | BOEM_0086684 | BOEM_0086684 | BOEM_0086684 | BOEM_0086684 | | | 2020 07 21_Public Comment BOEM-2020-0005-5450_NEPA_SEIS_Lipoti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lipoti | BOEM | Comment from Jill Lipoti |
| 02 - EIS Public Comments | BOEM_0086685 | BOEM_0086685 | BOEM_0086685 | BOEM_0086685 | | | 2020 07 21_Public Comment BOEM-2020-0005-5451_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Eleanor Wilson |
| 02 - EIS Public Comments | BOEM_0086686 | BOEM_0086686 | BOEM_0086686 | BOEM_0086686 | | | 2020 07 21_Public Comment BOEM-2020-0005-5452_NEPA_SEIS_McNay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McNay | BOEM | Comment from Linda McNay |
| 02 - EIS Public Comments | BOEM_0086687 | BOEM_0086687 | BOEM_0086687 | BOEM_0086687 | | | 2020 07 21_Public Comment BOEM-2020-0005-5453_NEPA_SEIS_Wente.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wente | BOEM | Comment from Christy Wente |
| 02 - EIS Public Comments | BOEM_0086688 | BOEM_0086688 | BOEM_0086688 | BOEM_0086688 | | | 2020 07 21_Public Comment BOEM-2020-0005-5454_NEPA_SEIS_Grant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Hal Grant |
| 02 - EIS Public Comments | BOEM_0086689 | BOEM_0086689 | BOEM_0086689 | BOEM_0086689 | | | 2020 07 21_Public Comment BOEM-2020-0005-5455_NEPA_SEIS_Cleveland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cleveland | BOEM | Comment from George Cleveland |
| 02 - EIS Public Comments | BOEM_0086690 | BOEM_0086690 | BOEM_0086690 | BOEM_0086690 | | | 2020 07 21_Public Comment BOEM-2020-0005-5456_NEPA_SEIS_Ulibarri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ulibarri | BOEM | Comment from Jude Ulibarri |
| 02 - EIS Public Comments | BOEM_0086691 | BOEM_0086692 | BOEM_0086691 | BOEM_0086692 | | | 2020 07 21_Public Comment BOEM-2020-0005-5457_NEPA_SEIS_Bennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Bryan Bennett |
| 02 - EIS Public Comments | BOEM_0086693 | BOEM_0086693 | BOEM_0086693 | BOEM_0086693 | | | 2020 07 21_Public Comment BOEM-2020-0005-5458_NEPA_SEIS_Padborg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Padborg | BOEM | Comment from Knud Padborg |
| 02 - EIS Public Comments | BOEM_0086694 | BOEM_0086694 | BOEM_0086694 | BOEM_0086694 | | | 2020 07 21_Public Comment BOEM-2020-0005-5459_NEPA_SEIS_Lang.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lang | BOEM | Comment from Pat Lang |
| 02 - EIS Public Comments | BOEM_0086695 | BOEM_0086695 | BOEM_0086695 | BOEM_0086695 | | | 2020 07 21_Public Comment BOEM-2020-0005-5460_NEPA_SEIS_Aquino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aquino | BOEM | Comment from Tracey Aquino |
| 02 - EIS Public Comments | BOEM_0086696 | BOEM_0086696 | BOEM_0086696 | BOEM_0086696 | | | 2020 07 21_Public Comment BOEM-2020-0005-5461_NEPA_SEIS_Stephenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stephenson | BOEM | Comment from Jacqueline Stephenson |
| 02 - EIS Public Comments | BOEM_0086697 | BOEM_0086697 | BOEM_0086697 | BOEM_0086697 | | | 2020 07 21_Public Comment BOEM-2020-0005-5462_NEPA_SEIS_Saze.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saze | BOEM | Comment from Dave Saze |
| 02 - EIS Public Comments | BOEM_0086698 | BOEM_0086698 | BOEM_0086698 | BOEM_0086698 | | | 2020 07 21_Public Comment BOEM-2020-0005-5463_NEPA_SEIS_Zeveloff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zeveloff | BOEM | Comment from L. Zeveloff |
| 02 - EIS Public Comments | BOEM_0086699 | BOEM_0086699 | BOEM_0086699 | BOEM_0086699 | | | 2020 07 21_Public Comment BOEM-2020-0005-5464_NEPA_SEIS_Ramundo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ramundo | BOEM | Comment from Melissa Ramundo |
| 02 - EIS Public Comments | BOEM_0086700 | BOEM_0086700 | BOEM_0086700 | BOEM_0086700 | | | 2020 07 21_Public Comment BOEM-2020-0005-5465_NEPA_SEIS_Olsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Eric Olsen |
| 02 - EIS Public Comments | BOEM_0086701 | BOEM_0086701 | BOEM_0086701 | BOEM_0086701 | | | 2020 07 21_Public Comment BOEM-2020-0005-5466_NEPA_SEIS_Lizak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lizak | BOEM | Comment from J.B. Lizak |
| 02 - EIS Public Comments | BOEM_0086702 | BOEM_0086702 | BOEM_0086702 | BOEM_0086702 | | | 2020 07 21_Public Comment BOEM-2020-0005-5467_NEPA_SEIS_Sayre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sayre | BOEM | Comment from Peter Sayre |
| 02 - EIS Public Comments | BOEM_0086703 | BOEM_0086703 | BOEM_0086703 | BOEM_0086703 | | | 2020 07 21_Public Comment BOEM-2020-0005-5468_NEPA_SEIS_Thweatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thweatt | BOEM | Comment from Susanne Thweatt |
| 02 - EIS Public Comments | BOEM_0086704 | BOEM_0086704 | BOEM_0086704 | BOEM_0086704 | | | 2020 07 21_Public Comment BOEM-2020-0005-5469_NEPA_SEIS_Feinstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feinstein | BOEM | Comment from Joe Feinstein |
| 02 - EIS Public Comments | BOEM_0086705 | BOEM_0086705 | BOEM_0086705 | BOEM_0086705 | | | 2020 07 21_Public Comment BOEM-2020-0005-5470_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from William Lee |
| 02 - EIS Public Comments | BOEM_0086706 | BOEM_0086706 | BOEM_0086706 | BOEM_0086706 | | | 2020 07 21_Public Comment BOEM-2020-0005-5471_NEPA_SEIS_Weissman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weissman | BOEM | Comment from Eric Weissman |
| 02 - EIS Public Comments | BOEM_0086707 | BOEM_0086707 | BOEM_0086707 | BOEM_0086707 | | | 2020 07 21_Public Comment BOEM-2020-0005-5472_NEPA_SEIS_Horne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horne | BOEM | Comment from Brandy Horne |
| 02 - EIS Public Comments | BOEM_0086708 | BOEM_0086708 | BOEM_0086708 | BOEM_0086708 | | | 2020 07 21_Public Comment BOEM-2020-0005-5473_NEPA_SEIS_sayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | sayer | BOEM | Comment from Stanley sayer |
| 02 - EIS Public Comments | BOEM_0086709 | BOEM_0086709 | BOEM_0086709 | BOEM_0086709 | | | 2020 07 21_Public Comment BOEM-2020-0005-5474_NEPA_SEIS_Lange.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lange | BOEM | Comment from LynnAnne Lange |
| 02 - EIS Public Comments | BOEM_0086710 | BOEM_0086710 | BOEM_0086710 | BOEM_0086710 | | | 2020 07 21_Public Comment BOEM-2020-0005-5475_NEPA_SEIS_Geyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Geyer | BOEM | Comment from Monica Geyer |
| 02 - EIS Public Comments | BOEM_0086711 | BOEM_0086711 | BOEM_0086711 | BOEM_0086711 | | | 2020 07 21_Public Comment BOEM-2020-0005-5476_NEPA_SEIS_Ashton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ashton | BOEM | Comment from Richard Ashton |
| 02 - EIS Public Comments | BOEM_0086712 | BOEM_0086712 | BOEM_0086712 | BOEM_0086712 | | | 2020 07 21_Public Comment BOEM-2020-0005-5477_NEPA_SEIS_Waters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waters | BOEM | Comment from Robert Waters |
| 02 - EIS Public Comments | BOEM_0086713 | BOEM_0086713 | BOEM_0086713 | BOEM_0086713 | | | 2020 07 21_Public Comment BOEM-2020-0005-5478_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Norman Miller |
| 02 - EIS Public Comments | BOEM_0086714 | BOEM_0086714 | BOEM_0086714 | BOEM_0086714 | | | 2020 07 21_Public Comment BOEM-2020-0005-5479_NEPA_SEIS_Obyrne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Obyrne | BOEM | Comment from Nancy Obyrne |
| 02 - EIS Public Comments | BOEM_0086715 | BOEM_0086715 | BOEM_0086715 | BOEM_0086715 | | | 2020 07 21_Public Comment BOEM-2020-0005-5480_NEPA_SEIS_Guros.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guros | BOEM | Comment from John Guros |
| 02 - EIS Public Comments | BOEM_0086716 | BOEM_0086716 | BOEM_0086716 | BOEM_0086716 | | | 2020 07 21_Public Comment BOEM-2020-0005-5481_NEPA_SEIS_Gero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gero | BOEM | Comment from Bernadette Gero |
| 02 - EIS Public Comments | BOEM_0086717 | BOEM_0086717 | BOEM_0086717 | BOEM_0086717 | | | 2020 07 21_Public Comment BOEM-2020-0005-5482_NEPA_SEIS_Colton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Colton | BOEM | Comment from Kathy Colton |
| 02 - EIS Public Comments | BOEM_0086718 | BOEM_0086718 | BOEM_0086718 | BOEM_0086718 | | | 2020 07 21_Public Comment BOEM-2020-0005-5483_NEPA_SEIS_Marcussen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marcussen | BOEM | Comment from Paul Marcussen |
| 02 - EIS Public Comments | BOEM_0086719 | BOEM_0086719 | BOEM_0086719 | BOEM_0086719 | | | 2020 07 21_Public Comment BOEM-2020-0005-5484_NEPA_SEIS_FISCHER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | FISCHER | BOEM | Comment from GLORIA FISCHER |
| 02 - EIS Public Comments | BOEM_0086720 | BOEM_0086720 | BOEM_0086720 | BOEM_0086720 | | | 2020 07 21_Public Comment BOEM-2020-0005-5485_NEPA_SEIS_Katsouros.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Katsouros | BOEM | Comment from Tracey Katsouros |
| 02 - EIS Public Comments | BOEM_0086721 | BOEM_0086721 | BOEM_0086721 | BOEM_0086721 | | | 2020 07 21_Public Comment BOEM-2020-0005-5486_NEPA_SEIS_Stidger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stidger | BOEM | Comment from Dave Stidger |
| 02 - EIS Public Comments | BOEM_0086722 | BOEM_0086722 | BOEM_0086722 | BOEM_0086722 | | | 2020 07 21_Public Comment BOEM-2020-0005-5487_NEPA_SEIS_Sircus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sircus | BOEM | Comment from Gerald Sircus |
| 02 - EIS Public Comments | BOEM_0086723 | BOEM_0086723 | BOEM_0086723 | BOEM_0086723 | | | 2020 07 21_Public Comment BOEM-2020-0005-5488_NEPA_SEIS_Thor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thor | BOEM | Comment from Melinda Thor |
| 02 - EIS Public Comments | BOEM_0086724 | BOEM_0086724 | BOEM_0086724 | BOEM_0086724 | | | 2020 07 21_Public Comment BOEM-2020-0005-5489_NEPA_SEIS_Potts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Potts | BOEM | Comment from Paul Potts |
| 02 - EIS Public Comments | BOEM_0086725 | BOEM_0086725 | BOEM_0086725 | BOEM_0086725 | | | 2020 07 21_Public Comment BOEM-2020-0005-5490_NEPA_SEIS_Plog.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Plog | BOEM | Comment from Malinda Plog |
| 02 - EIS Public Comments | BOEM_0086726 | BOEM_0086726 | BOEM_0086726 | BOEM_0086726 | | | 2020 07 21_Public Comment BOEM-2020-0005-5491_NEPA_SEIS_Wesley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wesley | BOEM | Comment from Nora Wesley |
| 02 - EIS Public Comments | BOEM_0086727 | BOEM_0086727 | BOEM_0086727 | BOEM_0086727 | | | 2020 07 21_Public Comment BOEM-2020-0005-5492_NEPA_SEIS_Coogan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coogan | BOEM | Comment from Joyce Coogan |
| 02 - EIS Public Comments | BOEM_0086728 | BOEM_0086728 | BOEM_0086728 | BOEM_0086728 | | | 2020 07 21_Public Comment BOEM-2020-0005-5493_NEPA_SEIS_Horter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horter | BOEM | Comment from Patricia Horter |
| 02 - EIS Public Comments | BOEM_0086729 | BOEM_0086729 | BOEM_0086729 | BOEM_0086729 | | | 2020 07 21_Public Comment BOEM-2020-0005-5494_NEPA_SEIS_Wessels.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wessels | BOEM | Comment from James Wessels |
| 02 - EIS Public Comments | BOEM_0086730 | BOEM_0086730 | BOEM_0086730 | BOEM_0086730 | | | 2020 07 21_Public Comment BOEM-2020-0005-5495_NEPA_SEIS_Ricketts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ricketts | BOEM | Comment from Layne Ricketts |
| 02 - EIS Public Comments | BOEM_0086731 | BOEM_0086731 | BOEM_0086731 | BOEM_0086731 | | | 2020 07 21_Public Comment BOEM-2020-0005-5496_NEPA_SEIS_Cobb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cobb | BOEM | Comment from Sandra Cobb |
| 02 - EIS Public Comments | BOEM_0086732 | BOEM_0086732 | BOEM_0086732 | BOEM_0086732 | | | 2020 07 21_Public Comment BOEM-2020-0005-5497_NEPA_SEIS_Dishion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dishion | BOEM | Comment from Catherine Dishion |
| 02 - EIS Public Comments | BOEM_0086733 | BOEM_0086733 | BOEM_0086733 | BOEM_0086733 | | | 2020 07 21_Public Comment BOEM-2020-0005-5498_NEPA_SEIS_Hodum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hodum | BOEM | Comment from Ruth Hodum |
| 02 - EIS Public Comments | BOEM_0086734 | BOEM_0086734 | BOEM_0086734 | BOEM_0086734 | | | 2020 07 21_Public Comment BOEM-2020-0005-5499_NEPA_SEIS_Seefeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seefeld | BOEM | Comment from Madeline Seefeld |
| 02 - EIS Public Comments | BOEM_0086735 | BOEM_0086735 | BOEM_0086735 | BOEM_0086735 | | | 2020 07 21_Public Comment BOEM-2020-0005-5500_NEPA_SEIS_Baumann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baumann | BOEM | Comment from Franz Baumann |
| 02 - EIS Public Comments | BOEM_0086736 | BOEM_0086736 | BOEM_0086736 | BOEM_0086736 | | | 2020 07 21_Public Comment BOEM-2020-0005-5501_NEPA_SEIS_Tate.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tate | BOEM | Comment from Connie Tate |
| 02 - EIS Public Comments | BOEM_0086737 | BOEM_0086737 | BOEM_0086737 | BOEM_0086737 | | | 2020 07 21_Public Comment BOEM-2020-0005-5502_NEPA_SEIS_Green.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Henry Green |
| 02 - EIS Public Comments | BOEM_0086738 | BOEM_0086738 | BOEM_0086738 | BOEM_0086738 | | | 2020 07 21_Public Comment BOEM-2020-0005-5503_NEPA_SEIS_Jahos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jahos | BOEM | Comment from Elen Jahos |
| 02 - EIS Public Comments | BOEM_0086739 | BOEM_0086739 | BOEM_0086739 | BOEM_0086739 | | | 2020 07 21_Public Comment BOEM-2020-0005-5504_NEPA_SEIS_McKeon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKeon | BOEM | Comment from Julie McKeon |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086740 | BOEM_0086740 | BOEM_0086740 | BOEM_0086740 | | | 2020 07 21_Public Comment BOEM-2020-0005-5505_NEPA_SEIS_Parker III.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parker III | BOEM | Comment from Gordon Parker III |
| 02 - EIS Public Comments | BOEM_0086741 | BOEM_0086741 | BOEM_0086741 | BOEM_0086741 | | | 2020 07 21_Public Comment BOEM-2020-0005-5506_NEPA_SEIS_Evans.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Jeffrey Evans |
| 02 - EIS Public Comments | BOEM_0086742 | BOEM_0086742 | BOEM_0086742 | BOEM_0086742 | | | 2020 07 21_Public Comment BOEM-2020-0005-5507_NEPA_SEIS_Marko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marko | BOEM | Comment from Barbara Marko |
| 02 - EIS Public Comments | BOEM_0086743 | BOEM_0086743 | BOEM_0086743 | BOEM_0086743 | | | 2020 07 21_Public Comment BOEM-2020-0005-5508_NEPA_SEIS_Ohlendorf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ohlendorf | BOEM | Comment from Richard Ohlendorf |
| 02 - EIS Public Comments | BOEM_0086744 | BOEM_0086744 | BOEM_0086744 | BOEM_0086744 | | | 2020 07 21_Public Comment BOEM-2020-0005-5509_NEPA_SEIS_Bauer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bauer | BOEM | Comment from Cherine Bauer |
| 02 - EIS Public Comments | BOEM_0086745 | BOEM_0086745 | BOEM_0086745 | BOEM_0086745 | | | 2020 07 21_Public Comment BOEM-2020-0005-5510_NEPA_SEIS_Pavlic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pavlic | BOEM | Comment from Anne Pavlic |
| 02 - EIS Public Comments | BOEM_0086746 | BOEM_0086746 | BOEM_0086746 | BOEM_0086746 | | | 2020 07 21_Public Comment BOEM-2020-0005-5511_NEPA_SEIS_Ohlendorf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ohlendorf | BOEM | Comment from Carol Ohlendorf |
| 02 - EIS Public Comments | BOEM_0086747 | BOEM_0086747 | BOEM_0086747 | BOEM_0086747 | | | 2020 07 21_Public Comment BOEM-2020-0005-5512_NEPA_SEIS_Haddon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haddon | BOEM | Comment from Harry Haddon |
| 02 - EIS Public Comments | BOEM_0086748 | BOEM_0086748 | BOEM_0086748 | BOEM_0086748 | | | 2020 07 21_Public Comment BOEM-2020-0005-5513_NEPA_SEIS_Vaccaro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vaccaro | BOEM | Comment from Terry Vaccaro |
| 02 - EIS Public Comments | BOEM_0086749 | BOEM_0086749 | BOEM_0086749 | BOEM_0086749 | | | 2020 07 21_Public Comment BOEM-2020-0005-5514_NEPA_SEIS_Galloway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galloway | BOEM | Comment from Craig Galloway |
| 02 - EIS Public Comments | BOEM_0086750 | BOEM_0086750 | BOEM_0086750 | BOEM_0086750 | | | 2020 07 21_Public Comment BOEM-2020-0005-5515_NEPA_SEIS_Watson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Fran Watson |
| 02 - EIS Public Comments | BOEM_0086751 | BOEM_0086751 | BOEM_0086751 | BOEM_0086751 | | | 2020 07 21_Public Comment BOEM-2020-0005-5516_NEPA_SEIS_Noble.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noble | BOEM | Comment from J Noble |
| 02 - EIS Public Comments | BOEM_0086752 | BOEM_0086752 | BOEM_0086752 | BOEM_0086752 | | | 2020 07 21_Public Comment BOEM-2020-0005-5517_NEPA_SEIS_foley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | foley | BOEM | Comment from susan foley |
| 02 - EIS Public Comments | BOEM_0086753 | BOEM_0086753 | BOEM_0086753 | BOEM_0086753 | | | 2020 07 21_Public Comment BOEM-2020-0005-5518_NEPA_SEIS_GERBATSCH.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | GERBATSCH | BOEM | Comment from RAINER GERBATSCH |
| 02 - EIS Public Comments | BOEM_0086754 | BOEM_0086754 | BOEM_0086754 | BOEM_0086754 | | | 2020 07 21_Public Comment BOEM-2020-0005-5519_NEPA_SEIS_Fisher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Mindy Fisher |
| 02 - EIS Public Comments | BOEM_0086755 | BOEM_0086755 | BOEM_0086755 | BOEM_0086755 | | | 2020 07 21_Public Comment BOEM-2020-0005-5520_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Kerby Miller |
| 02 - EIS Public Comments | BOEM_0086756 | BOEM_0086756 | BOEM_0086756 | BOEM_0086756 | | | 2020 07 21_Public Comment BOEM-2020-0005-5521_NEPA_SEIS_Stork.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stork | BOEM | Comment from Sharon Stork |
| 02 - EIS Public Comments | BOEM_0086757 | BOEM_0086757 | BOEM_0086757 | BOEM_0086757 | | | 2020 07 21_Public Comment BOEM-2020-0005-5522_NEPA_SEIS_Murray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murray | BOEM | Comment from Joan Murray |
| 02 - EIS Public Comments | BOEM_0086758 | BOEM_0086758 | BOEM_0086758 | BOEM_0086758 | | | 2020 07 21_Public Comment BOEM-2020-0005-5523_NEPA_SEIS_Severance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Severance | BOEM | Comment from Beth Severance |
| 02 - EIS Public Comments | BOEM_0086759 | BOEM_0086759 | BOEM_0086759 | BOEM_0086759 | | | 2020 07 21_Public Comment BOEM-2020-0005-5524_NEPA_SEIS_Cook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from John Cook |
| 02 - EIS Public Comments | BOEM_0086760 | BOEM_0086760 | BOEM_0086760 | BOEM_0086760 | | | 2020 07 21_Public Comment BOEM-2020-0005-5525_NEPA_SEIS_Poirier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poirier | BOEM | Comment from Magda Poirier |
| 02 - EIS Public Comments | BOEM_0086761 | BOEM_0086761 | BOEM_0086761 | BOEM_0086761 | | | 2020 07 21_Public Comment BOEM-2020-0005-5526_NEPA_SEIS_Smolenski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smolenski | BOEM | Comment from Chet Smolenski |
| 02 - EIS Public Comments | BOEM_0086762 | BOEM_0086762 | BOEM_0086762 | BOEM_0086762 | | | 2020 07 21_Public Comment BOEM-2020-0005-5527_NEPA_SEIS_Garner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garner | BOEM | Comment from David Garner |
| 02 - EIS Public Comments | BOEM_0086763 | BOEM_0086763 | BOEM_0086763 | BOEM_0086763 | | | 2020 07 21_Public Comment BOEM-2020-0005-5528_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Patricia Snyder |
| 02 - EIS Public Comments | BOEM_0086764 | BOEM_0086764 | BOEM_0086764 | BOEM_0086764 | | | 2020 07 21_Public Comment BOEM-2020-0005-5529_NEPA_SEIS_Czachurski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Czachurski | BOEM | Comment from John Czachurski |
| 02 - EIS Public Comments | BOEM_0086765 | BOEM_0086765 | BOEM_0086765 | BOEM_0086765 | | | 2020 07 21_Public Comment BOEM-2020-0005-5530_NEPA_SEIS_Thomasson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomasson | BOEM | Comment from Gary Thomasson |
| 02 - EIS Public Comments | BOEM_0086766 | BOEM_0086766 | BOEM_0086766 | BOEM_0086766 | | | 2020 07 21_Public Comment BOEM-2020-0005-5531_NEPA_SEIS_Barth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barth | BOEM | Comment from Don Barth |
| 02 - EIS Public Comments | BOEM_0086767 | BOEM_0086767 | BOEM_0086767 | BOEM_0086767 | | | 2020 07 21_Public Comment BOEM-2020-0005-5532_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Lawrence B. Sullivan |
| 02 - EIS Public Comments | BOEM_0086768 | BOEM_0086768 | BOEM_0086768 | BOEM_0086768 | | | 2020 07 21_Public Comment BOEM-2020-0005-5533_NEPA_SEIS_Engonidis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Engonidis | BOEM | Comment from Peter Engonidis |
| 02 - EIS Public Comments | BOEM_0086769 | BOEM_0086769 | BOEM_0086769 | BOEM_0086769 | | | 2020 07 21_Public Comment BOEM-2020-0005-5534_NEPA_SEIS_Rob.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rob | BOEM | Comment from Chu Rob |
| 02 - EIS Public Comments | BOEM_0086770 | BOEM_0086770 | BOEM_0086770 | BOEM_0086770 | | | 2020 07 21_Public Comment BOEM-2020-0005-5535_NEPA_SEIS_Inman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Inman | BOEM | Comment from Nita Inman |
| 02 - EIS Public Comments | BOEM_0086771 | BOEM_0086771 | BOEM_0086771 | BOEM_0086771 | | | 2020 07 21_Public Comment BOEM-2020-0005-5536_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Anne Nelson |
| 02 - EIS Public Comments | BOEM_0086772 | BOEM_0086772 | BOEM_0086772 | BOEM_0086772 | | | 2020 07 21_Public Comment BOEM-2020-0005-5537_NEPA_SEIS_Trimble.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trimble | BOEM | Comment from J Trimble |
| 02 - EIS Public Comments | BOEM_0086773 | BOEM_0086773 | BOEM_0086773 | BOEM_0086773 | | | 2020 07 21_Public Comment BOEM-2020-0005-5538_NEPA_SEIS_Aanestad.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aanestad | BOEM | Comment from Emil Aanestad |
| 02 - EIS Public Comments | BOEM_0086774 | BOEM_0086774 | BOEM_0086774 | BOEM_0086774 | | | 2020 07 21_Public Comment BOEM-2020-0005-5539_NEPA_SEIS_Olson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from Francis Olson |
| 02 - EIS Public Comments | BOEM_0086775 | BOEM_0086775 | BOEM_0086775 | BOEM_0086775 | | | 2020 07 21_Public Comment BOEM-2020-0005-5540_NEPA_SEIS_Matlack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matlack | BOEM | Comment from Linda Matlack |
| 02 - EIS Public Comments | BOEM_0086776 | BOEM_0086776 | BOEM_0086776 | BOEM_0086776 | | | 2020 07 21_Public Comment BOEM-2020-0005-5541_NEPA_SEIS_Jaeger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jaeger | BOEM | Comment from Teresa Jaeger |
| 02 - EIS Public Comments | BOEM_0086777 | BOEM_0086777 | BOEM_0086777 | BOEM_0086777 | | | 2020 07 21_Public Comment BOEM-2020-0005-5542_NEPA_SEIS_Doyle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doyle | BOEM | Comment from Patricia Doyle |
| 02 - EIS Public Comments | BOEM_0086778 | BOEM_0086778 | BOEM_0086778 | BOEM_0086778 | | | 2020 07 21_Public Comment BOEM-2020-0005-5543_NEPA_SEIS_Bryson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bryson | BOEM | Comment from Bernard Bryson |
| 02 - EIS Public Comments | BOEM_0086779 | BOEM_0086779 | BOEM_0086779 | BOEM_0086779 | | | 2020 07 21_Public Comment BOEM-2020-0005-5544_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Patricia Young |
| 02 - EIS Public Comments | BOEM_0086780 | BOEM_0086780 | BOEM_0086780 | BOEM_0086780 | | | 2020 07 21_Public Comment BOEM-2020-0005-5545_NEPA_SEIS_Book.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Book | BOEM | Comment from Carol Book |
| 02 - EIS Public Comments | BOEM_0086781 | BOEM_0086781 | BOEM_0086781 | BOEM_0086781 | | | 2020 07 21_Public Comment BOEM-2020-0005-5546_NEPA_SEIS_Rosenthal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenthal | BOEM | Comment from Naomi Rosenthal |
| 02 - EIS Public Comments | BOEM_0086782 | BOEM_0086782 | BOEM_0086782 | BOEM_0086782 | | | 2020 07 21_Public Comment BOEM-2020-0005-5547_NEPA_SEIS_Craft.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Craft | BOEM | Comment from Robin Craft |
| 02 - EIS Public Comments | BOEM_0086783 | BOEM_0086783 | BOEM_0086783 | BOEM_0086783 | | | 2020 07 21_Public Comment BOEM-2020-0005-5548_NEPA_SEIS_kanarek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | kanarek | BOEM | Comment from judy kanarek |
| 02 - EIS Public Comments | BOEM_0086784 | BOEM_0086784 | BOEM_0086784 | BOEM_0086784 | | | 2020 07 21_Public Comment BOEM-2020-0005-5549_NEPA_SEIS_Philips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Philips | BOEM | Comment from Nancy Philips |
| 02 - EIS Public Comments | BOEM_0086785 | BOEM_0086785 | BOEM_0086785 | BOEM_0086785 | | | 2020 07 21_Public Comment BOEM-2020-0005-5550_NEPA_SEIS_Drembus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drembus | BOEM | Comment from Joel Drembus |
| 02 - EIS Public Comments | BOEM_0086786 | BOEM_0086786 | BOEM_0086786 | BOEM_0086786 | | | 2020 07 21_Public Comment BOEM-2020-0005-5551_NEPA_SEIS_Liu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Liu | BOEM | Comment from Franklin Liu |
| 02 - EIS Public Comments | BOEM_0086787 | BOEM_0086787 | BOEM_0086787 | BOEM_0086787 | | | 2020 07 21_Public Comment BOEM-2020-0005-5552_NEPA_SEIS_Paladin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paladin | BOEM | Comment from Peter Paladin |
| 02 - EIS Public Comments | BOEM_0086788 | BOEM_0086788 | BOEM_0086788 | BOEM_0086788 | | | 2020 07 21_Public Comment BOEM-2020-0005-5553_NEPA_SEIS_Reed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reed | BOEM | Comment from Claudia Reed |
| 02 - EIS Public Comments | BOEM_0086789 | BOEM_0086789 | BOEM_0086789 | BOEM_0086789 | | | 2020 07 21_Public Comment BOEM-2020-0005-5554_NEPA_SEIS_Ludwig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ludwig | BOEM | Comment from Judith Ludwig |
| 02 - EIS Public Comments | BOEM_0086790 | BOEM_0086790 | BOEM_0086790 | BOEM_0086790 | | | 2020 07 21_Public Comment BOEM-2020-0005-5555_NEPA_SEIS_Rosenzweig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenzweig | BOEM | Comment from Gloria Rosenzweig |
| 02 - EIS Public Comments | BOEM_0086791 | BOEM_0086791 | BOEM_0086791 | BOEM_0086791 | | | 2020 07 21_Public Comment BOEM-2020-0005-5556_NEPA_SEIS_Gunther.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gunther | BOEM | Comment from Lois Gunther |
| 02 - EIS Public Comments | BOEM_0086792 | BOEM_0086792 | BOEM_0086792 | BOEM_0086792 | | | 2020 07 21_Public Comment BOEM-2020-0005-5557_NEPA_SEIS_Lazar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lazar | BOEM | Comment from Harold Lazar |
| 02 - EIS Public Comments | BOEM_0086793 | BOEM_0086793 | BOEM_0086793 | BOEM_0086793 | | | 2020 07 21_Public Comment BOEM-2020-0005-5558_NEPA_SEIS_Blum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blum | BOEM | Comment from Denny Blum |
| 02 - EIS Public Comments | BOEM_0086794 | BOEM_0086794 | BOEM_0086794 | BOEM_0086794 | | | 2020 07 21_Public Comment BOEM-2020-0005-5559_NEPA_SEIS_Downing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downing | BOEM | Comment from Tammy Downing |
| 02 - EIS Public Comments | BOEM_0086795 | BOEM_0086795 | BOEM_0086795 | BOEM_0086795 | | | 2020 07 21_Public Comment BOEM-2020-0005-5560_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from William Johnson |
| 02 - EIS Public Comments | BOEM_0086796 | BOEM_0086796 | BOEM_0086796 | BOEM_0086796 | | | 2020 07 21_Public Comment BOEM-2020-0005-5561_NEPA_SEIS_Downing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downing | BOEM | Comment from Tammy Downing |
| 02 - EIS Public Comments | BOEM_0086797 | BOEM_0086797 | BOEM_0086797 | BOEM_0086797 | | | 2020 07 21_Public Comment BOEM-2020-0005-5562_NEPA_SEIS_MacCallum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacCallum | BOEM | Comment from Bob MacCallum |
| 02 - EIS Public Comments | BOEM_0086798 | BOEM_0086798 | BOEM_0086798 | BOEM_0086798 | | | 2020 07 21_Public Comment BOEM-2020-0005-5563_NEPA_SEIS_Kim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kim | BOEM | Comment from Jean Kim |
| 02 - EIS Public Comments | BOEM_0086799 | BOEM_0086799 | BOEM_0086799 | BOEM_0086799 | | | 2020 07 21_Public Comment BOEM-2020-0005-5564_NEPA_SEIS_Downing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downing | BOEM | Comment from Tammy Downing |
| 02 - EIS Public Comments | BOEM_0086800 | BOEM_0086800 | BOEM_0086800 | BOEM_0086800 | | | 2020 07 21_Public Comment BOEM-2020-0005-5565_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from C Miller |
| 02 - EIS Public Comments | BOEM_0086801 | BOEM_0086801 | BOEM_0086801 | BOEM_0086801 | | | 2020 07 21_Public Comment BOEM-2020-0005-5566_NEPA_SEIS_McCalister.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCalister | BOEM | Comment from Janet McCalister |
| 02 - EIS Public Comments | BOEM_0086802 | BOEM_0086802 | BOEM_0086802 | BOEM_0086802 | | | 2020 07 21_Public Comment BOEM-2020-0005-5567_NEPA_SEIS_Nikkel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nikkel | BOEM | Comment from David Nikkel |
| 02 - EIS Public Comments | BOEM_0086803 | BOEM_0086803 | BOEM_0086803 | BOEM_0086803 | | | 2020 07 21_Public Comment BOEM-2020-0005-5568_NEPA_SEIS_deschaumes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | deschaumes | BOEM | Comment from luc deschaumes |
| 02 - EIS Public Comments | BOEM_0086804 | BOEM_0086804 | BOEM_0086804 | BOEM_0086804 | | | 2020 07 21_Public Comment BOEM-2020-0005-5569_NEPA_SEIS_West.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | West | BOEM | Comment from Eric West |
| 02 - EIS Public Comments | BOEM_0086805 | BOEM_0086805 | BOEM_0086805 | BOEM_0086805 | | | 2020 07 21_Public Comment BOEM-2020-0005-5570_NEPA_SEIS_Edmonson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edmonson | BOEM | Comment from Nancy Edmonson |
| 02 - EIS Public Comments | BOEM_0086806 | BOEM_0086806 | BOEM_0086806 | BOEM_0086806 | | | 2020 07 21_Public Comment BOEM-2020-0005-5571_NEPA_SEIS_Hornung.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hornung | BOEM | Comment from Christopher Hornung |
| 02 - EIS Public Comments | BOEM_0086807 | BOEM_0086807 | BOEM_0086807 | BOEM_0086807 | | | 2020 07 21_Public Comment BOEM-2020-0005-5572_NEPA_SEIS_Lindberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindberg | BOEM | Comment from Richard Lindberg |
| 02 - EIS Public Comments | BOEM_0086808 | BOEM_0086808 | BOEM_0086808 | BOEM_0086808 | | | 2020 07 21_Public Comment BOEM-2020-0005-5573_NEPA_SEIS_Van Burton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Burton | BOEM | Comment from Van Van Burton |
| 02 - EIS Public Comments | BOEM_0086809 | BOEM_0086809 | BOEM_0086809 | BOEM_0086809 | | | 2020 07 21_Public Comment BOEM-2020-0005-5574_NEPA_SEIS_Beatham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beatham | BOEM | Comment from Beverly Beatham |
| 02 - EIS Public Comments | BOEM_0086810 | BOEM_0086810 | BOEM_0086810 | BOEM_0086810 | | | 2020 07 21_Public Comment BOEM-2020-0005-5575_NEPA_SEIS_Gibbs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gibbs | BOEM | Comment from Elizabeth Gibbs |
| 02 - EIS Public Comments | BOEM_0086811 | BOEM_0086811 | BOEM_0086811 | BOEM_0086811 | | | 2020 07 21_Public Comment BOEM-2020-0005-5576_NEPA_SEIS_Ehlert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ehlert | BOEM | Comment from Fred Ehlert |
| 02 - EIS Public Comments | BOEM_0086812 | BOEM_0086812 | BOEM_0086812 | BOEM_0086812 | | | 2020 07 21_Public Comment BOEM-2020-0005-5577_NEPA_SEIS_McAllister.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McAllister | BOEM | Comment from Caryl McAllister |
| 02 - EIS Public Comments | BOEM_0086813 | BOEM_0086813 | BOEM_0086813 | BOEM_0086813 | | | 2020 07 21_Public Comment BOEM-2020-0005-5578_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Susan Campbell |
| 02 - EIS Public Comments | BOEM_0086814 | BOEM_0086814 | BOEM_0086814 | BOEM_0086814 | | | 2020 07 21_Public Comment BOEM-2020-0005-5579_NEPA_SEIS_Wisniewski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wisniewski | BOEM | Comment from Ronald Wisniewski |
| 02 - EIS Public Comments | BOEM_0086815 | BOEM_0086815 | BOEM_0086815 | BOEM_0086815 | | | 2020 07 21_Public Comment BOEM-2020-0005-5580_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from T. Greg Bell |
| 02 - EIS Public Comments | BOEM_0086816 | BOEM_0086816 | BOEM_0086816 | BOEM_0086816 | | | 2020 07 21_Public Comment BOEM-2020-0005-5581_NEPA_SEIS_Kim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kim | BOEM | Comment from Jean Kim |
| 02 - EIS Public Comments | BOEM_0086817 | BOEM_0086817 | BOEM_0086817 | BOEM_0086817 | | | 2020 07 21_Public Comment BOEM-2020-0005-5582_NEPA_SEIS_Arbuckle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arbuckle | BOEM | Comment from Bonnie Arbuckle |
| 02 - EIS Public Comments | BOEM_0086818 | BOEM_0086818 | BOEM_0086818 | BOEM_0086818 | | | 2020 07 21_Public Comment BOEM-2020-0005-5583_NEPA_SEIS_Morrow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrow | BOEM | Comment from Chris Morrow |
| 02 - EIS Public Comments | BOEM_0086819 | BOEM_0086819 | BOEM_0086819 | BOEM_0086819 | | | 2020 07 21_Public Comment BOEM-2020-0005-5584_NEPA_SEIS_Wagner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wagner | BOEM | Comment from Mark Wagner |
| 02 - EIS Public Comments | BOEM_0086820 | BOEM_0086820 | BOEM_0086820 | BOEM_0086820 | | | 2020 07 21_Public Comment BOEM-2020-0005-5585_NEPA_SEIS_Rodriguez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from Maria Rodriguez |
| 02 - EIS Public Comments | BOEM_0086821 | BOEM_0086821 | BOEM_0086821 | BOEM_0086821 | | | 2020 07 21_Public Comment BOEM-2020-0005-5586_NEPA_SEIS_Fishbeyn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fishbeyn | BOEM | Comment from Inessa Fishbeyn |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086822 | BOEM_0086822 | BOEM_0086822 | BOEM_0086822 | | | 2020 07 21_Public Comment BOEM-2020-0005-5587_NEPA_SEIS_Cassidy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cassidy | BOEM | Comment from Colleen Cassidy |
| 02 - EIS Public Comments | BOEM_0086823 | BOEM_0086823 | BOEM_0086823 | BOEM_0086823 | | | 2020 07 21_Public Comment BOEM-2020-0005-5588_NEPA_SEIS_Luering.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luering | BOEM | Comment from Erna Luering |
| 02 - EIS Public Comments | BOEM_0086824 | BOEM_0086824 | BOEM_0086824 | BOEM_0086824 | | | 2020 07 21_Public Comment BOEM-2020-0005-5589_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Roberts James |
| 02 - EIS Public Comments | BOEM_0086825 | BOEM_0086825 | BOEM_0086825 | BOEM_0086825 | | | 2020 07 21_Public Comment BOEM-2020-0005-5590_NEPA_SEIS_Gorak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gorak | BOEM | Comment from Martha Gorak |
| 02 - EIS Public Comments | BOEM_0086826 | BOEM_0086826 | BOEM_0086826 | BOEM_0086826 | | | 2020 07 21_Public Comment BOEM-2020-0005-5591_NEPA_SEIS_Marone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marone | BOEM | Comment from Sally Marone |
| 02 - EIS Public Comments | BOEM_0086827 | BOEM_0086827 | BOEM_0086827 | BOEM_0086827 | | | 2020 07 21_Public Comment BOEM-2020-0005-5592_NEPA_SEIS_Arntson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arntson | BOEM | Comment from David Arntson |
| 02 - EIS Public Comments | BOEM_0086828 | BOEM_0086828 | BOEM_0086828 | BOEM_0086828 | | | 2020 07 21_Public Comment BOEM-2020-0005-5593_NEPA_SEIS_McCutcheon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCutcheon | BOEM | Comment from Griffin McCutcheon |
| 02 - EIS Public Comments | BOEM_0086829 | BOEM_0086829 | BOEM_0086829 | BOEM_0086829 | | | 2020 07 21_Public Comment BOEM-2020-0005-5594_NEPA_SEIS_wollett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | wollett | BOEM | Comment from susan wollett |
| 02 - EIS Public Comments | BOEM_0086830 | BOEM_0086830 | BOEM_0086830 | BOEM_0086830 | | | 2020 07 21_Public Comment BOEM-2020-0005-5595_NEPA_SEIS_Ciesla.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ciesla | BOEM | Comment from Christina Ciesla |
| 02 - EIS Public Comments | BOEM_0086831 | BOEM_0086831 | BOEM_0086831 | BOEM_0086831 | | | 2020 07 21_Public Comment BOEM-2020-0005-5596_NEPA_SEIS_Pompeo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pompeo | BOEM | Comment from N Leah Pompeo |
| 02 - EIS Public Comments | BOEM_0086832 | BOEM_0086832 | BOEM_0086832 | BOEM_0086832 | | | 2020 07 21_Public Comment BOEM-2020-0005-5597_NEPA_SEIS_Baxter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baxter | BOEM | Comment from Jessica Baxter |
| 02 - EIS Public Comments | BOEM_0086833 | BOEM_0086833 | BOEM_0086833 | BOEM_0086833 | | | 2020 07 21_Public Comment BOEM-2020-0005-5598_NEPA_SEIS_Morrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from David Morrison |
| 02 - EIS Public Comments | BOEM_0086834 | BOEM_0086834 | BOEM_0086834 | BOEM_0086834 | | | 2020 07 21_Public Comment BOEM-2020-0005-5599_NEPA_SEIS_Flint.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flint | BOEM | Comment from Jim Flint |
| 02 - EIS Public Comments | BOEM_0086835 | BOEM_0086836 | BOEM_0086835 | BOEM_0086836 | | | 2020 07 21_Public Comment BOEM-2020-0005-5600_NEPA_SEIS_MacKinnon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacKinnon | BOEM | Comment from Anne MacKinnon |
| 02 - EIS Public Comments | BOEM_0086837 | BOEM_0086837 | BOEM_0086837 | BOEM_0086837 | | | 2020 07 21_Public Comment BOEM-2020-0005-5601_NEPA_SEIS_Coulombe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coulombe | BOEM | Comment from Dominique Coulombe |
| 02 - EIS Public Comments | BOEM_0086838 | BOEM_0086838 | BOEM_0086838 | BOEM_0086838 | | | 2020 07 21_Public Comment BOEM-2020-0005-5602_NEPA_SEIS_Iguchi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Iguchi | BOEM | Comment from Emiko Iguchi |
| 02 - EIS Public Comments | BOEM_0086839 | BOEM_0086839 | BOEM_0086839 | BOEM_0086839 | | | 2020 07 21_Public Comment BOEM-2020-0005-5603_NEPA_SEIS_Coffin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coffin | BOEM | Comment from David Coffin |
| 02 - EIS Public Comments | BOEM_0086840 | BOEM_0086840 | BOEM_0086840 | BOEM_0086840 | | | 2020 07 21_Public Comment BOEM-2020-0005-5604_NEPA_SEIS_Pesicka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pesicka | BOEM | Comment from Dawn Pesicka |
| 02 - EIS Public Comments | BOEM_0086841 | BOEM_0086841 | BOEM_0086841 | BOEM_0086841 | | | 2020 07 21_Public Comment BOEM-2020-0005-5605_NEPA_SEIS_Muzychka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Muzychka | BOEM | Comment from Rebecca Muzychka |
| 02 - EIS Public Comments | BOEM_0086842 | BOEM_0086842 | BOEM_0086842 | BOEM_0086842 | | | 2020 07 21_Public Comment BOEM-2020-0005-5606_NEPA_SEIS_Bonner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonner | BOEM | Comment from Dana Bonner |
| 02 - EIS Public Comments | BOEM_0086843 | BOEM_0086843 | BOEM_0086843 | BOEM_0086843 | | | 2020 07 21_Public Comment BOEM-2020-0005-5607_NEPA_SEIS_Pesicka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pesicka | BOEM | Comment from Dawn Pesicka |
| 02 - EIS Public Comments | BOEM_0086844 | BOEM_0086844 | BOEM_0086844 | BOEM_0086844 | | | 2020 07 21_Public Comment BOEM-2020-0005-5608_NEPA_SEIS_Patton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patton | BOEM | Comment from Lisa Patton |
| 02 - EIS Public Comments | BOEM_0086845 | BOEM_0086845 | BOEM_0086845 | BOEM_0086845 | | | 2020 07 21_Public Comment BOEM-2020-0005-5609_NEPA_SEIS_Weldon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weldon | BOEM | Comment from Tracy Weldon |
| 02 - EIS Public Comments | BOEM_0086846 | BOEM_0086846 | BOEM_0086846 | BOEM_0086846 | | | 2020 07 21_Public Comment BOEM-2020-0005-5610_NEPA_SEIS_Tremblay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tremblay | BOEM | Comment from Paul Tremblay |
| 02 - EIS Public Comments | BOEM_0086847 | BOEM_0086847 | BOEM_0086847 | BOEM_0086847 | | | 2020 07 21_Public Comment BOEM-2020-0005-5611_NEPA_SEIS_Olson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from Carl Olson |
| 02 - EIS Public Comments | BOEM_0086848 | BOEM_0086848 | BOEM_0086848 | BOEM_0086848 | | | 2020 07 21_Public Comment BOEM-2020-0005-5612_NEPA_SEIS_Tidwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tidwell | BOEM | Comment from Marion Tidwell |
| 02 - EIS Public Comments | BOEM_0086849 | BOEM_0086849 | BOEM_0086849 | BOEM_0086849 | | | 2020 07 21_Public Comment BOEM-2020-0005-5613_NEPA_SEIS_villalobos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | villalobos | BOEM | Comment from timothy villalobos |
| 02 - EIS Public Comments | BOEM_0086850 | BOEM_0086850 | BOEM_0086850 | BOEM_0086850 | | | 2020 07 21_Public Comment BOEM-2020-0005-5614_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Atlas Robinson |
| 02 - EIS Public Comments | BOEM_0086851 | BOEM_0086851 | BOEM_0086851 | BOEM_0086851 | | | 2020 07 21_Public Comment BOEM-2020-0005-5615_NEPA_SEIS_Ortiz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ortiz | BOEM | Comment from Frank Ortiz |
| 02 - EIS Public Comments | BOEM_0086852 | BOEM_0086852 | BOEM_0086852 | BOEM_0086852 | | | 2020 07 21_Public Comment BOEM-2020-0005-5616_NEPA_SEIS_Bills.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bills | BOEM | Comment from Barbara Bills |
| 02 - EIS Public Comments | BOEM_0086853 | BOEM_0086853 | BOEM_0086853 | BOEM_0086853 | | | 2020 07 21_Public Comment BOEM-2020-0005-5617_NEPA_SEIS_Hoffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoffman | BOEM | Comment from Kesra Hoffman |
| 02 - EIS Public Comments | BOEM_0086854 | BOEM_0086854 | BOEM_0086854 | BOEM_0086854 | | | 2020 07 21_Public Comment BOEM-2020-0005-5618_NEPA_SEIS_Pinsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pinsky | BOEM | Comment from Ellen Pinsky |
| 02 - EIS Public Comments | BOEM_0086855 | BOEM_0086855 | BOEM_0086855 | BOEM_0086855 | | | 2020 07 21_Public Comment BOEM-2020-0005-5619_NEPA_SEIS_Haddad.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haddad | BOEM | Comment from Natalie Haddad |
| 02 - EIS Public Comments | BOEM_0086856 | BOEM_0086856 | BOEM_0086856 | BOEM_0086856 | | | 2020 07 21_Public Comment BOEM-2020-0005-5620_NEPA_SEIS_Tarbet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tarbet | BOEM | Comment from Shari Tarbet |
| 02 - EIS Public Comments | BOEM_0086857 | BOEM_0086857 | BOEM_0086857 | BOEM_0086857 | | | 2020 07 21_Public Comment BOEM-2020-0005-5621_NEPA_SEIS_claypool.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | claypool | BOEM | Comment from roberta claypool |
| 02 - EIS Public Comments | BOEM_0086858 | BOEM_0086858 | BOEM_0086858 | BOEM_0086858 | | | 2020 07 21_Public Comment BOEM-2020-0005-5622_NEPA_SEIS_Stehle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stehle | BOEM | Comment from Alice Stehle |
| 02 - EIS Public Comments | BOEM_0086859 | BOEM_0086859 | BOEM_0086859 | BOEM_0086859 | | | 2020 07 21_Public Comment BOEM-2020-0005-5623_NEPA_SEIS_Rosenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenberg | BOEM | Comment from Lawrence M Rosenberg |
| 02 - EIS Public Comments | BOEM_0086860 | BOEM_0086860 | BOEM_0086860 | BOEM_0086860 | | | 2020 07 21_Public Comment BOEM-2020-0005-5624_NEPA_SEIS_Trammell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trammell | BOEM | Comment from Steve Trammell |
| 02 - EIS Public Comments | BOEM_0086861 | BOEM_0086861 | BOEM_0086861 | BOEM_0086861 | | | 2020 07 21_Public Comment BOEM-2020-0005-5625_NEPA_SEIS_Considine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Considine | BOEM | Comment from Kate Considine |
| 02 - EIS Public Comments | BOEM_0086862 | BOEM_0086862 | BOEM_0086862 | BOEM_0086862 | | | 2020 07 21_Public Comment BOEM-2020-0005-5626_NEPA_SEIS_Paruchuri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paruchuri | BOEM | Comment from Rama K Paruchuri |
| 02 - EIS Public Comments | BOEM_0086863 | BOEM_0086863 | BOEM_0086863 | BOEM_0086863 | | | 2020 07 21_Public Comment BOEM-2020-0005-5627_NEPA_SEIS_Frantz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frantz | BOEM | Comment from Glenn Frantz |
| 02 - EIS Public Comments | BOEM_0086864 | BOEM_0086864 | BOEM_0086864 | BOEM_0086864 | | | 2020 07 21_Public Comment BOEM-2020-0005-5628_NEPA_SEIS_hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | hughes | BOEM | Comment from vicki hughes |
| 02 - EIS Public Comments | BOEM_0086865 | BOEM_0086865 | BOEM_0086865 | BOEM_0086865 | | | 2020 07 21_Public Comment BOEM-2020-0005-5629_NEPA_SEIS_Hiatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hiatt | BOEM | Comment from John Hiatt |
| 02 - EIS Public Comments | BOEM_0086866 | BOEM_0086866 | BOEM_0086866 | BOEM_0086866 | | | 2020 07 21_Public Comment BOEM-2020-0005-5630_NEPA_SEIS_Weis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weis | BOEM | Comment from Joe Weis |
| 02 - EIS Public Comments | BOEM_0086867 | BOEM_0086867 | BOEM_0086867 | BOEM_0086867 | | | 2020 07 21_Public Comment BOEM-2020-0005-5631_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Richard Lee |
| 02 - EIS Public Comments | BOEM_0086868 | BOEM_0086868 | BOEM_0086868 | BOEM_0086868 | | | 2020 07 21_Public Comment BOEM-2020-0005-5632_NEPA_SEIS_kanaan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | kanaan | BOEM | Comment from alistair kanaan |
| 02 - EIS Public Comments | BOEM_0086869 | BOEM_0086869 | BOEM_0086869 | BOEM_0086869 | | | 2020 07 21_Public Comment BOEM-2020-0005-5633_NEPA_SEIS_Fitzgerald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fitzgerald | BOEM | Comment from Kate Fitzgerald |
| 02 - EIS Public Comments | BOEM_0086870 | BOEM_0086870 | BOEM_0086870 | BOEM_0086870 | | | 2020 07 21_Public Comment BOEM-2020-0005-5634_NEPA_SEIS_Wilkinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilkinson | BOEM | Comment from Diana Wilkinson |
| 02 - EIS Public Comments | BOEM_0086871 | BOEM_0086871 | BOEM_0086871 | BOEM_0086871 | | | 2020 07 21_Public Comment BOEM-2020-0005-5635_NEPA_SEIS_Pfost.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pfost | BOEM | Comment from Frank Pfost |
| 02 - EIS Public Comments | BOEM_0086872 | BOEM_0086872 | BOEM_0086872 | BOEM_0086872 | | | 2020 07 21_Public Comment BOEM-2020-0005-5636_NEPA_SEIS_Creighton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Creighton | BOEM | Comment from Mary Creighton |
| 02 - EIS Public Comments | BOEM_0086873 | BOEM_0086873 | BOEM_0086873 | BOEM_0086873 | | | 2020 07 21_Public Comment BOEM-2020-0005-5637_NEPA_SEIS_Arnett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnett | BOEM | Comment from Hazel Arnett |
| 02 - EIS Public Comments | BOEM_0086874 | BOEM_0086874 | BOEM_0086874 | BOEM_0086874 | | | 2020 07 21_Public Comment BOEM-2020-0005-5638_NEPA_SEIS_Cannon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cannon | BOEM | Comment from Jean Cannon |
| 02 - EIS Public Comments | BOEM_0086875 | BOEM_0086875 | BOEM_0086875 | BOEM_0086875 | | | 2020 07 21_Public Comment BOEM-2020-0005-5639_NEPA_SEIS_Wegman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wegman | BOEM | Comment from E Wegman |
| 02 - EIS Public Comments | BOEM_0086876 | BOEM_0086876 | BOEM_0086876 | BOEM_0086876 | | | 2020 07 21_Public Comment BOEM-2020-0005-5640_NEPA_SEIS_Phelps.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phelps | BOEM | Comment from Brian Phelps |
| 02 - EIS Public Comments | BOEM_0086877 | BOEM_0086877 | BOEM_0086877 | BOEM_0086877 | | | 2020 07 21_Public Comment BOEM-2020-0005-5641_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Todd Mitchell |
| 02 - EIS Public Comments | BOEM_0086878 | BOEM_0086878 | BOEM_0086878 | BOEM_0086878 | | | 2020 07 21_Public Comment BOEM-2020-0005-5642_NEPA_SEIS_Eaton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eaton | BOEM | Comment from Kathleen Eaton |
| 02 - EIS Public Comments | BOEM_0086879 | BOEM_0086879 | BOEM_0086879 | BOEM_0086879 | | | 2020 07 21_Public Comment BOEM-2020-0005-5643_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Julie Anderson |
| 02 - EIS Public Comments | BOEM_0086880 | BOEM_0086880 | BOEM_0086880 | BOEM_0086880 | | | 2020 07 21_Public Comment BOEM-2020-0005-5644_NEPA_SEIS_Federman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Federman | BOEM | Comment from Ellen Federman |
| 02 - EIS Public Comments | BOEM_0086881 | BOEM_0086881 | BOEM_0086881 | BOEM_0086881 | | | 2020 07 21_Public Comment BOEM-2020-0005-5645_NEPA_SEIS_Conroy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conroy | BOEM | Comment from Faith Conroy |
| 02 - EIS Public Comments | BOEM_0086882 | BOEM_0086882 | BOEM_0086882 | BOEM_0086882 | | | 2020 07 21_Public Comment BOEM-2020-0005-5646_NEPA_SEIS_Check.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Check | BOEM | Comment from Robert Check |
| 02 - EIS Public Comments | BOEM_0086883 | BOEM_0086883 | BOEM_0086883 | BOEM_0086883 | | | 2020 07 21_Public Comment BOEM-2020-0005-5647_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Carolyn Clark |
| 02 - EIS Public Comments | BOEM_0086884 | BOEM_0086884 | BOEM_0086884 | BOEM_0086884 | | | 2020 07 21_Public Comment BOEM-2020-0005-5648_NEPA_SEIS_Fellers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fellers | BOEM | Comment from Robin Fellers |
| 02 - EIS Public Comments | BOEM_0086885 | BOEM_0086885 | BOEM_0086885 | BOEM_0086885 | | | 2020 07 21_Public Comment BOEM-2020-0005-5649_NEPA_SEIS_Bodarky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bodarky | BOEM | Comment from Esterina Bodarky |
| 02 - EIS Public Comments | BOEM_0086886 | BOEM_0086886 | BOEM_0086886 | BOEM_0086886 | | | 2020 07 21_Public Comment BOEM-2020-0005-5650_NEPA_SEIS_Wrigley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wrigley | BOEM | Comment from Charles Wrigley |
| 02 - EIS Public Comments | BOEM_0086887 | BOEM_0086887 | BOEM_0086887 | BOEM_0086887 | | | 2020 07 21_Public Comment BOEM-2020-0005-5651_NEPA_SEIS_Slein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slein | BOEM | Comment from Judith Slein |
| 02 - EIS Public Comments | BOEM_0086888 | BOEM_0086888 | BOEM_0086888 | BOEM_0086888 | | | 2020 07 21_Public Comment BOEM-2020-0005-5652_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Julie Anderson |
| 02 - EIS Public Comments | BOEM_0086889 | BOEM_0086889 | BOEM_0086889 | BOEM_0086889 | | | 2020 07 21_Public Comment BOEM-2020-0005-5653_NEPA_SEIS_Kornrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kornrich | BOEM | Comment from Bill Kornrich |
| 02 - EIS Public Comments | BOEM_0086890 | BOEM_0086890 | BOEM_0086890 | BOEM_0086890 | | | 2020 07 21_Public Comment BOEM-2020-0005-5654_NEPA_SEIS_Olsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Frank Olsen |
| 02 - EIS Public Comments | BOEM_0086891 | BOEM_0086891 | BOEM_0086891 | BOEM_0086891 | | | 2020 07 21_Public Comment BOEM-2020-0005-5655_NEPA_SEIS_Brodley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brodley | BOEM | Comment from Flo Brodley |
| 02 - EIS Public Comments | BOEM_0086892 | BOEM_0086892 | BOEM_0086892 | BOEM_0086892 | | | 2020 07 21_Public Comment BOEM-2020-0005-5656_NEPA_SEIS_Dahlman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dahlman | BOEM | Comment from Jill Dahlman |
| 02 - EIS Public Comments | BOEM_0086893 | BOEM_0086893 | BOEM_0086893 | BOEM_0086893 | | | 2020 07 21_Public Comment BOEM-2020-0005-5657_NEPA_SEIS_Gugerty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gugerty | BOEM | Comment from Joan Gugerty |
| 02 - EIS Public Comments | BOEM_0086894 | BOEM_0086894 | BOEM_0086894 | BOEM_0086894 | | | 2020 07 21_Public Comment BOEM-2020-0005-5658_NEPA_SEIS_Harvey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harvey | BOEM | Comment from Tamara Harvey |
| 02 - EIS Public Comments | BOEM_0086895 | BOEM_0086895 | BOEM_0086895 | BOEM_0086895 | | | 2020 07 21_Public Comment BOEM-2020-0005-5659_NEPA_SEIS_Gaylord.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gaylord | BOEM | Comment from Dorothy Gaylord |
| 02 - EIS Public Comments | BOEM_0086896 | BOEM_0086896 | BOEM_0086896 | BOEM_0086896 | | | 2020 07 21_Public Comment BOEM-2020-0005-5660_NEPA_SEIS_Paxson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paxson | BOEM | Comment from Michele Paxson |
| 02 - EIS Public Comments | BOEM_0086897 | BOEM_0086897 | BOEM_0086897 | BOEM_0086897 | | | 2020 07 21_Public Comment BOEM-2020-0005-5661_NEPA_SEIS_Rutzky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rutzky | BOEM | Comment from Ronald Rutzky |
| 02 - EIS Public Comments | BOEM_0086898 | BOEM_0086898 | BOEM_0086898 | BOEM_0086898 | | | 2020 07 21_Public Comment BOEM-2020-0005-5662_NEPA_SEIS_Kubiac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kubiac | BOEM | Comment from Jan Kubiac |
| 02 - EIS Public Comments | BOEM_0086899 | BOEM_0086899 | BOEM_0086899 | BOEM_0086899 | | | 2020 07 21_Public Comment BOEM-2020-0005-5663_NEPA_SEIS_Grajczyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grajczyk | BOEM | Comment from Joyce Grajczyk |
| 02 - EIS Public Comments | BOEM_0086900 | BOEM_0086900 | BOEM_0086900 | BOEM_0086900 | | | 2020 07 21_Public Comment BOEM-2020-0005-5664_NEPA_SEIS_Archer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Archer | BOEM | Comment from Elisabeth Archer |
| 02 - EIS Public Comments | BOEM_0086901 | BOEM_0086901 | BOEM_0086901 | BOEM_0086901 | | | 2020 07 21_Public Comment BOEM-2020-0005-5665_NEPA_SEIS_Kurtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurtz | BOEM | Comment from Peggy Kurtz |
| 02 - EIS Public Comments | BOEM_0086902 | BOEM_0086902 | BOEM_0086902 | BOEM_0086902 | | | 2020 07 21_Public Comment BOEM-2020-0005-5666_NEPA_SEIS_scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | scott | BOEM | Comment from jan scott |
| 02 - EIS Public Comments | BOEM_0086903 | BOEM_0086903 | BOEM_0086903 | BOEM_0086903 | | | 2020 07 21_Public Comment BOEM-2020-0005-5667_NEPA_SEIS_OConnor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OConnor | BOEM | Comment from Martha OConnor |
| 02 - EIS Public Comments | BOEM_0086904 | BOEM_0086904 | BOEM_0086904 | BOEM_0086904 | | | 2020 07 21_Public Comment BOEM-2020-0005-5668_NEPA_SEIS_Granzotto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Granzotto | BOEM | Comment from Jane Granzotto |
| 02 - EIS Public Comments | BOEM_0086905 | BOEM_0086905 | BOEM_0086905 | BOEM_0086905 | | | 2020 07 21_Public Comment BOEM-2020-0005-5669_NEPA_SEIS_Del Valle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Del Valle | BOEM | Comment from Javier Del Valle |
| 02 - EIS Public Comments | BOEM_0086906 | BOEM_0086906 | BOEM_0086906 | BOEM_0086906 | | | 2020 07 21_Public Comment BOEM-2020-0005-5670_NEPA_SEIS_Findlay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Findlay | BOEM | Comment from Robert Findlay |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086907 | BOEM_0086907 | BOEM_0086907 | BOEM_0086907 | | | 2020 07 21_Public Comment BOEM-2020-0005-5671_NEPA_SEIS_Zastrow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zastrow | BOEM | Comment from Laurie Zastrow |
| 02 - EIS Public Comments | BOEM_0086908 | BOEM_0086908 | BOEM_0086908 | BOEM_0086908 | | | 2020 07 21_Public Comment BOEM-2020-0005-5672_NEPA_SEIS_heck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | heck | BOEM | Comment from charles heck |
| 02 - EIS Public Comments | BOEM_0086909 | BOEM_0086909 | BOEM_0086909 | BOEM_0086909 | | | 2020 07 21_Public Comment BOEM-2020-0005-5673_NEPA_SEIS_Wolfe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wolfe | BOEM | Comment from Christina Wolfe |
| 02 - EIS Public Comments | BOEM_0086910 | BOEM_0086910 | BOEM_0086910 | BOEM_0086910 | | | 2020 07 21_Public Comment BOEM-2020-0005-5674_NEPA_SEIS_Travis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Travis | BOEM | Comment from Barb Travis |
| 02 - EIS Public Comments | BOEM_0086911 | BOEM_0086911 | BOEM_0086911 | BOEM_0086911 | | | 2020 07 21_Public Comment BOEM-2020-0005-5675_NEPA_SEIS_Kriebel Jr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kriebel Jr | BOEM | Comment from George W Kriebel Jr |
| 02 - EIS Public Comments | BOEM_0086912 | BOEM_0086912 | BOEM_0086912 | BOEM_0086912 | | | 2020 07 21_Public Comment BOEM-2020-0005-5676_NEPA_SEIS_Reagel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reagel | BOEM | Comment from Ruth Reagel |
| 02 - EIS Public Comments | BOEM_0086913 | BOEM_0086913 | BOEM_0086913 | BOEM_0086913 | | | 2020 07 21_Public Comment BOEM-2020-0005-5677_NEPA_SEIS_Sherwood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sherwood | BOEM | Comment from Dean Sherwood |
| 02 - EIS Public Comments | BOEM_0086914 | BOEM_0086914 | BOEM_0086914 | BOEM_0086914 | | | 2020 07 21_Public Comment BOEM-2020-0005-5678_NEPA_SEIS_Moeller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moeller | BOEM | Comment from Mary Joyce Moeller |
| 02 - EIS Public Comments | BOEM_0086915 | BOEM_0086915 | BOEM_0086915 | BOEM_0086915 | | | 2020 07 21_Public Comment BOEM-2020-0005-5679_NEPA_SEIS_Doelling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doelling | BOEM | Comment from Paul Doelling |
| 02 - EIS Public Comments | BOEM_0086916 | BOEM_0086916 | BOEM_0086916 | BOEM_0086916 | | | 2020 07 21_Public Comment BOEM-2020-0005-5680_NEPA_SEIS_Pearson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pearson | BOEM | Comment from James Pearson |
| 02 - EIS Public Comments | BOEM_0086917 | BOEM_0086917 | BOEM_0086917 | BOEM_0086917 | | | 2020 07 21_Public Comment BOEM-2020-0005-5681_NEPA_SEIS_Whitehead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitehead | BOEM | Comment from Crystal Whitehead |
| 02 - EIS Public Comments | BOEM_0086918 | BOEM_0086918 | BOEM_0086918 | BOEM_0086918 | | | 2020 07 21_Public Comment BOEM-2020-0005-5682_NEPA_SEIS_Ottman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ottman | BOEM | Comment from Dick Ottman |
| 02 - EIS Public Comments | BOEM_0086919 | BOEM_0086919 | BOEM_0086919 | BOEM_0086919 | | | 2020 07 21_Public Comment BOEM-2020-0005-5683_NEPA_SEIS_Bird.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bird | BOEM | Comment from Judi Bird |
| 02 - EIS Public Comments | BOEM_0086920 | BOEM_0086920 | BOEM_0086920 | BOEM_0086920 | | | 2020 07 21_Public Comment BOEM-2020-0005-5684_NEPA_SEIS_Eggleston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eggleston | BOEM | Comment from Elizabeth Eggleston |
| 02 - EIS Public Comments | BOEM_0086921 | BOEM_0086921 | BOEM_0086921 | BOEM_0086921 | | | 2020 07 21_Public Comment BOEM-2020-0005-5685_NEPA_SEIS_Rowan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rowan | BOEM | Comment from Robert Rowan |
| 02 - EIS Public Comments | BOEM_0086922 | BOEM_0086922 | BOEM_0086922 | BOEM_0086922 | | | 2020 07 21_Public Comment BOEM-2020-0005-5686_NEPA_SEIS_Anderegg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderegg | BOEM | Comment from Jennifer Anderegg |
| 02 - EIS Public Comments | BOEM_0086923 | BOEM_0086923 | BOEM_0086923 | BOEM_0086923 | | | 2020 07 21_Public Comment BOEM-2020-0005-5687_NEPA_SEIS_Fly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fly | BOEM | Comment from Carol Fly |
| 02 - EIS Public Comments | BOEM_0086924 | BOEM_0086924 | BOEM_0086924 | BOEM_0086924 | | | 2020 07 21_Public Comment BOEM-2020-0005-5688_NEPA_SEIS_Burns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from Christy Burns |
| 02 - EIS Public Comments | BOEM_0086925 | BOEM_0086925 | BOEM_0086925 | BOEM_0086925 | | | 2020 07 21_Public Comment BOEM-2020-0005-5689_NEPA_SEIS_Shubert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shubert | BOEM | Comment from Stephen Shubert |
| 02 - EIS Public Comments | BOEM_0086926 | BOEM_0086926 | BOEM_0086926 | BOEM_0086926 | | | 2020 07 21_Public Comment BOEM-2020-0005-5690_NEPA_SEIS_Gazik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gazik | BOEM | Comment from Lynn Gazik |
| 02 - EIS Public Comments | BOEM_0086927 | BOEM_0086927 | BOEM_0086927 | BOEM_0086927 | | | 2020 07 21_Public Comment BOEM-2020-0005-5691_NEPA_SEIS_Mach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mach | BOEM | Comment from Alex Mach |
| 02 - EIS Public Comments | BOEM_0086928 | BOEM_0086928 | BOEM_0086928 | BOEM_0086928 | | | 2020 07 21_Public Comment BOEM-2020-0005-5692_NEPA_SEIS_Speranza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Speranza | BOEM | Comment from Ilya Speranza |
| 02 - EIS Public Comments | BOEM_0086929 | BOEM_0086929 | BOEM_0086929 | BOEM_0086929 | | | 2020 07 21_Public Comment BOEM-2020-0005-5693_NEPA_SEIS_Malone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malone | BOEM | Comment from Jim Malone |
| 02 - EIS Public Comments | BOEM_0086930 | BOEM_0086930 | BOEM_0086930 | BOEM_0086930 | | | 2020 07 21_Public Comment BOEM-2020-0005-5694_NEPA_SEIS_Ellis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellis | BOEM | Comment from Jane Ellis |
| 02 - EIS Public Comments | BOEM_0086931 | BOEM_0086931 | BOEM_0086931 | BOEM_0086931 | | | 2020 07 21_Public Comment BOEM-2020-0005-5695_NEPA_SEIS_Kershner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kershner | BOEM | Comment from Kevin Kershner |
| 02 - EIS Public Comments | BOEM_0086932 | BOEM_0086932 | BOEM_0086932 | BOEM_0086932 | | | 2020 07 21_Public Comment BOEM-2020-0005-5696_NEPA_SEIS_Messuri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Messuri | BOEM | Comment from Ethel Messuri |
| 02 - EIS Public Comments | BOEM_0086933 | BOEM_0086933 | BOEM_0086933 | BOEM_0086933 | | | 2020 07 21_Public Comment BOEM-2020-0005-5697_NEPA_SEIS_Byrnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Byrnes | BOEM | Comment from Kathleen Byrnes |
| 02 - EIS Public Comments | BOEM_0086934 | BOEM_0086934 | BOEM_0086934 | BOEM_0086934 | | | 2020 07 21_Public Comment BOEM-2020-0005-5698_NEPA_SEIS_Larsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larsen | BOEM | Comment from Catherine Larsen |
| 02 - EIS Public Comments | BOEM_0086935 | BOEM_0086935 | BOEM_0086935 | BOEM_0086935 | | | 2020 07 21_Public Comment BOEM-2020-0005-5699_NEPA_SEIS_McFall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McFall | BOEM | Comment from Cynthia McFall |
| 02 - EIS Public Comments | BOEM_0086936 | BOEM_0086936 | BOEM_0086936 | BOEM_0086936 | | | 2020 07 21_Public Comment BOEM-2020-0005-5700_NEPA_SEIS_anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | anderson | BOEM | Comment from edna anderson |
| 02 - EIS Public Comments | BOEM_0086937 | BOEM_0086937 | BOEM_0086937 | BOEM_0086937 | | | 2020 07 21_Public Comment BOEM-2020-0005-5701_NEPA_SEIS_Simon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simon | BOEM | Comment from Natalie Simon |
| 02 - EIS Public Comments | BOEM_0086938 | BOEM_0086938 | BOEM_0086938 | BOEM_0086938 | | | 2020 07 21_Public Comment BOEM-2020-0005-5702_NEPA_SEIS_O'Neill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Neill | BOEM | Comment from Colleen O'Neill |
| 02 - EIS Public Comments | BOEM_0086939 | BOEM_0086939 | BOEM_0086939 | BOEM_0086939 | | | 2020 07 21_Public Comment BOEM-2020-0005-5703_NEPA_SEIS_Zimmerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimmerman | BOEM | Comment from Steven Zimmerman |
| 02 - EIS Public Comments | BOEM_0086940 | BOEM_0086940 | BOEM_0086940 | BOEM_0086940 | | | 2020 07 21_Public Comment BOEM-2020-0005-5704_NEPA_SEIS_Cote.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cote | BOEM | Comment from Katherine Cote |
| 02 - EIS Public Comments | BOEM_0086941 | BOEM_0086941 | BOEM_0086941 | BOEM_0086941 | | | 2020 07 21_Public Comment BOEM-2020-0005-5705_NEPA_SEIS_Mullen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mullen | BOEM | Comment from Edna Mullen |
| 02 - EIS Public Comments | BOEM_0086942 | BOEM_0086942 | BOEM_0086942 | BOEM_0086942 | | | 2020 07 21_Public Comment BOEM-2020-0005-5706_NEPA_SEIS_Rucker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rucker | BOEM | Comment from Jenniferr Rucker |
| 02 - EIS Public Comments | BOEM_0086943 | BOEM_0086943 | BOEM_0086943 | BOEM_0086943 | | | 2020 07 21_Public Comment BOEM-2020-0005-5707_NEPA_SEIS_Smart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smart | BOEM | Comment from Helen Smart |
| 02 - EIS Public Comments | BOEM_0086944 | BOEM_0086944 | BOEM_0086944 | BOEM_0086944 | | | 2020 07 21_Public Comment BOEM-2020-0005-5708_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Pete Hall |
| 02 - EIS Public Comments | BOEM_0086945 | BOEM_0086945 | BOEM_0086945 | BOEM_0086945 | | | 2020 07 21_Public Comment BOEM-2020-0005-5709_NEPA_SEIS_Falcon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Falcon | BOEM | Comment from Ruth Neuwald Falcon |
| 02 - EIS Public Comments | BOEM_0086946 | BOEM_0086946 | BOEM_0086946 | BOEM_0086946 | | | 2020 07 21_Public Comment BOEM-2020-0005-5710_NEPA_SEIS_Moriarty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moriarty | BOEM | Comment from Thomas Moriarty |
| 02 - EIS Public Comments | BOEM_0086947 | BOEM_0086947 | BOEM_0086947 | BOEM_0086947 | | | 2020 07 21_Public Comment BOEM-2020-0005-5711_NEPA_SEIS_Birnbaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Birnbaum | BOEM | Comment from Ira Birnbaum |
| 02 - EIS Public Comments | BOEM_0086948 | BOEM_0086948 | BOEM_0086948 | BOEM_0086948 | | | 2020 07 21_Public Comment BOEM-2020-0005-5712_NEPA_SEIS_Schnauz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schnauz | BOEM | Comment from John Schnauz |
| 02 - EIS Public Comments | BOEM_0086949 | BOEM_0086949 | BOEM_0086949 | BOEM_0086949 | | | 2020 07 21_Public Comment BOEM-2020-0005-5713_NEPA_SEIS_Tostenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tostenson | BOEM | Comment from Kim Tostenson |
| 02 - EIS Public Comments | BOEM_0086950 | BOEM_0086950 | BOEM_0086950 | BOEM_0086950 | | | 2020 07 21_Public Comment BOEM-2020-0005-5714_NEPA_SEIS_Duff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duff | BOEM | Comment from Lucy Duff |
| 02 - EIS Public Comments | BOEM_0086951 | BOEM_0086951 | BOEM_0086951 | BOEM_0086951 | | | 2020 07 21_Public Comment BOEM-2020-0005-5715_NEPA_SEIS_rost.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rost | BOEM | Comment from joan rost |
| 02 - EIS Public Comments | BOEM_0086952 | BOEM_0086952 | BOEM_0086952 | BOEM_0086952 | | | 2020 07 21_Public Comment BOEM-2020-0005-5716_NEPA_SEIS_Newsham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newsham | BOEM | Comment from Lawrence Newsham |
| 02 - EIS Public Comments | BOEM_0086953 | BOEM_0086953 | BOEM_0086953 | BOEM_0086953 | | | 2020 07 21_Public Comment BOEM-2020-0005-5717_NEPA_SEIS_Duffy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duffy | BOEM | Comment from Patty Duffy |
| 02 - EIS Public Comments | BOEM_0086954 | BOEM_0086954 | BOEM_0086954 | BOEM_0086954 | | | 2020 07 21_Public Comment BOEM-2020-0005-5718_NEPA_SEIS_Berman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berman | BOEM | Comment from Leah Berman |
| 02 - EIS Public Comments | BOEM_0086955 | BOEM_0086955 | BOEM_0086955 | BOEM_0086955 | | | 2020 07 21_Public Comment BOEM-2020-0005-5719_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Joel Rogers |
| 02 - EIS Public Comments | BOEM_0086956 | BOEM_0086956 | BOEM_0086956 | BOEM_0086956 | | | 2020 07 21_Public Comment BOEM-2020-0005-5720_NEPA_SEIS_Eikenbary.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eikenbary | BOEM | Comment from Susan Eikenbary |
| 02 - EIS Public Comments | BOEM_0086957 | BOEM_0086957 | BOEM_0086957 | BOEM_0086957 | | | 2020 07 21_Public Comment BOEM-2020-0005-5721_NEPA_SEIS_Johansen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johansen | BOEM | Comment from Gina Johansen |
| 02 - EIS Public Comments | BOEM_0086958 | BOEM_0086958 | BOEM_0086958 | BOEM_0086958 | | | 2020 07 21_Public Comment BOEM-2020-0005-5722_NEPA_SEIS_Henigson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henigson | BOEM | Comment from Valerie Henigson |
| 02 - EIS Public Comments | BOEM_0086959 | BOEM_0086959 | BOEM_0086959 | BOEM_0086959 | | | 2020 07 21_Public Comment BOEM-2020-0005-5723_NEPA_SEIS_Le.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Le | BOEM | Comment from Jamie Le |
| 02 - EIS Public Comments | BOEM_0086960 | BOEM_0086960 | BOEM_0086960 | BOEM_0086960 | | | 2020 07 21_Public Comment BOEM-2020-0005-5724_NEPA_SEIS_Denning.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Denning | BOEM | Comment from Bruce And Carol Denning |
| 02 - EIS Public Comments | BOEM_0086961 | BOEM_0086961 | BOEM_0086961 | BOEM_0086961 | | | 2020 07 21_Public Comment BOEM-2020-0005-5725_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Randy Snyder |
| 02 - EIS Public Comments | BOEM_0086962 | BOEM_0086962 | BOEM_0086962 | BOEM_0086962 | | | 2020 07 21_Public Comment BOEM-2020-0005-5726_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Rheta Johnson |
| 02 - EIS Public Comments | BOEM_0086963 | BOEM_0086963 | BOEM_0086963 | BOEM_0086963 | | | 2020 07 21_Public Comment BOEM-2020-0005-5727_NEPA_SEIS_Hansen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Marc Hansen |
| 02 - EIS Public Comments | BOEM_0086964 | BOEM_0086964 | BOEM_0086964 | BOEM_0086964 | | | 2020 07 21_Public Comment BOEM-2020-0005-5728_NEPA_SEIS_Page.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Page | BOEM | Comment from Peggy Page |
| 02 - EIS Public Comments | BOEM_0086965 | BOEM_0086965 | BOEM_0086965 | BOEM_0086965 | | | 2020 07 21_Public Comment BOEM-2020-0005-5729_NEPA_SEIS_Silver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silver | BOEM | Comment from Fran Silver |
| 02 - EIS Public Comments | BOEM_0086966 | BOEM_0086966 | BOEM_0086966 | BOEM_0086966 | | | 2020 07 21_Public Comment BOEM-2020-0005-5730_NEPA_SEIS_Westberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Westberg | BOEM | Comment from Juanita Westberg |
| 02 - EIS Public Comments | BOEM_0086967 | BOEM_0086967 | BOEM_0086967 | BOEM_0086967 | | | 2020 07 21_Public Comment BOEM-2020-0005-5731_NEPA_SEIS_Carmean Floyd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carmean Floyd | BOEM | Comment from Roxann Carmean Floyd |
| 02 - EIS Public Comments | BOEM_0086968 | BOEM_0086968 | BOEM_0086968 | BOEM_0086968 | | | 2020 07 21_Public Comment BOEM-2020-0005-5732_NEPA_SEIS_Kargo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kargo | BOEM | Comment from Kris Kargo |
| 02 - EIS Public Comments | BOEM_0086969 | BOEM_0086969 | BOEM_0086969 | BOEM_0086969 | | | 2020 07 21_Public Comment BOEM-2020-0005-5733_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Dottie Bell |
| 02 - EIS Public Comments | BOEM_0086970 | BOEM_0086970 | BOEM_0086970 | BOEM_0086970 | | | 2020 07 21_Public Comment BOEM-2020-0005-5734_NEPA_SEIS_Mestemaker-Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mestemaker-Harris | BOEM | Comment from Cathie Mestemaker-Harris |
| 02 - EIS Public Comments | BOEM_0086971 | BOEM_0086971 | BOEM_0086971 | BOEM_0086971 | | | 2020 07 21_Public Comment BOEM-2020-0005-5735_NEPA_SEIS_Stark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stark | BOEM | Comment from Lee Stark |
| 02 - EIS Public Comments | BOEM_0086972 | BOEM_0086972 | BOEM_0086972 | BOEM_0086972 | | | 2020 07 21_Public Comment BOEM-2020-0005-5736_NEPA_SEIS_Hirschenhofer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hirschenhofer | BOEM | Comment from Kurt Hirschenhofer |
| 02 - EIS Public Comments | BOEM_0086973 | BOEM_0086973 | BOEM_0086973 | BOEM_0086973 | | | 2020 07 21_Public Comment BOEM-2020-0005-5737_NEPA_SEIS_MATA.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MATA | BOEM | Comment from AURORA MATA |
| 02 - EIS Public Comments | BOEM_0086974 | BOEM_0086975 | BOEM_0086974 | BOEM_0086975 | | | 2020 07 21_Public Comment BOEM-2020-0005-5738_NEPA_SEIS_Hanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanson | BOEM | Comment from Nancy Hanson |
| 02 - EIS Public Comments | BOEM_0086976 | BOEM_0086976 | BOEM_0086976 | BOEM_0086976 | | | 2020 07 21_Public Comment BOEM-2020-0005-5739_NEPA_SEIS_Middleditch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Middleditch | BOEM | Comment from Ellen Middleditch |
| 02 - EIS Public Comments | BOEM_0086977 | BOEM_0086977 | BOEM_0086977 | BOEM_0086977 | | | 2020 07 21_Public Comment BOEM-2020-0005-5740_NEPA_SEIS_D'Adamo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | D'Adamo | BOEM | Comment from Michael D'Adamo |
| 02 - EIS Public Comments | BOEM_0086978 | BOEM_0086978 | BOEM_0086978 | BOEM_0086978 | | | 2020 07 21_Public Comment BOEM-2020-0005-5741_NEPA_SEIS_Duryea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duryea | BOEM | Comment from Paul Duryea |
| 02 - EIS Public Comments | BOEM_0086979 | BOEM_0086979 | BOEM_0086979 | BOEM_0086979 | | | 2020 07 21_Public Comment BOEM-2020-0005-5742_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Carol N Johnson |
| 02 - EIS Public Comments | BOEM_0086980 | BOEM_0086980 | BOEM_0086980 | BOEM_0086980 | | | 2020 07 21_Public Comment BOEM-2020-0005-5743_NEPA_SEIS_Herck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herck | BOEM | Comment from Nancy Herck |
| 02 - EIS Public Comments | BOEM_0086981 | BOEM_0086981 | BOEM_0086981 | BOEM_0086981 | | | 2020 07 21_Public Comment BOEM-2020-0005-5744_NEPA_SEIS_Ragalyi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ragalyi | BOEM | Comment from Sarah Ragalyi |
| 02 - EIS Public Comments | BOEM_0086982 | BOEM_0086982 | BOEM_0086982 | BOEM_0086982 | | | 2020 07 21_Public Comment BOEM-2020-0005-5745_NEPA_SEIS_Rubin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rubin | BOEM | Comment from Allan Rubin |
| 02 - EIS Public Comments | BOEM_0086983 | BOEM_0086983 | BOEM_0086983 | BOEM_0086983 | | | 2020 07 21_Public Comment BOEM-2020-0005-5746_NEPA_SEIS_Philips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Philips | BOEM | Comment from Charles Philips |
| 02 - EIS Public Comments | BOEM_0086984 | BOEM_0086984 | BOEM_0086984 | BOEM_0086984 | | | 2020 07 21_Public Comment BOEM-2020-0005-5747_NEPA_SEIS_Pickens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pickens | BOEM | Comment from Mike Pickens |
| 02 - EIS Public Comments | BOEM_0086985 | BOEM_0086985 | BOEM_0086985 | BOEM_0086985 | | | 2020 07 21_Public Comment BOEM-2020-0005-5748_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Peter Stone |
| 02 - EIS Public Comments | BOEM_0086986 | BOEM_0086986 | BOEM_0086986 | BOEM_0086986 | | | 2020 07 21_Public Comment BOEM-2020-0005-5749_NEPA_SEIS_Morrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from Nick Morrison |
| 02 - EIS Public Comments | BOEM_0086987 | BOEM_0086987 | BOEM_0086987 | BOEM_0086987 | | | 2020 07 21_Public Comment BOEM-2020-0005-5750_NEPA_SEIS_Sothward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sothward | BOEM | Comment from Roger Sothward |
| 02 - EIS Public Comments | BOEM_0086988 | BOEM_0086988 | BOEM_0086988 | BOEM_0086988 | | | 2020 07 21_Public Comment BOEM-2020-0005-5751_NEPA_SEIS_Silverman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silverman | BOEM | Comment from Charles Silverman |
| 02 - EIS Public Comments | BOEM_0086989 | BOEM_0086989 | BOEM_0086989 | BOEM_0086989 | | | 2020 07 21_Public Comment BOEM-2020-0005-5752_NEPA_SEIS_Duncan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duncan | BOEM | Comment from Robert Duncan |
| 02 - EIS Public Comments | BOEM_0086990 | BOEM_0086990 | BOEM_0086990 | BOEM_0086990 | | | 2020 07 21_Public Comment BOEM-2020-0005-5753_NEPA_SEIS_Wadsworth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wadsworth | BOEM | Comment from Andrew Wadsworth |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0086991 | BOEM_0086991 | BOEM_0086991 | BOEM_0086991 | | | 2020 07 21_Public Comment BOEM-2020-0005-5754_NEPA_SEIS_Laughon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laughon | BOEM | Comment from Char Laughon |
| 02 - EIS Public Comments | BOEM_0086992 | BOEM_0086992 | BOEM_0086992 | BOEM_0086992 | | | 2020 07 21_Public Comment BOEM-2020-0005-5755_NEPA_SEIS_Griffin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Patricia Griffin |
| 02 - EIS Public Comments | BOEM_0086993 | BOEM_0086993 | BOEM_0086993 | BOEM_0086993 | | | 2020 07 21_Public Comment BOEM-2020-0005-5756_NEPA_SEIS_Kienast.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kienast | BOEM | Comment from Gary Kienast |
| 02 - EIS Public Comments | BOEM_0086994 | BOEM_0086994 | BOEM_0086994 | BOEM_0086994 | | | 2020 07 21_Public Comment BOEM-2020-0005-5757_NEPA_SEIS_Laughon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laughon | BOEM | Comment from Char Laughon |
| 02 - EIS Public Comments | BOEM_0086995 | BOEM_0086995 | BOEM_0086995 | BOEM_0086995 | | | 2020 07 21_Public Comment BOEM-2020-0005-5758_NEPA_SEIS_Wilbanks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilbanks | BOEM | Comment from Tom Wilbanks |
| 02 - EIS Public Comments | BOEM_0086996 | BOEM_0086996 | BOEM_0086996 | BOEM_0086996 | | | 2020 07 21_Public Comment BOEM-2020-0005-5759_NEPA_SEIS_Ellenberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellenberger | BOEM | Comment from Carol Ellenberger |
| 02 - EIS Public Comments | BOEM_0086997 | BOEM_0086997 | BOEM_0086997 | BOEM_0086997 | | | 2020 07 21_Public Comment BOEM-2020-0005-5760_NEPA_SEIS_Yarger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yarger | BOEM | Comment from Andrea Yarger |
| 02 - EIS Public Comments | BOEM_0086998 | BOEM_0086998 | BOEM_0086998 | BOEM_0086998 | | | 2020 07 21_Public Comment BOEM-2020-0005-5761_NEPA_SEIS_Dixon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dixon | BOEM | Comment from Don Dixon |
| 02 - EIS Public Comments | BOEM_0086999 | BOEM_0086999 | BOEM_0086999 | BOEM_0086999 | | | 2020 07 21_Public Comment BOEM-2020-0005-5762_NEPA_SEIS_Schneider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Danielle Schneider |
| 02 - EIS Public Comments | BOEM_0087000 | BOEM_0087000 | BOEM_0087000 | BOEM_0087000 | | | 2020 07 21_Public Comment BOEM-2020-0005-5763_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Timmie Smith |
| 02 - EIS Public Comments | BOEM_0087001 | BOEM_0087001 | BOEM_0087001 | BOEM_0087001 | | | 2020 07 21_Public Comment BOEM-2020-0005-5764_NEPA_SEIS_Adler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adler | BOEM | Comment from Steve Adler |
| 02 - EIS Public Comments | BOEM_0087002 | BOEM_0087002 | BOEM_0087002 | BOEM_0087002 | | | 2020 07 21_Public Comment BOEM-2020-0005-5765_NEPA_SEIS_Stowell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stowell | BOEM | Comment from Jocelyn Stowell |
| 02 - EIS Public Comments | BOEM_0087003 | BOEM_0087003 | BOEM_0087003 | BOEM_0087003 | | | 2020 07 21_Public Comment BOEM-2020-0005-5766_NEPA_SEIS_BROADBENT.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | BROADBENT | BOEM | Comment from DAWN BROADBENT |
| 02 - EIS Public Comments | BOEM_0087004 | BOEM_0087004 | BOEM_0087004 | BOEM_0087004 | | | 2020 07 21_Public Comment BOEM-2020-0005-5767_NEPA_SEIS_Kulesza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kulesza | BOEM | Comment from Boguslaw Kulesza |
| 02 - EIS Public Comments | BOEM_0087005 | BOEM_0087005 | BOEM_0087005 | BOEM_0087005 | | | 2020 07 21_Public Comment BOEM-2020-0005-5768_NEPA_SEIS_Neu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neu | BOEM | Comment from Gary Neu |
| 02 - EIS Public Comments | BOEM_0087006 | BOEM_0087006 | BOEM_0087006 | BOEM_0087006 | | | 2020 07 21_Public Comment BOEM-2020-0005-5769_NEPA_SEIS_Dillman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dillman | BOEM | Comment from Richard Dillman |
| 02 - EIS Public Comments | BOEM_0087007 | BOEM_0087008 | BOEM_0087007 | BOEM_0087008 | | | 2020 07 21_Public Comment BOEM-2020-0005-5770_NEPA_SEIS_Rone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rone | BOEM | Comment from Nancy Rone |
| 02 - EIS Public Comments | BOEM_0087009 | BOEM_0087009 | BOEM_0087009 | BOEM_0087009 | | | 2020 07 21_Public Comment BOEM-2020-0005-5771_NEPA_SEIS_Gill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gill | BOEM | Comment from Gary Gill |
| 02 - EIS Public Comments | BOEM_0087010 | BOEM_0087010 | BOEM_0087010 | BOEM_0087010 | | | 2020 07 21_Public Comment BOEM-2020-0005-5772_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from C Morris |
| 02 - EIS Public Comments | BOEM_0087011 | BOEM_0087011 | BOEM_0087011 | BOEM_0087011 | | | 2020 07 21_Public Comment BOEM-2020-0005-5773_NEPA_SEIS_Hart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Crystal Hart |
| 02 - EIS Public Comments | BOEM_0087012 | BOEM_0087012 | BOEM_0087012 | BOEM_0087012 | | | 2020 07 21_Public Comment BOEM-2020-0005-5774_NEPA_SEIS_cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | cohen | BOEM | Comment from marvin cohen |
| 02 - EIS Public Comments | BOEM_0087013 | BOEM_0087013 | BOEM_0087013 | BOEM_0087013 | | | 2020 07 21_Public Comment BOEM-2020-0005-5775_NEPA_SEIS_Garro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garro | BOEM | Comment from Laura Garro |
| 02 - EIS Public Comments | BOEM_0087014 | BOEM_0087014 | BOEM_0087014 | BOEM_0087014 | | | 2020 07 21_Public Comment BOEM-2020-0005-5776_NEPA_SEIS_Shields.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shields | BOEM | Comment from Susan Shields |
| 02 - EIS Public Comments | BOEM_0087015 | BOEM_0087015 | BOEM_0087015 | BOEM_0087015 | | | 2020 07 21_Public Comment BOEM-2020-0005-5777_NEPA_SEIS_Saul.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saul | BOEM | Comment from Carol Saul |
| 02 - EIS Public Comments | BOEM_0087016 | BOEM_0087016 | BOEM_0087016 | BOEM_0087016 | | | 2020 07 21_Public Comment BOEM-2020-0005-5778_NEPA_SEIS_Seedorff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seedorff | BOEM | Comment from Terry Seedorff |
| 02 - EIS Public Comments | BOEM_0087017 | BOEM_0087017 | BOEM_0087017 | BOEM_0087017 | | | 2020 07 21_Public Comment BOEM-2020-0005-5779_NEPA_SEIS_Kimble.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kimble | BOEM | Comment from Paige Kimble |
| 02 - EIS Public Comments | BOEM_0087018 | BOEM_0087018 | BOEM_0087018 | BOEM_0087018 | | | 2020 07 21_Public Comment BOEM-2020-0005-5780_NEPA_SEIS_Pangborn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pangborn | BOEM | Comment from Della Pangborn |
| 02 - EIS Public Comments | BOEM_0087019 | BOEM_0087019 | BOEM_0087019 | BOEM_0087019 | | | 2020 07 21_Public Comment BOEM-2020-0005-5781_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Catherine Johnson |
| 02 - EIS Public Comments | BOEM_0087020 | BOEM_0087020 | BOEM_0087020 | BOEM_0087020 | | | 2020 07 21_Public Comment BOEM-2020-0005-5782_NEPA_SEIS_Weener.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weener | BOEM | Comment from Alan Weener |
| 02 - EIS Public Comments | BOEM_0087021 | BOEM_0087021 | BOEM_0087021 | BOEM_0087021 | | | 2020 07 21_Public Comment BOEM-2020-0005-5783_NEPA_SEIS_Bustos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bustos | BOEM | Comment from Andrea Bustos |
| 02 - EIS Public Comments | BOEM_0087022 | BOEM_0087022 | BOEM_0087022 | BOEM_0087022 | | | 2020 07 21_Public Comment BOEM-2020-0005-5784_NEPA_SEIS_Neale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neale | BOEM | Comment from Joanne Neale |
| 02 - EIS Public Comments | BOEM_0087023 | BOEM_0087023 | BOEM_0087023 | BOEM_0087023 | | | 2020 07 21_Public Comment BOEM-2020-0005-5785_NEPA_SEIS_SNYDER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | SNYDER | BOEM | Comment from CHERYL SNYDER |
| 02 - EIS Public Comments | BOEM_0087024 | BOEM_0087024 | BOEM_0087024 | BOEM_0087024 | | | 2020 07 21_Public Comment BOEM-2020-0005-5786_NEPA_SEIS_Hissley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hissley | BOEM | Comment from Angel Hissley |
| 02 - EIS Public Comments | BOEM_0087025 | BOEM_0087025 | BOEM_0087025 | BOEM_0087025 | | | 2020 07 21_Public Comment BOEM-2020-0005-5787_NEPA_SEIS_Willman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willman | BOEM | Comment from Andrew Willman |
| 02 - EIS Public Comments | BOEM_0087026 | BOEM_0087026 | BOEM_0087026 | BOEM_0087026 | | | 2020 07 21_Public Comment BOEM-2020-0005-5788_NEPA_SEIS_Tester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tester | BOEM | Comment from Esther Tester |
| 02 - EIS Public Comments | BOEM_0087027 | BOEM_0087027 | BOEM_0087027 | BOEM_0087027 | | | 2020 07 21_Public Comment BOEM-2020-0005-5789_NEPA_SEIS_Stern.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stern | BOEM | Comment from Richard Stern |
| 02 - EIS Public Comments | BOEM_0087028 | BOEM_0087028 | BOEM_0087028 | BOEM_0087028 | | | 2020 07 21_Public Comment BOEM-2020-0005-5790_NEPA_SEIS_Benson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benson | BOEM | Comment from Stephanie Benson |
| 02 - EIS Public Comments | BOEM_0087029 | BOEM_0087029 | BOEM_0087029 | BOEM_0087029 | | | 2020 07 21_Public Comment BOEM-2020-0005-5791_NEPA_SEIS_Garrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Robert Garrett |
| 02 - EIS Public Comments | BOEM_0087030 | BOEM_0087030 | BOEM_0087030 | BOEM_0087030 | | | 2020 07 21_Public Comment BOEM-2020-0005-5792_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Patricia Kelly |
| 02 - EIS Public Comments | BOEM_0087031 | BOEM_0087031 | BOEM_0087031 | BOEM_0087031 | | | 2020 07 21_Public Comment BOEM-2020-0005-5793_NEPA_SEIS_Schubert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schubert | BOEM | Comment from Gaia Schubert |
| 02 - EIS Public Comments | BOEM_0087032 | BOEM_0087032 | BOEM_0087032 | BOEM_0087032 | | | 2020 07 21_Public Comment BOEM-2020-0005-5794_NEPA_SEIS_Chowdhry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chowdhry | BOEM | Comment from Carol Chowdhry |
| 02 - EIS Public Comments | BOEM_0087033 | BOEM_0087033 | BOEM_0087033 | BOEM_0087033 | | | 2020 07 21_Public Comment BOEM-2020-0005-5795_NEPA_SEIS_K.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | K | BOEM | Comment from M K |
| 02 - EIS Public Comments | BOEM_0087034 | BOEM_0087034 | BOEM_0087034 | BOEM_0087034 | | | 2020 07 21_Public Comment BOEM-2020-0005-5796_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Camille Gilbert |
| 02 - EIS Public Comments | BOEM_0087035 | BOEM_0087035 | BOEM_0087035 | BOEM_0087035 | | | 2020 07 21_Public Comment BOEM-2020-0005-5797_NEPA_SEIS_Mueller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mueller | BOEM | Comment from Nathan Mueller |
| 02 - EIS Public Comments | BOEM_0087036 | BOEM_0087036 | BOEM_0087036 | BOEM_0087036 | | | 2020 07 21_Public Comment BOEM-2020-0005-5798_NEPA_SEIS_Voss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Voss | BOEM | Comment from Vivian Voss |
| 02 - EIS Public Comments | BOEM_0087037 | BOEM_0087037 | BOEM_0087037 | BOEM_0087037 | | | 2020 07 21_Public Comment BOEM-2020-0005-5799_NEPA_SEIS_Wissler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wissler | BOEM | Comment from Richard Wissler |
| 02 - EIS Public Comments | BOEM_0087038 | BOEM_0087038 | BOEM_0087038 | BOEM_0087038 | | | 2020 07 21_Public Comment BOEM-2020-0005-5800_NEPA_SEIS_Chu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chu | BOEM | Comment from Shih-Cheng Chu |
| 02 - EIS Public Comments | BOEM_0087039 | BOEM_0087039 | BOEM_0087039 | BOEM_0087039 | | | 2020 07 21_Public Comment BOEM-2020-0005-5801_NEPA_SEIS_Blevins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blevins | BOEM | Comment from Patricia Blevins |
| 02 - EIS Public Comments | BOEM_0087040 | BOEM_0087040 | BOEM_0087040 | BOEM_0087040 | | | 2020 07 21_Public Comment BOEM-2020-0005-5802_NEPA_SEIS_Nevins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nevins | BOEM | Comment from Suzanne Nevins |
| 02 - EIS Public Comments | BOEM_0087041 | BOEM_0087041 | BOEM_0087041 | BOEM_0087041 | | | 2020 07 21_Public Comment BOEM-2020-0005-5803_NEPA_SEIS_Hofmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hofmann | BOEM | Comment from Janet Hofmann |
| 02 - EIS Public Comments | BOEM_0087042 | BOEM_0087042 | BOEM_0087042 | BOEM_0087042 | | | 2020 07 21_Public Comment BOEM-2020-0005-5804_NEPA_SEIS_Owens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Owens | BOEM | Comment from John Owens |
| 02 - EIS Public Comments | BOEM_0087043 | BOEM_0087043 | BOEM_0087043 | BOEM_0087043 | | | 2020 07 21_Public Comment BOEM-2020-0005-5805_NEPA_SEIS_Scherpenisse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scherpenisse | BOEM | Comment from Carol Scherpenisse |
| 02 - EIS Public Comments | BOEM_0087044 | BOEM_0087044 | BOEM_0087044 | BOEM_0087044 | | | 2020 07 21_Public Comment BOEM-2020-0005-5806_NEPA_SEIS_Heske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heske | BOEM | Comment from Amanda Heske |
| 02 - EIS Public Comments | BOEM_0087045 | BOEM_0087045 | BOEM_0087045 | BOEM_0087045 | | | 2020 07 21_Public Comment BOEM-2020-0005-5807_NEPA_SEIS_Powers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powers | BOEM | Comment from Sheran Powers |
| 02 - EIS Public Comments | BOEM_0087046 | BOEM_0087046 | BOEM_0087046 | BOEM_0087046 | | | 2020 07 21_Public Comment BOEM-2020-0005-5808_NEPA_SEIS_Cloud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cloud | BOEM | Comment from Michael Cloud |
| 02 - EIS Public Comments | BOEM_0087047 | BOEM_0087047 | BOEM_0087047 | BOEM_0087047 | | | 2020 07 21_Public Comment BOEM-2020-0005-5809_NEPA_SEIS_Hartz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartz | BOEM | Comment from Shelley Hartz |
| 02 - EIS Public Comments | BOEM_0087048 | BOEM_0087048 | BOEM_0087048 | BOEM_0087048 | | | 2020 07 21_Public Comment BOEM-2020-0005-5810_NEPA_SEIS_Burbes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burbes | BOEM | Comment from Judi Burbes |
| 02 - EIS Public Comments | BOEM_0087049 | BOEM_0087049 | BOEM_0087049 | BOEM_0087049 | | | 2020 07 21_Public Comment BOEM-2020-0005-5811_NEPA_SEIS_Jacobel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jacobel | BOEM | Comment from Pamala Jacobel |
| 02 - EIS Public Comments | BOEM_0087050 | BOEM_0087050 | BOEM_0087050 | BOEM_0087050 | | | 2020 07 21_Public Comment BOEM-2020-0005-5812_NEPA_SEIS_Ringe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ringe | BOEM | Comment from Axel Ringe |
| 02 - EIS Public Comments | BOEM_0087051 | BOEM_0087051 | BOEM_0087051 | BOEM_0087051 | | | 2020 07 21_Public Comment BOEM-2020-0005-5813_NEPA_SEIS_Miotto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miotto | BOEM | Comment from Phil Miotto |
| 02 - EIS Public Comments | BOEM_0087052 | BOEM_0087052 | BOEM_0087052 | BOEM_0087052 | | | 2020 07 21_Public Comment BOEM-2020-0005-5814_NEPA_SEIS_Lean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lean | BOEM | Comment from Jane Lean |
| 02 - EIS Public Comments | BOEM_0087053 | BOEM_0087053 | BOEM_0087053 | BOEM_0087053 | | | 2020 07 21_Public Comment BOEM-2020-0005-5815_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Terrie Williams |
| 02 - EIS Public Comments | BOEM_0087054 | BOEM_0087054 | BOEM_0087054 | BOEM_0087054 | | | 2020 07 21_Public Comment BOEM-2020-0005-5816_NEPA_SEIS_Dewey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dewey | BOEM | Comment from Amanda Dewey |
| 02 - EIS Public Comments | BOEM_0087055 | BOEM_0087055 | BOEM_0087055 | BOEM_0087055 | | | 2020 07 21_Public Comment BOEM-2020-0005-5817_NEPA_SEIS_Bravo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bravo | BOEM | Comment from Karen Bravo |
| 02 - EIS Public Comments | BOEM_0087056 | BOEM_0087056 | BOEM_0087056 | BOEM_0087056 | | | 2020 07 21_Public Comment BOEM-2020-0005-5818_NEPA_SEIS_Powers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powers | BOEM | Comment from Bryce Powers |
| 02 - EIS Public Comments | BOEM_0087057 | BOEM_0087057 | BOEM_0087057 | BOEM_0087057 | | | 2020 07 21_Public Comment BOEM-2020-0005-5819_NEPA_SEIS_n.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | n | BOEM | Comment from mary n |
| 02 - EIS Public Comments | BOEM_0087058 | BOEM_0087058 | BOEM_0087058 | BOEM_0087058 | | | 2020 07 21_Public Comment BOEM-2020-0005-5820_NEPA_SEIS_Case.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Case | BOEM | Comment from Nelly Case |
| 02 - EIS Public Comments | BOEM_0087059 | BOEM_0087059 | BOEM_0087059 | BOEM_0087059 | | | 2020 07 21_Public Comment BOEM-2020-0005-5821_NEPA_SEIS_Sellers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sellers | BOEM | Comment from Margaret Sellers |
| 02 - EIS Public Comments | BOEM_0087060 | BOEM_0087060 | BOEM_0087060 | BOEM_0087060 | | | 2020 07 21_Public Comment BOEM-2020-0005-5822_NEPA_SEIS_Nairne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nairne | BOEM | Comment from James Nairne |
| 02 - EIS Public Comments | BOEM_0087061 | BOEM_0087061 | BOEM_0087061 | BOEM_0087061 | | | 2020 07 21_Public Comment BOEM-2020-0005-5823_NEPA_SEIS_Berry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berry | BOEM | Comment from Peggy Berry |
| 02 - EIS Public Comments | BOEM_0087062 | BOEM_0087062 | BOEM_0087062 | BOEM_0087062 | | | 2020 07 21_Public Comment BOEM-2020-0005-5824_NEPA_SEIS_Moss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moss | BOEM | Comment from Jordan  Moss |
| 02 - EIS Public Comments | BOEM_0087063 | BOEM_0087063 | BOEM_0087063 | BOEM_0087063 | | | 2020 07 21_Public Comment BOEM-2020-0005-5825_NEPA_SEIS_Hoelke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoelke | BOEM | Comment from Steven Hoelke |
| 02 - EIS Public Comments | BOEM_0087064 | BOEM_0087064 | BOEM_0087064 | BOEM_0087064 | | | 2020 07 21_Public Comment BOEM-2020-0005-5826_NEPA_SEIS_Collinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collinson | BOEM | Comment from Kenny Collinson |
| 02 - EIS Public Comments | BOEM_0087065 | BOEM_0087065 | BOEM_0087065 | BOEM_0087065 | | | 2020 07 21_Public Comment BOEM-2020-0005-5827_NEPA_SEIS_Hay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hay | BOEM | Comment from Alys Hay |
| 02 - EIS Public Comments | BOEM_0087066 | BOEM_0087066 | BOEM_0087066 | BOEM_0087066 | | | 2020 07 21_Public Comment BOEM-2020-0005-5828_NEPA_SEIS_Borghi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Borghi | BOEM | Comment from Michael Borghi |
| 02 - EIS Public Comments | BOEM_0087067 | BOEM_0087067 | BOEM_0087067 | BOEM_0087067 | | | 2020 07 21_Public Comment BOEM-2020-0005-5829_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Marie Young |
| 02 - EIS Public Comments | BOEM_0087068 | BOEM_0087068 | BOEM_0087068 | BOEM_0087068 | | | 2020 07 21_Public Comment BOEM-2020-0005-5830_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Judith Wright |
| 02 - EIS Public Comments | BOEM_0087069 | BOEM_0087069 | BOEM_0087069 | BOEM_0087069 | | | 2020 07 21_Public Comment BOEM-2020-0005-5831_NEPA_SEIS_Leonard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leonard | BOEM | Comment from Tom Leonard |
| 02 - EIS Public Comments | BOEM_0087070 | BOEM_0087070 | BOEM_0087070 | BOEM_0087070 | | | 2020 07 21_Public Comment BOEM-2020-0005-5832_NEPA_SEIS_Niemann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Niemann | BOEM | Comment from Josephine Niemann |
| 02 - EIS Public Comments | BOEM_0087071 | BOEM_0087071 | BOEM_0087071 | BOEM_0087071 | | | 2020 07 21_Public Comment BOEM-2020-0005-5833_NEPA_SEIS_Ranger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ranger | BOEM | Comment from Michael Ranger |
| 02 - EIS Public Comments | BOEM_0087072 | BOEM_0087072 | BOEM_0087072 | BOEM_0087072 | | | 2020 07 21_Public Comment BOEM-2020-0005-5834_NEPA_SEIS_Spaulding.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spaulding | BOEM | Comment from Pamela Spaulding |
| 02 - EIS Public Comments | BOEM_0087073 | BOEM_0087073 | BOEM_0087073 | BOEM_0087073 | | | 2020 07 21_Public Comment BOEM-2020-0005-5835_NEPA_SEIS_Vandermeer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vandermeer | BOEM | Comment from Denise Vandermeer |
| 02 - EIS Public Comments | BOEM_0087074 | BOEM_0087074 | BOEM_0087074 | BOEM_0087074 | | | 2020 07 21_Public Comment BOEM-2020-0005-5836_NEPA_SEIS_Brunell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brunell | BOEM | Comment from Barbara Brunell |
| 02 - EIS Public Comments | BOEM_0087075 | BOEM_0087075 | BOEM_0087075 | BOEM_0087075 | | | 2020 07 21_Public Comment BOEM-2020-0005-5837_NEPA_SEIS_lambert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | lambert | BOEM | Comment from dave lambert |
| 02 - EIS Public Comments | BOEM_0087076 | BOEM_0087076 | BOEM_0087076 | BOEM_0087076 | | | 2020 07 21_Public Comment BOEM-2020-0005-5838_NEPA_SEIS_Luke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luke | BOEM | Comment from Linda Luke |
| 02 - EIS Public Comments | BOEM_0087077 | BOEM_0087078 | BOEM_0087077 | BOEM_0087078 | | | 2020 07 21_Public Comment BOEM-2020-0005-5839_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Eric Thompson |
| 02 - EIS Public Comments | BOEM_0087079 | BOEM_0087079 | BOEM_0087079 | BOEM_0087079 | | | 2020 07 21_Public Comment BOEM-2020-0005-5840_NEPA_SEIS_Virzi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Virzi | BOEM | Comment from Diane Virzi |
| 02 - EIS Public Comments | BOEM_0087080 | BOEM_0087080 | BOEM_0087080 | BOEM_0087080 | | | 2020 07 21_Public Comment BOEM-2020-0005-5841_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Bonnie Hughes |
| 02 - EIS Public Comments | BOEM_0087081 | BOEM_0087081 | BOEM_0087081 | BOEM_0087081 | | | 2020 07 21_Public Comment BOEM-2020-0005-5842_NEPA_SEIS_McCombs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCombs | BOEM | Comment from David McCombs |
| 02 - EIS Public Comments | BOEM_0087082 | BOEM_0087082 | BOEM_0087082 | BOEM_0087082 | | | 2020 07 21_Public Comment BOEM-2020-0005-5843_NEPA_SEIS_Kowalski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kowalski | BOEM | Comment from Lee Kowalski |
| 02 - EIS Public Comments | BOEM_0087083 | BOEM_0087083 | BOEM_0087083 | BOEM_0087083 | | | 2020 07 21_Public Comment BOEM-2020-0005-5844_NEPA_SEIS_Beckmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beckmann | BOEM | Comment from Annie Beckmann |
| 02 - EIS Public Comments | BOEM_0087084 | BOEM_0087084 | BOEM_0087084 | BOEM_0087084 | | | 2020 07 21_Public Comment BOEM-2020-0005-5845_NEPA_SEIS_Tenney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tenney | BOEM | Comment from Joanne Tenney |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087085 | BOEM_0087085 | BOEM_0087085 | BOEM_0087085 | | | 2020 07 21_Public Comment BOEM-2020-0005-5846_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Lorraine Johnson |
| 02 - EIS Public Comments | BOEM_0087086 | BOEM_0087086 | BOEM_0087086 | BOEM_0087086 | | | 2020 07 21_Public Comment BOEM-2020-0005-5847_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Walter Clark |
| 02 - EIS Public Comments | BOEM_0087087 | BOEM_0087087 | BOEM_0087087 | BOEM_0087087 | | | 2020 07 21_Public Comment BOEM-2020-0005-5848_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Christine Taylor |
| 02 - EIS Public Comments | BOEM_0087088 | BOEM_0087088 | BOEM_0087088 | BOEM_0087088 | | | 2020 07 21_Public Comment BOEM-2020-0005-5849_NEPA_SEIS_Laguna.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laguna | BOEM | Comment from Amarilys Laguna |
| 02 - EIS Public Comments | BOEM_0087089 | BOEM_0087089 | BOEM_0087089 | BOEM_0087089 | | | 2020 07 21_Public Comment BOEM-2020-0005-5850_NEPA_SEIS_Yankoviak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yankoviak | BOEM | Comment from Steven Yankoviak |
| 02 - EIS Public Comments | BOEM_0087090 | BOEM_0087090 | BOEM_0087090 | BOEM_0087090 | | | 2020 07 21_Public Comment BOEM-2020-0005-5851_NEPA_SEIS_Blastos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blastos | BOEM | Comment from Nancy Blastos |
| 02 - EIS Public Comments | BOEM_0087091 | BOEM_0087091 | BOEM_0087091 | BOEM_0087091 | | | 2020 07 21_Public Comment BOEM-2020-0005-5852_NEPA_SEIS_Shasky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shasky | BOEM | Comment from Mike Shasky |
| 02 - EIS Public Comments | BOEM_0087092 | BOEM_0087092 | BOEM_0087092 | BOEM_0087092 | | | 2020 07 21_Public Comment BOEM-2020-0005-5853_NEPA_SEIS_Tirath.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tirath | BOEM | Comment from Isabel Tirath |
| 02 - EIS Public Comments | BOEM_0087093 | BOEM_0087093 | BOEM_0087093 | BOEM_0087093 | | | 2020 07 21_Public Comment BOEM-2020-0005-5854_NEPA_SEIS_Madsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madsen | BOEM | Comment from Jill Madsen |
| 02 - EIS Public Comments | BOEM_0087094 | BOEM_0087094 | BOEM_0087094 | BOEM_0087094 | | | 2020 07 21_Public Comment BOEM-2020-0005-5855_NEPA_SEIS_Smallwood Beltran.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smallwood Beltran | BOEM | Comment from Sandra Smallwood Beltran |
| 02 - EIS Public Comments | BOEM_0087095 | BOEM_0087095 | BOEM_0087095 | BOEM_0087095 | | | 2020 07 21_Public Comment BOEM-2020-0005-5856_NEPA_SEIS_Westby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Westby | BOEM | Comment from Suzanne Westby |
| 02 - EIS Public Comments | BOEM_0087096 | BOEM_0087096 | BOEM_0087096 | BOEM_0087096 | | | 2020 07 21_Public Comment BOEM-2020-0005-5857_NEPA_SEIS_Holman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holman | BOEM | Comment from Victoria Holman |
| 02 - EIS Public Comments | BOEM_0087097 | BOEM_0087097 | BOEM_0087097 | BOEM_0087097 | | | 2020 07 21_Public Comment BOEM-2020-0005-5858_NEPA_SEIS_Bundy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bundy | BOEM | Comment from Mary T Bundy |
| 02 - EIS Public Comments | BOEM_0087098 | BOEM_0087098 | BOEM_0087098 | BOEM_0087098 | | | 2020 07 21_Public Comment BOEM-2020-0005-5859_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Leonard Meyer |
| 02 - EIS Public Comments | BOEM_0087099 | BOEM_0087099 | BOEM_0087099 | BOEM_0087099 | | | 2020 07 21_Public Comment BOEM-2020-0005-5860_NEPA_SEIS_Scheller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scheller | BOEM | Comment from Stanley Scheller |
| 02 - EIS Public Comments | BOEM_0087100 | BOEM_0087100 | BOEM_0087100 | BOEM_0087100 | | | 2020 07 21_Public Comment BOEM-2020-0005-5861_NEPA_SEIS_Walton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walton | BOEM | Comment from Randy Walton |
| 02 - EIS Public Comments | BOEM_0087101 | BOEM_0087101 | BOEM_0087101 | BOEM_0087101 | | | 2020 07 21_Public Comment BOEM-2020-0005-5862_NEPA_SEIS_Martens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martens | BOEM | Comment from Thomas Martens |
| 02 - EIS Public Comments | BOEM_0087102 | BOEM_0087102 | BOEM_0087102 | BOEM_0087102 | | | 2020 07 21_Public Comment BOEM-2020-0005-5863_NEPA_SEIS_Staas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staas | BOEM | Comment from Bonita Staas |
| 02 - EIS Public Comments | BOEM_0087103 | BOEM_0087103 | BOEM_0087103 | BOEM_0087103 | | | 2020 07 21_Public Comment BOEM-2020-0005-5864_NEPA_SEIS_Key.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Key | BOEM | Comment from Ted Key |
| 02 - EIS Public Comments | BOEM_0087104 | BOEM_0087104 | BOEM_0087104 | BOEM_0087104 | | | 2020 07 21_Public Comment BOEM-2020-0005-5865_NEPA_SEIS_Rose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Judith Rose |
| 02 - EIS Public Comments | BOEM_0087105 | BOEM_0087105 | BOEM_0087105 | BOEM_0087105 | | | 2020 07 21_Public Comment BOEM-2020-0005-5866_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Abby Cohen |
| 02 - EIS Public Comments | BOEM_0087106 | BOEM_0087106 | BOEM_0087106 | BOEM_0087106 | | | 2020 07 21_Public Comment BOEM-2020-0005-5867_NEPA_SEIS_Wollman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wollman | BOEM | Comment from Nan Wollman |
| 02 - EIS Public Comments | BOEM_0087107 | BOEM_0087107 | BOEM_0087107 | BOEM_0087107 | | | 2020 07 21_Public Comment BOEM-2020-0005-5868_NEPA_SEIS_Irwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Irwin | BOEM | Comment from Deborah Irwin |
| 02 - EIS Public Comments | BOEM_0087108 | BOEM_0087108 | BOEM_0087108 | BOEM_0087108 | | | 2020 07 21_Public Comment BOEM-2020-0005-5869_NEPA_SEIS_Quigley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quigley | BOEM | Comment from Mark Quigley |
| 02 - EIS Public Comments | BOEM_0087109 | BOEM_0087109 | BOEM_0087109 | BOEM_0087109 | | | 2020 07 21_Public Comment BOEM-2020-0005-5870_NEPA_SEIS_Winer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winer | BOEM | Comment from Harley Winer |
| 02 - EIS Public Comments | BOEM_0087110 | BOEM_0087110 | BOEM_0087110 | BOEM_0087110 | | | 2020 07 21_Public Comment BOEM-2020-0005-5871_NEPA_SEIS_Roach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roach | BOEM | Comment from John Roach |
| 02 - EIS Public Comments | BOEM_0087111 | BOEM_0087111 | BOEM_0087111 | BOEM_0087111 | | | 2020 07 21_Public Comment BOEM-2020-0005-5872_NEPA_SEIS_Logsdon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Logsdon | BOEM | Comment from Adrien Logsdon |
| 02 - EIS Public Comments | BOEM_0087112 | BOEM_0087112 | BOEM_0087112 | BOEM_0087112 | | | 2020 07 21_Public Comment BOEM-2020-0005-5873_NEPA_SEIS_Lechner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lechner | BOEM | Comment from Carl B. and Pamela S Lechner |
| 02 - EIS Public Comments | BOEM_0087113 | BOEM_0087113 | BOEM_0087113 | BOEM_0087113 | | | 2020 07 21_Public Comment BOEM-2020-0005-5874_NEPA_SEIS_Pagan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pagan | BOEM | Comment from Chelsea Pagan |
| 02 - EIS Public Comments | BOEM_0087114 | BOEM_0087114 | BOEM_0087114 | BOEM_0087114 | | | 2020 07 21_Public Comment BOEM-2020-0005-5875_NEPA_SEIS_Kearns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kearns | BOEM | Comment from Megan Kearns |
| 02 - EIS Public Comments | BOEM_0087115 | BOEM_0087115 | BOEM_0087115 | BOEM_0087115 | | | 2020 07 21_Public Comment BOEM-2020-0005-5876_NEPA_SEIS_Gottlieb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gottlieb | BOEM | Comment from Marcus Gottlieb |
| 02 - EIS Public Comments | BOEM_0087116 | BOEM_0087116 | BOEM_0087116 | BOEM_0087116 | | | 2020 07 21_Public Comment BOEM-2020-0005-5877_NEPA_SEIS_Atkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Atkins | BOEM | Comment from Henry and Lucy Atkins |
| 02 - EIS Public Comments | BOEM_0087117 | BOEM_0087117 | BOEM_0087117 | BOEM_0087117 | | | 2020 07 21_Public Comment BOEM-2020-0005-5878_NEPA_SEIS_Nordlund.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nordlund | BOEM | Comment from James Nordlund |
| 02 - EIS Public Comments | BOEM_0087118 | BOEM_0087118 | BOEM_0087118 | BOEM_0087118 | | | 2020 07 21_Public Comment BOEM-2020-0005-5879_NEPA_SEIS_Charest.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Charest | BOEM | Comment from Russell V Charest |
| 02 - EIS Public Comments | BOEM_0087119 | BOEM_0087119 | BOEM_0087119 | BOEM_0087119 | | | 2020 07 21_Public Comment BOEM-2020-0005-5880_NEPA_SEIS_Prival.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prival | BOEM | Comment from Bibi Prival |
| 02 - EIS Public Comments | BOEM_0087120 | BOEM_0087120 | BOEM_0087120 | BOEM_0087120 | | | 2020 07 21_Public Comment BOEM-2020-0005-5881_NEPA_SEIS_Lambert-Roszak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambert-Roszak | BOEM | Comment from Jayson Lambert-Roszak |
| 02 - EIS Public Comments | BOEM_0087121 | BOEM_0087121 | BOEM_0087121 | BOEM_0087121 | | | 2020 07 21_Public Comment BOEM-2020-0005-5882_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Michael Hall |
| 02 - EIS Public Comments | BOEM_0087122 | BOEM_0087122 | BOEM_0087122 | BOEM_0087122 | | | 2020 07 21_Public Comment BOEM-2020-0005-5883_NEPA_SEIS_Browder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Browder | BOEM | Comment from Tabor Browder |
| 02 - EIS Public Comments | BOEM_0087123 | BOEM_0087123 | BOEM_0087123 | BOEM_0087123 | | | 2020 07 21_Public Comment BOEM-2020-0005-5884_NEPA_SEIS_Alsafi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alsafi | BOEM | Comment from Catherine Alsafi |
| 02 - EIS Public Comments | BOEM_0087124 | BOEM_0087124 | BOEM_0087124 | BOEM_0087124 | | | 2020 07 21_Public Comment BOEM-2020-0005-5885_NEPA_SEIS_MCCAUGHEY.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MCCAUGHEY | BOEM | Comment from LINDA MCCAUGHEY |
| 02 - EIS Public Comments | BOEM_0087125 | BOEM_0087125 | BOEM_0087125 | BOEM_0087125 | | | 2020 07 21_Public Comment BOEM-2020-0005-5886_NEPA_SEIS_mark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | mark | BOEM | Comment from roberts mark |
| 02 - EIS Public Comments | BOEM_0087126 | BOEM_0087126 | BOEM_0087126 | BOEM_0087126 | | | 2020 07 21_Public Comment BOEM-2020-0005-5887_NEPA_SEIS_GENASCI.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | GENASCI | BOEM | Comment from Elaine GENASCI |
| 02 - EIS Public Comments | BOEM_0087127 | BOEM_0087127 | BOEM_0087127 | BOEM_0087127 | | | 2020 07 21_Public Comment BOEM-2020-0005-5888_NEPA_SEIS_Field.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Field | BOEM | Comment from David Field |
| 02 - EIS Public Comments | BOEM_0087128 | BOEM_0087128 | BOEM_0087128 | BOEM_0087128 | | | 2020 07 21_Public Comment BOEM-2020-0005-5889_NEPA_SEIS_St. James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | St. James | BOEM | Comment from Daniel St. James |
| 02 - EIS Public Comments | BOEM_0087129 | BOEM_0087129 | BOEM_0087129 | BOEM_0087129 | | | 2020 07 21_Public Comment BOEM-2020-0005-5890_NEPA_SEIS_WAMSLEY.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | WAMSLEY | BOEM | Comment from STUART WAMSLEY |
| 02 - EIS Public Comments | BOEM_0087130 | BOEM_0087130 | BOEM_0087130 | BOEM_0087130 | | | 2020 07 21_Public Comment BOEM-2020-0005-5891_NEPA_SEIS_Niemi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Niemi | BOEM | Comment from Carol Niemi |
| 02 - EIS Public Comments | BOEM_0087131 | BOEM_0087131 | BOEM_0087131 | BOEM_0087131 | | | 2020 07 21_Public Comment BOEM-2020-0005-5892_NEPA_SEIS_Hull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hull | BOEM | Comment from Juanita Hull |
| 02 - EIS Public Comments | BOEM_0087132 | BOEM_0087132 | BOEM_0087132 | BOEM_0087132 | | | 2020 07 21_Public Comment BOEM-2020-0005-5893_NEPA_SEIS_Knight.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knight | BOEM | Comment from Kathleen Knight |
| 02 - EIS Public Comments | BOEM_0087133 | BOEM_0087133 | BOEM_0087133 | BOEM_0087133 | | | 2020 07 21_Public Comment BOEM-2020-0005-5894_NEPA_SEIS_Hobeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hobeck | BOEM | Comment from Charles Hobeck |
| 02 - EIS Public Comments | BOEM_0087134 | BOEM_0087134 | BOEM_0087134 | BOEM_0087134 | | | 2020 07 21_Public Comment BOEM-2020-0005-5895_NEPA_SEIS_Canel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Canel | BOEM | Comment from Lee Canel |
| 02 - EIS Public Comments | BOEM_0087135 | BOEM_0087135 | BOEM_0087135 | BOEM_0087135 | | | 2020 07 21_Public Comment BOEM-2020-0005-5896_NEPA_SEIS_Dunlevy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunlevy | BOEM | Comment from Margaret Dunlevy |
| 02 - EIS Public Comments | BOEM_0087136 | BOEM_0087136 | BOEM_0087136 | BOEM_0087136 | | | 2020 07 21_Public Comment BOEM-2020-0005-5897_NEPA_SEIS_Lyons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lyons | BOEM | Comment from Russell Lyons |
| 02 - EIS Public Comments | BOEM_0087137 | BOEM_0087137 | BOEM_0087137 | BOEM_0087137 | | | 2020 07 21_Public Comment BOEM-2020-0005-5898_NEPA_SEIS_Jaggard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jaggard | BOEM | Comment from Vanda Jaggard |
| 02 - EIS Public Comments | BOEM_0087138 | BOEM_0087138 | BOEM_0087138 | BOEM_0087138 | | | 2020 07 21_Public Comment BOEM-2020-0005-5899_NEPA_SEIS_Hibshman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hibshman | BOEM | Comment from Steven Hibshman |
| 02 - EIS Public Comments | BOEM_0087139 | BOEM_0087139 | BOEM_0087139 | BOEM_0087139 | | | 2020 07 21_Public Comment BOEM-2020-0005-5900_NEPA_SEIS_Ballos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ballos | BOEM | Comment from Janice Ballos |
| 02 - EIS Public Comments | BOEM_0087140 | BOEM_0087140 | BOEM_0087140 | BOEM_0087140 | | | 2020 07 21_Public Comment BOEM-2020-0005-5901_NEPA_SEIS_Holmbeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holmbeck | BOEM | Comment from J Holmbeck |
| 02 - EIS Public Comments | BOEM_0087141 | BOEM_0087141 | BOEM_0087141 | BOEM_0087141 | | | 2020 07 21_Public Comment BOEM-2020-0005-5902_NEPA_SEIS_Kator.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kator | BOEM | Comment from Howard And Judith Kator |
| 02 - EIS Public Comments | BOEM_0087142 | BOEM_0087142 | BOEM_0087142 | BOEM_0087142 | | | 2020 07 21_Public Comment BOEM-2020-0005-5903_NEPA_SEIS_Welch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welch | BOEM | Comment from Lynn Welch |
| 02 - EIS Public Comments | BOEM_0087143 | BOEM_0087143 | BOEM_0087143 | BOEM_0087143 | | | 2020 07 21_Public Comment BOEM-2020-0005-5904_NEPA_SEIS_Ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Susan Ross |
| 02 - EIS Public Comments | BOEM_0087144 | BOEM_0087144 | BOEM_0087144 | BOEM_0087144 | | | 2020 07 21_Public Comment BOEM-2020-0005-5905_NEPA_SEIS_Columbo-Meardon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Columbo-Meardon | BOEM | Comment from Eleanor Columbo-Meardon |
| 02 - EIS Public Comments | BOEM_0087145 | BOEM_0087145 | BOEM_0087145 | BOEM_0087145 | | | 2020 07 21_Public Comment BOEM-2020-0005-5906_NEPA_SEIS_Blansit.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blansit | BOEM | Comment from Roger Blansit |
| 02 - EIS Public Comments | BOEM_0087146 | BOEM_0087146 | BOEM_0087146 | BOEM_0087146 | | | 2020 07 21_Public Comment BOEM-2020-0005-5907_NEPA_SEIS_Arroyos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arroyos | BOEM | Comment from Glory Arroyos |
| 02 - EIS Public Comments | BOEM_0087147 | BOEM_0087147 | BOEM_0087147 | BOEM_0087147 | | | 2020 07 21_Public Comment BOEM-2020-0005-5908_NEPA_SEIS_Brainin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brainin | BOEM | Comment from Sylvia Brainin |
| 02 - EIS Public Comments | BOEM_0087148 | BOEM_0087148 | BOEM_0087148 | BOEM_0087148 | | | 2020 07 21_Public Comment BOEM-2020-0005-5909_NEPA_SEIS_Goot.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goot | BOEM | Comment from Yvette Goot |
| 02 - EIS Public Comments | BOEM_0087149 | BOEM_0087149 | BOEM_0087149 | BOEM_0087149 | | | 2020 07 21_Public Comment BOEM-2020-0005-5910_NEPA_SEIS_Soule.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Soule | BOEM | Comment from Victor Soule |
| 02 - EIS Public Comments | BOEM_0087150 | BOEM_0087150 | BOEM_0087150 | BOEM_0087150 | | | 2020 07 21_Public Comment BOEM-2020-0005-5911_NEPA_SEIS_Mathews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mathews | BOEM | Comment from Holger Mathews |
| 02 - EIS Public Comments | BOEM_0087151 | BOEM_0087151 | BOEM_0087151 | BOEM_0087151 | | | 2020 07 21_Public Comment BOEM-2020-0005-5912_NEPA_SEIS_Grimm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grimm | BOEM | Comment from Ronald Grimm |
| 02 - EIS Public Comments | BOEM_0087152 | BOEM_0087152 | BOEM_0087152 | BOEM_0087152 | | | 2020 07 21_Public Comment BOEM-2020-0005-5913_NEPA_SEIS_Bower.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bower | BOEM | Comment from Larry Bower |
| 02 - EIS Public Comments | BOEM_0087153 | BOEM_0087153 | BOEM_0087153 | BOEM_0087153 | | | 2020 07 21_Public Comment BOEM-2020-0005-5914_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Kim Jones |
| 02 - EIS Public Comments | BOEM_0087154 | BOEM_0087154 | BOEM_0087154 | BOEM_0087154 | | | 2020 07 21_Public Comment BOEM-2020-0005-5915_NEPA_SEIS_Rothman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rothman | BOEM | Comment from Nancy Rothman |
| 02 - EIS Public Comments | BOEM_0087155 | BOEM_0087155 | BOEM_0087155 | BOEM_0087155 | | | 2020 07 21_Public Comment BOEM-2020-0005-5916_NEPA_SEIS_Arabadjis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arabadjis | BOEM | Comment from Mary Ann Arabadjis |
| 02 - EIS Public Comments | BOEM_0087156 | BOEM_0087156 | BOEM_0087156 | BOEM_0087156 | | | 2020 07 21_Public Comment BOEM-2020-0005-5917_NEPA_SEIS_Hance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hance | BOEM | Comment from William Hance |
| 02 - EIS Public Comments | BOEM_0087157 | BOEM_0087157 | BOEM_0087157 | BOEM_0087157 | | | 2020 07 21_Public Comment BOEM-2020-0005-5918_NEPA_SEIS_Wildes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wildes | BOEM | Comment from Mark Wildes |
| 02 - EIS Public Comments | BOEM_0087158 | BOEM_0087158 | BOEM_0087158 | BOEM_0087158 | | | 2020 07 21_Public Comment BOEM-2020-0005-5919_NEPA_SEIS_Weber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weber | BOEM | Comment from Zorina Weber |
| 02 - EIS Public Comments | BOEM_0087159 | BOEM_0087159 | BOEM_0087159 | BOEM_0087159 | | | 2020 07 21_Public Comment BOEM-2020-0005-5920_NEPA_SEIS_Van Embden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Embden | BOEM | Comment from Laura Van Embden |
| 02 - EIS Public Comments | BOEM_0087160 | BOEM_0087160 | BOEM_0087160 | BOEM_0087160 | | | 2020 07 21_Public Comment BOEM-2020-0005-5921_NEPA_SEIS_Frederick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frederick | BOEM | Comment from Delia Frederick |
| 02 - EIS Public Comments | BOEM_0087161 | BOEM_0087161 | BOEM_0087161 | BOEM_0087161 | | | 2020 07 21_Public Comment BOEM-2020-0005-5922_NEPA_SEIS_Gitschier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gitschier | BOEM | Comment from Jennifer Gitschier |
| 02 - EIS Public Comments | BOEM_0087162 | BOEM_0087162 | BOEM_0087162 | BOEM_0087162 | | | 2020 07 21_Public Comment BOEM-2020-0005-5923_NEPA_SEIS_Crown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crown | BOEM | Comment from Thomas Crown |
| 02 - EIS Public Comments | BOEM_0087163 | BOEM_0087163 | BOEM_0087163 | BOEM_0087163 | | | 2020 07 21_Public Comment BOEM-2020-0005-5924_NEPA_SEIS_Siebert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siebert | BOEM | Comment from Michael Siebert |
| 02 - EIS Public Comments | BOEM_0087164 | BOEM_0087164 | BOEM_0087164 | BOEM_0087164 | | | 2020 07 21_Public Comment BOEM-2020-0005-5925_NEPA_SEIS_adrian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | adrian | BOEM | Comment from lawrence adrian |
| 02 - EIS Public Comments | BOEM_0087165 | BOEM_0087165 | BOEM_0087165 | BOEM_0087165 | | | 2020 07 21_Public Comment BOEM-2020-0005-5926_NEPA_SEIS_Moszyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moszyk | BOEM | Comment from John Moszyk |
| 02 - EIS Public Comments | BOEM_0087166 | BOEM_0087166 | BOEM_0087166 | BOEM_0087166 | | | 2020 07 21_Public Comment BOEM-2020-0005-5927_NEPA_SEIS_Breakfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breakfield | BOEM | Comment from Sandra Breakfield |
| 02 - EIS Public Comments | BOEM_0087167 | BOEM_0087168 | BOEM_0087167 | BOEM_0087168 | | | 2020 07 21_Public Comment BOEM-2020-0005-5928_NEPA_SEIS_Greaves.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greaves | BOEM | Comment from James Greaves |
| 02 - EIS Public Comments | BOEM_0087169 | BOEM_0087169 | BOEM_0087169 | BOEM_0087169 | | | 2020 07 21_Public Comment BOEM-2020-0005-5929_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Judith Miller |
| 02 - EIS Public Comments | BOEM_0087170 | BOEM_0087170 | BOEM_0087170 | BOEM_0087170 | | | 2020 07 21_Public Comment BOEM-2020-0005-5930_NEPA_SEIS_Noon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noon | BOEM | Comment from Patrick Noon |
| 02 - EIS Public Comments | BOEM_0087171 | BOEM_0087171 | BOEM_0087171 | BOEM_0087171 | | | 2020 07 21_Public Comment BOEM-2020-0005-5931_NEPA_SEIS_Raugalis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raugalis | BOEM | Comment from John Raugalis |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087172 | BOEM_0087172 | BOEM_0087172 | BOEM_0087172 | | | 2020 07 21_Public Comment BOEM-2020-0005-5932_NEPA_SEIS_Wachspress.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wachspress | BOEM | Comment from Eric Wachspress |
| 02 - EIS Public Comments | BOEM_0087173 | BOEM_0087173 | BOEM_0087173 | BOEM_0087173 | | | 2020 07 21_Public Comment BOEM-2020-0005-5933_NEPA_SEIS_Crimmins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crimmins | BOEM | Comment from Mary Lou Crimmins |
| 02 - EIS Public Comments | BOEM_0087174 | BOEM_0087174 | BOEM_0087174 | BOEM_0087174 | | | 2020 07 21_Public Comment BOEM-2020-0005-5934_NEPA_SEIS_Lobell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lobell | BOEM | Comment from Joan Lobell |
| 02 - EIS Public Comments | BOEM_0087175 | BOEM_0087175 | BOEM_0087175 | BOEM_0087175 | | | 2020 07 21_Public Comment BOEM-2020-0005-5935_NEPA_SEIS_Kross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kross | BOEM | Comment from Walter Kross |
| 02 - EIS Public Comments | BOEM_0087176 | BOEM_0087176 | BOEM_0087176 | BOEM_0087176 | | | 2020 07 21_Public Comment BOEM-2020-0005-5936_NEPA_SEIS_Lara.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lara | BOEM | Comment from Daniel Lara |
| 02 - EIS Public Comments | BOEM_0087177 | BOEM_0087177 | BOEM_0087177 | BOEM_0087177 | | | 2020 07 21_Public Comment BOEM-2020-0005-5937_NEPA_SEIS_Mahan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mahan | BOEM | Comment from Chester Mahan |
| 02 - EIS Public Comments | BOEM_0087178 | BOEM_0087178 | BOEM_0087178 | BOEM_0087178 | | | 2020 07 21_Public Comment BOEM-2020-0005-5938_NEPA_SEIS_Schock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schock | BOEM | Comment from Thomas Schock |
| 02 - EIS Public Comments | BOEM_0087179 | BOEM_0087179 | BOEM_0087179 | BOEM_0087179 | | | 2020 07 21_Public Comment BOEM-2020-0005-5939_NEPA_SEIS_Ryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from MaryLee Ryan |
| 02 - EIS Public Comments | BOEM_0087180 | BOEM_0087180 | BOEM_0087180 | BOEM_0087180 | | | 2020 07 21_Public Comment BOEM-2020-0005-5940_NEPA_SEIS_Downing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downing | BOEM | Comment from David Downing |
| 02 - EIS Public Comments | BOEM_0087181 | BOEM_0087181 | BOEM_0087181 | BOEM_0087181 | | | 2020 07 21_Public Comment BOEM-2020-0005-5941_NEPA_SEIS_Hammond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hammond | BOEM | Comment from Lynn Hammond |
| 02 - EIS Public Comments | BOEM_0087182 | BOEM_0087182 | BOEM_0087182 | BOEM_0087182 | | | 2020 07 21_Public Comment BOEM-2020-0005-5942_NEPA_SEIS_Mershon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mershon | BOEM | Comment from Gail Mershon |
| 02 - EIS Public Comments | BOEM_0087183 | BOEM_0087183 | BOEM_0087183 | BOEM_0087183 | | | 2020 07 21_Public Comment BOEM-2020-0005-5943_NEPA_SEIS_phillips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | phillips | BOEM | Comment from john phillips |
| 02 - EIS Public Comments | BOEM_0087184 | BOEM_0087184 | BOEM_0087184 | BOEM_0087184 | | | 2020 07 21_Public Comment BOEM-2020-0005-5944_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Marilyn Davis |
| 02 - EIS Public Comments | BOEM_0087185 | BOEM_0087185 | BOEM_0087185 | BOEM_0087185 | | | 2020 07 21_Public Comment BOEM-2020-0005-5945_NEPA_SEIS_Evett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evett | BOEM | Comment from Elisa Evett |
| 02 - EIS Public Comments | BOEM_0087186 | BOEM_0087186 | BOEM_0087186 | BOEM_0087186 | | | 2020 07 21_Public Comment BOEM-2020-0005-5946_NEPA_SEIS_Madsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madsen | BOEM | Comment from Jill Madsen |
| 02 - EIS Public Comments | BOEM_0087187 | BOEM_0087187 | BOEM_0087187 | BOEM_0087187 | | | 2020 07 21_Public Comment BOEM-2020-0005-5947_NEPA_SEIS_Spain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spain | BOEM | Comment from Sheri Spain |
| 02 - EIS Public Comments | BOEM_0087188 | BOEM_0087188 | BOEM_0087188 | BOEM_0087188 | | | 2020 07 21_Public Comment BOEM-2020-0005-5948_NEPA_SEIS_Greenawalt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenawalt | BOEM | Comment from Lee Greenawalt |
| 02 - EIS Public Comments | BOEM_0087189 | BOEM_0087189 | BOEM_0087189 | BOEM_0087189 | | | 2020 07 21_Public Comment BOEM-2020-0005-5949_NEPA_SEIS_Lipton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lipton | BOEM | Comment from Paul S. Lipton |
| 02 - EIS Public Comments | BOEM_0087190 | BOEM_0087190 | BOEM_0087190 | BOEM_0087190 | | | 2020 07 21_Public Comment BOEM-2020-0005-5950_NEPA_SEIS_Medrano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Medrano | BOEM | Comment from Daniel Medrano |
| 02 - EIS Public Comments | BOEM_0087191 | BOEM_0087191 | BOEM_0087191 | BOEM_0087191 | | | 2020 07 21_Public Comment BOEM-2020-0005-5951_NEPA_SEIS_Waltzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waltzer | BOEM | Comment from Mark Waltzer |
| 02 - EIS Public Comments | BOEM_0087192 | BOEM_0087192 | BOEM_0087192 | BOEM_0087192 | | | 2020 07 21_Public Comment BOEM-2020-0005-5952_NEPA_SEIS_Sessa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sessa | BOEM | Comment from Christopher Sessa |
| 02 - EIS Public Comments | BOEM_0087193 | BOEM_0087193 | BOEM_0087193 | BOEM_0087193 | | | 2020 07 21_Public Comment BOEM-2020-0005-5953_NEPA_SEIS_Headden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Headden | BOEM | Comment from Makenzi Headden |
| 02 - EIS Public Comments | BOEM_0087194 | BOEM_0087194 | BOEM_0087194 | BOEM_0087194 | | | 2020 07 21_Public Comment BOEM-2020-0005-5954_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Emily Johnson |
| 02 - EIS Public Comments | BOEM_0087195 | BOEM_0087195 | BOEM_0087195 | BOEM_0087195 | | | 2020 07 21_Public Comment BOEM-2020-0005-5955_NEPA_SEIS_Ershig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ershig | BOEM | Comment from Rally Ershig |
| 02 - EIS Public Comments | BOEM_0087196 | BOEM_0087196 | BOEM_0087196 | BOEM_0087196 | | | 2020 07 21_Public Comment BOEM-2020-0005-5956_NEPA_SEIS_Rice.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Robert Rice |
| 02 - EIS Public Comments | BOEM_0087197 | BOEM_0087197 | BOEM_0087197 | BOEM_0087197 | | | 2020 07 21_Public Comment BOEM-2020-0005-5957_NEPA_SEIS_Etelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Etelson | BOEM | Comment from Jesse Etelson |
| 02 - EIS Public Comments | BOEM_0087198 | BOEM_0087198 | BOEM_0087198 | BOEM_0087198 | | | 2020 07 21_Public Comment BOEM-2020-0005-5958_NEPA_SEIS_halliday.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | halliday | BOEM | Comment from valentina halliday |
| 02 - EIS Public Comments | BOEM_0087199 | BOEM_0087199 | BOEM_0087199 | BOEM_0087199 | | | 2020 07 21_Public Comment BOEM-2020-0005-5959_NEPA_SEIS_Bechtel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bechtel | BOEM | Comment from Carol Bechtel |
| 02 - EIS Public Comments | BOEM_0087200 | BOEM_0087200 | BOEM_0087200 | BOEM_0087200 | | | 2020 07 21_Public Comment BOEM-2020-0005-5960_NEPA_SEIS_Kemp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kemp | BOEM | Comment from Kindy Kemp |
| 02 - EIS Public Comments | BOEM_0087201 | BOEM_0087201 | BOEM_0087201 | BOEM_0087201 | | | 2020 07 21_Public Comment BOEM-2020-0005-5961_NEPA_SEIS_Frazier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frazier | BOEM | Comment from Dianne Frazier |
| 02 - EIS Public Comments | BOEM_0087202 | BOEM_0087202 | BOEM_0087202 | BOEM_0087202 | | | 2020 07 21_Public Comment BOEM-2020-0005-5962_NEPA_SEIS_Mathwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mathwin | BOEM | Comment from John Mathwin |
| 02 - EIS Public Comments | BOEM_0087203 | BOEM_0087203 | BOEM_0087203 | BOEM_0087203 | | | 2020 07 21_Public Comment BOEM-2020-0005-5963_NEPA_SEIS_Thomasson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomasson | BOEM | Comment from Ron Thomasson |
| 02 - EIS Public Comments | BOEM_0087204 | BOEM_0087204 | BOEM_0087204 | BOEM_0087204 | | | 2020 07 21_Public Comment BOEM-2020-0005-5964_NEPA_SEIS_Langan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Langan | BOEM | Comment from Barbara Langan |
| 02 - EIS Public Comments | BOEM_0087205 | BOEM_0087205 | BOEM_0087205 | BOEM_0087205 | | | 2020 07 21_Public Comment BOEM-2020-0005-5965_NEPA_SEIS_Petyerak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petyerak | BOEM | Comment from Steve Petyerak |
| 02 - EIS Public Comments | BOEM_0087206 | BOEM_0087206 | BOEM_0087206 | BOEM_0087206 | | | 2020 07 21_Public Comment BOEM-2020-0005-5966_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Anne Marie Smith |
| 02 - EIS Public Comments | BOEM_0087207 | BOEM_0087207 | BOEM_0087207 | BOEM_0087207 | | | 2020 07 21_Public Comment BOEM-2020-0005-5967_NEPA_SEIS_Darbro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Darbro | BOEM | Comment from Michelle Darbro |
| 02 - EIS Public Comments | BOEM_0087208 | BOEM_0087208 | BOEM_0087208 | BOEM_0087208 | | | 2020 07 21_Public Comment BOEM-2020-0005-5968_NEPA_SEIS_Bove.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bove | BOEM | Comment from Marilyn Bove |
| 02 - EIS Public Comments | BOEM_0087209 | BOEM_0087209 | BOEM_0087209 | BOEM_0087209 | | | 2020 07 21_Public Comment BOEM-2020-0005-5969_NEPA_SEIS_Gardner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gardner | BOEM | Comment from Dr A. Gardner |
| 02 - EIS Public Comments | BOEM_0087210 | BOEM_0087210 | BOEM_0087210 | BOEM_0087210 | | | 2020 07 21_Public Comment BOEM-2020-0005-5970_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Chris Hayes |
| 02 - EIS Public Comments | BOEM_0087211 | BOEM_0087211 | BOEM_0087211 | BOEM_0087211 | | | 2020 07 21_Public Comment BOEM-2020-0005-5971_NEPA_SEIS_Laubscher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laubscher | BOEM | Comment from Wayne Laubscher |
| 02 - EIS Public Comments | BOEM_0087212 | BOEM_0087212 | BOEM_0087212 | BOEM_0087212 | | | 2020 07 21_Public Comment BOEM-2020-0005-5972_NEPA_SEIS_Kersten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kersten | BOEM | Comment from David Kersten |
| 02 - EIS Public Comments | BOEM_0087213 | BOEM_0087213 | BOEM_0087213 | BOEM_0087213 | | | 2020 07 21_Public Comment BOEM-2020-0005-5973_NEPA_SEIS_Ehrenkranz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ehrenkranz | BOEM | Comment from Laura Ehrenkranz |
| 02 - EIS Public Comments | BOEM_0087214 | BOEM_0087214 | BOEM_0087214 | BOEM_0087214 | | | 2020 07 21_Public Comment BOEM-2020-0005-5974_NEPA_SEIS_Gomolka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gomolka | BOEM | Comment from John Gomolka |
| 02 - EIS Public Comments | BOEM_0087215 | BOEM_0087215 | BOEM_0087215 | BOEM_0087215 | | | 2020 07 21_Public Comment BOEM-2020-0005-5975_NEPA_SEIS_Coen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coen | BOEM | Comment from Susan Coen |
| 02 - EIS Public Comments | BOEM_0087216 | BOEM_0087216 | BOEM_0087216 | BOEM_0087216 | | | 2020 07 21_Public Comment BOEM-2020-0005-5976_NEPA_SEIS_Councilman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Councilman | BOEM | Comment from Dan Councilman |
| 02 - EIS Public Comments | BOEM_0087217 | BOEM_0087217 | BOEM_0087217 | BOEM_0087217 | | | 2020 07 21_Public Comment BOEM-2020-0005-5977_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Katherine White |
| 02 - EIS Public Comments | BOEM_0087218 | BOEM_0087218 | BOEM_0087218 | BOEM_0087218 | | | 2020 07 21_Public Comment BOEM-2020-0005-5978_NEPA_SEIS_Robbins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robbins | BOEM | Comment from Sarah Robbins |
| 02 - EIS Public Comments | BOEM_0087219 | BOEM_0087219 | BOEM_0087219 | BOEM_0087219 | | | 2020 07 21_Public Comment BOEM-2020-0005-5979_NEPA_SEIS_Simone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simone | BOEM | Comment from Dorethea Simone |
| 02 - EIS Public Comments | BOEM_0087220 | BOEM_0087220 | BOEM_0087220 | BOEM_0087220 | | | 2020 07 21_Public Comment BOEM-2020-0005-5980_NEPA_SEIS_Hemeyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemeyer | BOEM | Comment from Ray Hemeyer |
| 02 - EIS Public Comments | BOEM_0087221 | BOEM_0087221 | BOEM_0087221 | BOEM_0087221 | | | 2020 07 21_Public Comment BOEM-2020-0005-5981_NEPA_SEIS_Saccardi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saccardi | BOEM | Comment from John Saccardi |
| 02 - EIS Public Comments | BOEM_0087222 | BOEM_0087222 | BOEM_0087222 | BOEM_0087222 | | | 2020 07 21_Public Comment BOEM-2020-0005-5982_NEPA_SEIS_Yeomans.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yeomans | BOEM | Comment from Helen Yeomans |
| 02 - EIS Public Comments | BOEM_0087223 | BOEM_0087223 | BOEM_0087223 | BOEM_0087223 | | | 2020 07 21_Public Comment BOEM-2020-0005-5983_NEPA_SEIS_Sotnyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sotnyk | BOEM | Comment from Dustin Sotnyk |
| 02 - EIS Public Comments | BOEM_0087224 | BOEM_0087224 | BOEM_0087224 | BOEM_0087224 | | | 2020 07 21_Public Comment BOEM-2020-0005-5984_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Julie Johnson |
| 02 - EIS Public Comments | BOEM_0087225 | BOEM_0087225 | BOEM_0087225 | BOEM_0087225 | | | 2020 07 21_Public Comment BOEM-2020-0005-5985_NEPA_SEIS_Scholfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scholfield | BOEM | Comment from Christopher Scholfield |
| 02 - EIS Public Comments | BOEM_0087226 | BOEM_0087226 | BOEM_0087226 | BOEM_0087226 | | | 2020 07 21_Public Comment BOEM-2020-0005-5986_NEPA_SEIS_Ricci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ricci | BOEM | Comment from Joseph Ricci |
| 02 - EIS Public Comments | BOEM_0087227 | BOEM_0087227 | BOEM_0087227 | BOEM_0087227 | | | 2020 07 21_Public Comment BOEM-2020-0005-5987_NEPA_SEIS_Roche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from Chris Roche |
| 02 - EIS Public Comments | BOEM_0087228 | BOEM_0087228 | BOEM_0087228 | BOEM_0087228 | | | 2020 07 21_Public Comment BOEM-2020-0005-5988_NEPA_SEIS_Miranda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miranda | BOEM | Comment from Maria Miranda |
| 02 - EIS Public Comments | BOEM_0087229 | BOEM_0087229 | BOEM_0087229 | BOEM_0087229 | | | 2020 07 21_Public Comment BOEM-2020-0005-5989_NEPA_SEIS_Vallancourt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vallancourt | BOEM | Comment from Melissa Vallancourt |
| 02 - EIS Public Comments | BOEM_0087230 | BOEM_0087230 | BOEM_0087230 | BOEM_0087230 | | | 2020 07 21_Public Comment BOEM-2020-0005-5990_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Sue Sullivan |
| 02 - EIS Public Comments | BOEM_0087231 | BOEM_0087231 | BOEM_0087231 | BOEM_0087231 | | | 2020 07 21_Public Comment BOEM-2020-0005-5991_NEPA_SEIS_Mertz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mertz | BOEM | Comment from William Mertz |
| 02 - EIS Public Comments | BOEM_0087232 | BOEM_0087232 | BOEM_0087232 | BOEM_0087232 | | | 2020 07 21_Public Comment BOEM-2020-0005-5992_NEPA_SEIS_leiter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | leiter | BOEM | Comment from howard and arlene leiter |
| 02 - EIS Public Comments | BOEM_0087233 | BOEM_0087233 | BOEM_0087233 | BOEM_0087233 | | | 2020 07 21_Public Comment BOEM-2020-0005-5993_NEPA_SEIS_Culp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Culp | BOEM | Comment from Russell Culp |
| 02 - EIS Public Comments | BOEM_0087234 | BOEM_0087234 | BOEM_0087234 | BOEM_0087234 | | | 2020 07 21_Public Comment BOEM-2020-0005-5994_NEPA_SEIS_Albers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Albers | BOEM | Comment from Harold Albers |
| 02 - EIS Public Comments | BOEM_0087235 | BOEM_0087235 | BOEM_0087235 | BOEM_0087235 | | | 2020 07 21_Public Comment BOEM-2020-0005-5995_NEPA_SEIS_Davenport.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davenport | BOEM | Comment from June Davenport |
| 02 - EIS Public Comments | BOEM_0087236 | BOEM_0087236 | BOEM_0087236 | BOEM_0087236 | | | 2020 07 21_Public Comment BOEM-2020-0005-5996_NEPA_SEIS_Barker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barker | BOEM | Comment from Carolyn Barker |
| 02 - EIS Public Comments | BOEM_0087237 | BOEM_0087237 | BOEM_0087237 | BOEM_0087237 | | | 2020 07 21_Public Comment BOEM-2020-0005-5997_NEPA_SEIS_Kwasneski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kwasneski | BOEM | Comment from Cathie Kwasneski |
| 02 - EIS Public Comments | BOEM_0087238 | BOEM_0087238 | BOEM_0087238 | BOEM_0087238 | | | 2020 07 21_Public Comment BOEM-2020-0005-5998_NEPA_SEIS_Russell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Jenny Russell |
| 02 - EIS Public Comments | BOEM_0087239 | BOEM_0087239 | BOEM_0087239 | BOEM_0087239 | | | 2020 07 21_Public Comment BOEM-2020-0005-5999_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Justin Meyer |
| 02 - EIS Public Comments | BOEM_0087240 | BOEM_0087240 | BOEM_0087240 | BOEM_0087240 | | | 2020 07 21_Public Comment BOEM-2020-0005-6000_NEPA_SEIS_Klimo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klimo | BOEM | Comment from Jim Klimo |
| 02 - EIS Public Comments | BOEM_0087241 | BOEM_0087241 | BOEM_0087241 | BOEM_0087241 | | | 2020 07 21_Public Comment BOEM-2020-0005-6001_NEPA_SEIS_Alford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alford | BOEM | Comment from Alice Alford |
| 02 - EIS Public Comments | BOEM_0087242 | BOEM_0087242 | BOEM_0087242 | BOEM_0087242 | | | 2020 07 21_Public Comment BOEM-2020-0005-6002_NEPA_SEIS_Schubert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schubert | BOEM | Comment from Julie Schubert |
| 02 - EIS Public Comments | BOEM_0087243 | BOEM_0087243 | BOEM_0087243 | BOEM_0087243 | | | 2020 07 21_Public Comment BOEM-2020-0005-6003_NEPA_SEIS_page.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | page | BOEM | Comment from mike page |
| 02 - EIS Public Comments | BOEM_0087244 | BOEM_0087244 | BOEM_0087244 | BOEM_0087244 | | | 2020 07 21_Public Comment BOEM-2020-0005-6004_NEPA_SEIS_Michels.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michels | BOEM | Comment from Joshua Michels |
| 02 - EIS Public Comments | BOEM_0087245 | BOEM_0087245 | BOEM_0087245 | BOEM_0087245 | | | 2020 07 21_Public Comment BOEM-2020-0005-6005_NEPA_SEIS_Mosinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mosinger | BOEM | Comment from Robbie Mosinger |
| 02 - EIS Public Comments | BOEM_0087246 | BOEM_0087246 | BOEM_0087246 | BOEM_0087246 | | | 2020 07 21_Public Comment BOEM-2020-0005-6006_NEPA_SEIS_Ansel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ansel | BOEM | Comment from Cecilia Ansel |
| 02 - EIS Public Comments | BOEM_0087247 | BOEM_0087247 | BOEM_0087247 | BOEM_0087247 | | | 2020 07 21_Public Comment BOEM-2020-0005-6007_NEPA_SEIS_Freitag.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freitag | BOEM | Comment from Mark Freitag |
| 02 - EIS Public Comments | BOEM_0087248 | BOEM_0087248 | BOEM_0087248 | BOEM_0087248 | | | 2020 07 21_Public Comment BOEM-2020-0005-6008_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Lee Robinson |
| 02 - EIS Public Comments | BOEM_0087249 | BOEM_0087249 | BOEM_0087249 | BOEM_0087249 | | | 2020 07 21_Public Comment BOEM-2020-0005-6009_NEPA_SEIS_Winter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winter | BOEM | Comment from Bonnie Winter |
| 02 - EIS Public Comments | BOEM_0087250 | BOEM_0087250 | BOEM_0087250 | BOEM_0087250 | | | 2020 07 21_Public Comment BOEM-2020-0005-6010_NEPA_SEIS_Huntoon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huntoon | BOEM | Comment from Kristin Huntoon |
| 02 - EIS Public Comments | BOEM_0087251 | BOEM_0087251 | BOEM_0087251 | BOEM_0087251 | | | 2020 07 21_Public Comment BOEM-2020-0005-6011_NEPA_SEIS_Nearing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nearing | BOEM | Comment from Sue Nearing |
| 02 - EIS Public Comments | BOEM_0087252 | BOEM_0087252 | BOEM_0087252 | BOEM_0087252 | | | 2020 07 21_Public Comment BOEM-2020-0005-6012_NEPA_SEIS_Mack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mack | BOEM | Comment from Kim Mack |
| 02 - EIS Public Comments | BOEM_0087253 | BOEM_0087253 | BOEM_0087253 | BOEM_0087253 | | | 2020 07 21_Public Comment BOEM-2020-0005-6013_NEPA_SEIS_Schmuck RSM.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmuck RSM | BOEM | Comment from Sister Mary Schmuck RSM |
| 02 - EIS Public Comments | BOEM_0087254 | BOEM_0087254 | BOEM_0087254 | BOEM_0087254 | | | 2020 07 21_Public Comment BOEM-2020-0005-6014_NEPA_SEIS_Giesler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giesler | BOEM | Comment from Kathryn Giesler |
| 02 - EIS Public Comments | BOEM_0087255 | BOEM_0087255 | BOEM_0087255 | BOEM_0087255 | | | 2020 07 21_Public Comment BOEM-2020-0005-6015_NEPA_SEIS_Zakrzewski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zakrzewski | BOEM | Comment from Paul Zakrzewski |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087256 | BOEM_0087256 | BOEM_0087256 | BOEM_0087256 | | | 2020 07 21_Public Comment BOEM-2020-0005-6016_NEPA_SEIS_Bandeen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bandeen | BOEM | Comment from Reid Bandeen |
| 02 - EIS Public Comments | BOEM_0087257 | BOEM_0087257 | BOEM_0087257 | BOEM_0087257 | | | 2020 07 21_Public Comment BOEM-2020-0005-6017_NEPA_SEIS_Ochoa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ochoa | BOEM | Comment from Victor Ochoa |
| 02 - EIS Public Comments | BOEM_0087258 | BOEM_0087258 | BOEM_0087258 | BOEM_0087258 | | | 2020 07 21_Public Comment BOEM-2020-0005-6018_NEPA_SEIS_Howell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howell | BOEM | Comment from Barbara Howell |
| 02 - EIS Public Comments | BOEM_0087259 | BOEM_0087259 | BOEM_0087259 | BOEM_0087259 | | | 2020 07 21_Public Comment BOEM-2020-0005-6019_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Marcus Smith |
| 02 - EIS Public Comments | BOEM_0087260 | BOEM_0087260 | BOEM_0087260 | BOEM_0087260 | | | 2020 07 21_Public Comment BOEM-2020-0005-6020_NEPA_SEIS_Fernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fernandez | BOEM | Comment from Sam Fernandez |
| 02 - EIS Public Comments | BOEM_0087261 | BOEM_0087261 | BOEM_0087261 | BOEM_0087261 | | | 2020 07 21_Public Comment BOEM-2020-0005-6021_NEPA_SEIS_Zivanovic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zivanovic | BOEM | Comment from Judith Zivanovic |
| 02 - EIS Public Comments | BOEM_0087262 | BOEM_0087262 | BOEM_0087262 | BOEM_0087262 | | | 2020 07 21_Public Comment BOEM-2020-0005-6022_NEPA_SEIS_Sauter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sauter | BOEM | Comment from Evan Sauter |
| 02 - EIS Public Comments | BOEM_0087263 | BOEM_0087263 | BOEM_0087263 | BOEM_0087263 | | | 2020 07 21_Public Comment BOEM-2020-0005-6023_NEPA_SEIS_Rainsberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rainsberger | BOEM | Comment from Barbara Rainsberger |
| 02 - EIS Public Comments | BOEM_0087264 | BOEM_0087264 | BOEM_0087264 | BOEM_0087264 | | | 2020 07 21_Public Comment BOEM-2020-0005-6024_NEPA_SEIS_Limouze.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Limouze | BOEM | Comment from Robert Limouze |
| 02 - EIS Public Comments | BOEM_0087265 | BOEM_0087265 | BOEM_0087265 | BOEM_0087265 | | | 2020 07 21_Public Comment BOEM-2020-0005-6025_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Angela Hughes |
| 02 - EIS Public Comments | BOEM_0087266 | BOEM_0087266 | BOEM_0087266 | BOEM_0087266 | | | 2020 07 21_Public Comment BOEM-2020-0005-6026_NEPA_SEIS_Hunter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from William Hunter |
| 02 - EIS Public Comments | BOEM_0087267 | BOEM_0087267 | BOEM_0087267 | BOEM_0087267 | | | 2020 07 21_Public Comment BOEM-2020-0005-6027_NEPA_SEIS_McDermott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDermott | BOEM | Comment from Ann McDermott |
| 02 - EIS Public Comments | BOEM_0087268 | BOEM_0087268 | BOEM_0087268 | BOEM_0087268 | | | 2020 07 21_Public Comment BOEM-2020-0005-6028_NEPA_SEIS_Donnici.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donnici | BOEM | Comment from Anthony Donnici |
| 02 - EIS Public Comments | BOEM_0087269 | BOEM_0087269 | BOEM_0087269 | BOEM_0087269 | | | 2020 07 21_Public Comment BOEM-2020-0005-6029_NEPA_SEIS_Doster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doster | BOEM | Comment from Lyn Doster |
| 02 - EIS Public Comments | BOEM_0087270 | BOEM_0087270 | BOEM_0087270 | BOEM_0087270 | | | 2020 07 21_Public Comment BOEM-2020-0005-6030_NEPA_SEIS_Gould-Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gould-Martin | BOEM | Comment from Katherine Gould-Martin |
| 02 - EIS Public Comments | BOEM_0087271 | BOEM_0087271 | BOEM_0087271 | BOEM_0087271 | | | 2020 07 21_Public Comment BOEM-2020-0005-6031_NEPA_SEIS_Brieger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brieger | BOEM | Comment from George Brieger |
| 02 - EIS Public Comments | BOEM_0087272 | BOEM_0087272 | BOEM_0087272 | BOEM_0087272 | | | 2020 07 21_Public Comment BOEM-2020-0005-6032_NEPA_SEIS_Nash.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nash | BOEM | Comment from Alisa Nash |
| 02 - EIS Public Comments | BOEM_0087273 | BOEM_0087273 | BOEM_0087273 | BOEM_0087273 | | | 2020 07 21_Public Comment BOEM-2020-0005-6033_NEPA_SEIS_Gilbride.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbride | BOEM | Comment from Timothy Gilbride |
| 02 - EIS Public Comments | BOEM_0087274 | BOEM_0087274 | BOEM_0087274 | BOEM_0087274 | | | 2020 07 21_Public Comment BOEM-2020-0005-6034_NEPA_SEIS_Gabrielle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gabrielle | BOEM | Comment from Maria Gabrielle |
| 02 - EIS Public Comments | BOEM_0087275 | BOEM_0087275 | BOEM_0087275 | BOEM_0087275 | | | 2020 07 21_Public Comment BOEM-2020-0005-6035_NEPA_SEIS_Probst.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Probst | BOEM | Comment from Gregory Probst |
| 02 - EIS Public Comments | BOEM_0087276 | BOEM_0087276 | BOEM_0087276 | BOEM_0087276 | | | 2020 07 21_Public Comment BOEM-2020-0005-6036_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from Kathleen Webster |
| 02 - EIS Public Comments | BOEM_0087277 | BOEM_0087277 | BOEM_0087277 | BOEM_0087277 | | | 2020 07 21_Public Comment BOEM-2020-0005-6037_NEPA_SEIS_ostrander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ostrander | BOEM | Comment from bob ostrander |
| 02 - EIS Public Comments | BOEM_0087278 | BOEM_0087278 | BOEM_0087278 | BOEM_0087278 | | | 2020 07 21_Public Comment BOEM-2020-0005-6038_NEPA_SEIS_Schramm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schramm | BOEM | Comment from Peggy Schramm |
| 02 - EIS Public Comments | BOEM_0087279 | BOEM_0087279 | BOEM_0087279 | BOEM_0087279 | | | 2020 07 21_Public Comment BOEM-2020-0005-6039_NEPA_SEIS_Eager.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eager | BOEM | Comment from Matthew Eager |
| 02 - EIS Public Comments | BOEM_0087280 | BOEM_0087280 | BOEM_0087280 | BOEM_0087280 | | | 2020 07 21_Public Comment BOEM-2020-0005-6040_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Lorraine Moore |
| 02 - EIS Public Comments | BOEM_0087281 | BOEM_0087281 | BOEM_0087281 | BOEM_0087281 | | | 2020 07 21_Public Comment BOEM-2020-0005-6041_NEPA_SEIS_Kass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kass | BOEM | Comment from Sarah Kass |
| 02 - EIS Public Comments | BOEM_0087282 | BOEM_0087282 | BOEM_0087282 | BOEM_0087282 | | | 2020 07 21_Public Comment BOEM-2020-0005-6042_NEPA_SEIS_Fedel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fedel | BOEM | Comment from Frank Fedel |
| 02 - EIS Public Comments | BOEM_0087283 | BOEM_0087283 | BOEM_0087283 | BOEM_0087283 | | | 2020 07 21_Public Comment BOEM-2020-0005-6043_NEPA_SEIS_Flaherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flaherty | BOEM | Comment from Rebecca Flaherty |
| 02 - EIS Public Comments | BOEM_0087284 | BOEM_0087284 | BOEM_0087284 | BOEM_0087284 | | | 2020 07 21_Public Comment BOEM-2020-0005-6044_NEPA_SEIS_Panaritis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Panaritis | BOEM | Comment from Andrea Panaritis |
| 02 - EIS Public Comments | BOEM_0087285 | BOEM_0087285 | BOEM_0087285 | BOEM_0087285 | | | 2020 07 21_Public Comment BOEM-2020-0005-6045_NEPA_SEIS_H.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | H | BOEM | Comment from Kate H |
| 02 - EIS Public Comments | BOEM_0087286 | BOEM_0087286 | BOEM_0087286 | BOEM_0087286 | | | 2020 07 21_Public Comment BOEM-2020-0005-6046_NEPA_SEIS_McBee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McBee | BOEM | Comment from Richard McBee |
| 02 - EIS Public Comments | BOEM_0087287 | BOEM_0087287 | BOEM_0087287 | BOEM_0087287 | | | 2020 07 21_Public Comment BOEM-2020-0005-6047_NEPA_SEIS_Aguirre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aguirre | BOEM | Comment from Gloria Aguirre |
| 02 - EIS Public Comments | BOEM_0087288 | BOEM_0087288 | BOEM_0087288 | BOEM_0087288 | | | 2020 07 21_Public Comment BOEM-2020-0005-6048_NEPA_SEIS_Edmondson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edmondson | BOEM | Comment from Dominique Edmondson |
| 02 - EIS Public Comments | BOEM_0087289 | BOEM_0087289 | BOEM_0087289 | BOEM_0087289 | | | 2020 07 21_Public Comment BOEM-2020-0005-6049_NEPA_SEIS_vanstrien.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | vanstrien | BOEM | Comment from r vanstrien |
| 02 - EIS Public Comments | BOEM_0087290 | BOEM_0087290 | BOEM_0087290 | BOEM_0087290 | | | 2020 07 21_Public Comment BOEM-2020-0005-6050_NEPA_SEIS_Schwarz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwarz | BOEM | Comment from Kurt Schwarz |
| 02 - EIS Public Comments | BOEM_0087291 | BOEM_0087291 | BOEM_0087291 | BOEM_0087291 | | | 2020 07 21_Public Comment BOEM-2020-0005-6051_NEPA_SEIS_Wozniak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wozniak | BOEM | Comment from Robert Wozniak |
| 02 - EIS Public Comments | BOEM_0087292 | BOEM_0087292 | BOEM_0087292 | BOEM_0087292 | | | 2020 07 21_Public Comment BOEM-2020-0005-6052_NEPA_SEIS_Henninger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henninger | BOEM | Comment from Francis Henninger |
| 02 - EIS Public Comments | BOEM_0087293 | BOEM_0087293 | BOEM_0087293 | BOEM_0087293 | | | 2020 07 21_Public Comment BOEM-2020-0005-6053_NEPA_SEIS_Mead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mead | BOEM | Comment from Stephen Mead |
| 02 - EIS Public Comments | BOEM_0087294 | BOEM_0087294 | BOEM_0087294 | BOEM_0087294 | | | 2020 07 21_Public Comment BOEM-2020-0005-6054_NEPA_SEIS_Overmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Overmann | BOEM | Comment from Laura Overmann |
| 02 - EIS Public Comments | BOEM_0087295 | BOEM_0087295 | BOEM_0087295 | BOEM_0087295 | | | 2020 07 21_Public Comment BOEM-2020-0005-6055_NEPA_SEIS_Hunter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from Patricia Hunter |
| 02 - EIS Public Comments | BOEM_0087296 | BOEM_0087296 | BOEM_0087296 | BOEM_0087296 | | | 2020 07 21_Public Comment BOEM-2020-0005-6056_NEPA_SEIS_Morningstar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morningstar | BOEM | Comment from Samuel Morningstar |
| 02 - EIS Public Comments | BOEM_0087297 | BOEM_0087297 | BOEM_0087297 | BOEM_0087297 | | | 2020 07 21_Public Comment BOEM-2020-0005-6057_NEPA_SEIS_Slosek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slosek | BOEM | Comment from Brian Slosek |
| 02 - EIS Public Comments | BOEM_0087298 | BOEM_0087299 | BOEM_0087298 | BOEM_0087299 | | | 2020 07 21_Public Comment BOEM-2020-0005-6058_NEPA_SEIS_Isom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Isom | BOEM | Comment from Tim Isom |
| 02 - EIS Public Comments | BOEM_0087300 | BOEM_0087300 | BOEM_0087300 | BOEM_0087300 | | | 2020 07 21_Public Comment BOEM-2020-0005-6059_NEPA_SEIS_Chase.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chase | BOEM | Comment from Scott Chase |
| 02 - EIS Public Comments | BOEM_0087301 | BOEM_0087301 | BOEM_0087301 | BOEM_0087301 | | | 2020 07 21_Public Comment BOEM-2020-0005-6060_NEPA_SEIS_Besig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Besig | BOEM | Comment from Jay Besig |
| 02 - EIS Public Comments | BOEM_0087302 | BOEM_0087302 | BOEM_0087302 | BOEM_0087302 | | | 2020 07 21_Public Comment BOEM-2020-0005-6061_NEPA_SEIS_niksic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | niksic | BOEM | Comment from joyce niksic |
| 02 - EIS Public Comments | BOEM_0087303 | BOEM_0087303 | BOEM_0087303 | BOEM_0087303 | | | 2020 07 21_Public Comment BOEM-2020-0005-6062_NEPA_SEIS_Maranto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maranto | BOEM | Comment from Gina Maranto |
| 02 - EIS Public Comments | BOEM_0087304 | BOEM_0087304 | BOEM_0087304 | BOEM_0087304 | | | 2020 07 21_Public Comment BOEM-2020-0005-6063_NEPA_SEIS_Kosec.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kosec | BOEM | Comment from Dawn Kosec |
| 02 - EIS Public Comments | BOEM_0087305 | BOEM_0087305 | BOEM_0087305 | BOEM_0087305 | | | 2020 07 21_Public Comment BOEM-2020-0005-6064_NEPA_SEIS_Beer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beer | BOEM | Comment from Joan Beer |
| 02 - EIS Public Comments | BOEM_0087306 | BOEM_0087306 | BOEM_0087306 | BOEM_0087306 | | | 2020 07 21_Public Comment BOEM-2020-0005-6065_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Aaron Williams |
| 02 - EIS Public Comments | BOEM_0087307 | BOEM_0087307 | BOEM_0087307 | BOEM_0087307 | | | 2020 07 21_Public Comment BOEM-2020-0005-6066_NEPA_SEIS_Calderone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Calderone | BOEM | Comment from Tom Calderone |
| 02 - EIS Public Comments | BOEM_0087308 | BOEM_0087308 | BOEM_0087308 | BOEM_0087308 | | | 2020 07 21_Public Comment BOEM-2020-0005-6067_NEPA_SEIS_Howell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howell | BOEM | Comment from Emily Howell |
| 02 - EIS Public Comments | BOEM_0087309 | BOEM_0087309 | BOEM_0087309 | BOEM_0087309 | | | 2020 07 21_Public Comment BOEM-2020-0005-6068_NEPA_SEIS_Gonzales.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzales | BOEM | Comment from Bernie Gonzales |
| 02 - EIS Public Comments | BOEM_0087310 | BOEM_0087310 | BOEM_0087310 | BOEM_0087310 | | | 2020 07 21_Public Comment BOEM-2020-0005-6069_NEPA_SEIS_FOUNTAIN.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | FOUNTAIN | BOEM | Comment from MICHAEL FOUNTAIN |
| 02 - EIS Public Comments | BOEM_0087311 | BOEM_0087311 | BOEM_0087311 | BOEM_0087311 | | | 2020 07 21_Public Comment BOEM-2020-0005-6070_NEPA_SEIS_Clausing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clausing | BOEM | Comment from Karen Clausing |
| 02 - EIS Public Comments | BOEM_0087312 | BOEM_0087312 | BOEM_0087312 | BOEM_0087312 | | | 2020 07 21_Public Comment BOEM-2020-0005-6071_NEPA_SEIS_Andersen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andersen | BOEM | Comment from Evette Andersen |
| 02 - EIS Public Comments | BOEM_0087313 | BOEM_0087313 | BOEM_0087313 | BOEM_0087313 | | | 2020 07 21_Public Comment BOEM-2020-0005-6072_NEPA_SEIS_May.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | May | BOEM | Comment from Paige May |
| 02 - EIS Public Comments | BOEM_0087314 | BOEM_0087314 | BOEM_0087314 | BOEM_0087314 | | | 2020 07 21_Public Comment BOEM-2020-0005-6073_NEPA_SEIS_Ulrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ulrich | BOEM | Comment from Albert Ulrich |
| 02 - EIS Public Comments | BOEM_0087315 | BOEM_0087315 | BOEM_0087315 | BOEM_0087315 | | | 2020 07 21_Public Comment BOEM-2020-0005-6074_NEPA_SEIS_Voelker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Voelker | BOEM | Comment from Robert Voelker |
| 02 - EIS Public Comments | BOEM_0087316 | BOEM_0087316 | BOEM_0087316 | BOEM_0087316 | | | 2020 07 21_Public Comment BOEM-2020-0005-6075_NEPA_SEIS_Giambalvo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giambalvo | BOEM | Comment from Joseph Giambalvo |
| 02 - EIS Public Comments | BOEM_0087317 | BOEM_0087317 | BOEM_0087317 | BOEM_0087317 | | | 2020 07 21_Public Comment BOEM-2020-0005-6076_NEPA_SEIS_Tharsing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tharsing | BOEM | Comment from Dorothy Tharsing |
| 02 - EIS Public Comments | BOEM_0087318 | BOEM_0087318 | BOEM_0087318 | BOEM_0087318 | | | 2020 07 21_Public Comment BOEM-2020-0005-6077_NEPA_SEIS_Murtagh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murtagh | BOEM | Comment from Joan Murtagh |
| 02 - EIS Public Comments | BOEM_0087319 | BOEM_0087319 | BOEM_0087319 | BOEM_0087319 | | | 2020 07 21_Public Comment BOEM-2020-0005-6078_NEPA_SEIS_Benjamin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benjamin | BOEM | Comment from Jody Benjamin |
| 02 - EIS Public Comments | BOEM_0087320 | BOEM_0087320 | BOEM_0087320 | BOEM_0087320 | | | 2020 07 21_Public Comment BOEM-2020-0005-6079_NEPA_SEIS_Mossman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mossman | BOEM | Comment from Donald Mossman |
| 02 - EIS Public Comments | BOEM_0087321 | BOEM_0087321 | BOEM_0087321 | BOEM_0087321 | | | 2020 07 21_Public Comment BOEM-2020-0005-6080_NEPA_SEIS_Hershman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hershman | BOEM | Comment from Connie Hershman |
| 02 - EIS Public Comments | BOEM_0087322 | BOEM_0087322 | BOEM_0087322 | BOEM_0087322 | | | 2020 07 21_Public Comment BOEM-2020-0005-6081_NEPA_SEIS_Hoodwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoodwin | BOEM | Comment from Marcia Hoodwin |
| 02 - EIS Public Comments | BOEM_0087323 | BOEM_0087323 | BOEM_0087323 | BOEM_0087323 | | | 2020 07 21_Public Comment BOEM-2020-0005-6082_NEPA_SEIS_Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Don Hill |
| 02 - EIS Public Comments | BOEM_0087324 | BOEM_0087324 | BOEM_0087324 | BOEM_0087324 | | | 2020 07 21_Public Comment BOEM-2020-0005-6083_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Sara Baker |
| 02 - EIS Public Comments | BOEM_0087325 | BOEM_0087325 | BOEM_0087325 | BOEM_0087325 | | | 2020 07 21_Public Comment BOEM-2020-0005-6084_NEPA_SEIS_Denby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Denby | BOEM | Comment from Patricia Denby |
| 02 - EIS Public Comments | BOEM_0087326 | BOEM_0087326 | BOEM_0087326 | BOEM_0087326 | | | 2020 07 21_Public Comment BOEM-2020-0005-6085_NEPA_SEIS_Kriesel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kriesel | BOEM | Comment from Robert Kriesel |
| 02 - EIS Public Comments | BOEM_0087327 | BOEM_0087327 | BOEM_0087327 | BOEM_0087327 | | | 2020 07 21_Public Comment BOEM-2020-0005-6086_NEPA_SEIS_Simington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simington | BOEM | Comment from Kathy Simington |
| 02 - EIS Public Comments | BOEM_0087328 | BOEM_0087328 | BOEM_0087328 | BOEM_0087328 | | | 2020 07 21_Public Comment BOEM-2020-0005-6087_NEPA_SEIS_McNaull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McNaull | BOEM | Comment from Sarah McNaull |
| 02 - EIS Public Comments | BOEM_0087329 | BOEM_0087329 | BOEM_0087329 | BOEM_0087329 | | | 2020 07 21_Public Comment BOEM-2020-0005-6088_NEPA_SEIS_Brooks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Sheila Brooks |
| 02 - EIS Public Comments | BOEM_0087330 | BOEM_0087330 | BOEM_0087330 | BOEM_0087330 | | | 2020 07 21_Public Comment BOEM-2020-0005-6089_NEPA_SEIS_Cox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from Edwin Cox |
| 02 - EIS Public Comments | BOEM_0087331 | BOEM_0087331 | BOEM_0087331 | BOEM_0087331 | | | 2020 07 21_Public Comment BOEM-2020-0005-6090_NEPA_SEIS_Wuethrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wuethrich | BOEM | Comment from Linda Wuethrich |
| 02 - EIS Public Comments | BOEM_0087332 | BOEM_0087332 | BOEM_0087332 | BOEM_0087332 | | | 2020 07 21_Public Comment BOEM-2020-0005-6091_NEPA_SEIS_Trottier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trottier | BOEM | Comment from Jaye Trottier |
| 02 - EIS Public Comments | BOEM_0087333 | BOEM_0087333 | BOEM_0087333 | BOEM_0087333 | | | 2020 07 21_Public Comment BOEM-2020-0005-6092_NEPA_SEIS_Arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Alice Arnold |
| 02 - EIS Public Comments | BOEM_0087334 | BOEM_0087334 | BOEM_0087334 | BOEM_0087334 | | | 2020 07 21_Public Comment BOEM-2020-0005-6093_NEPA_SEIS_Winke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winke | BOEM | Comment from Winke Self |
| 02 - EIS Public Comments | BOEM_0087335 | BOEM_0087335 | BOEM_0087335 | BOEM_0087335 | | | 2020 07 21_Public Comment BOEM-2020-0005-6094_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Patricia Smith |
| 02 - EIS Public Comments | BOEM_0087336 | BOEM_0087336 | BOEM_0087336 | BOEM_0087336 | | | 2020 07 21_Public Comment BOEM-2020-0005-6095_NEPA_SEIS_Silvey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silvey | BOEM | Comment from Kevin Silvey |
| 02 - EIS Public Comments | BOEM_0087337 | BOEM_0087337 | BOEM_0087337 | BOEM_0087337 | | | 2020 07 21_Public Comment BOEM-2020-0005-6096_NEPA_SEIS_Lovett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lovett | BOEM | Comment from Kirsten Lovett |
| 02 - EIS Public Comments | BOEM_0087338 | BOEM_0087338 | BOEM_0087338 | BOEM_0087338 | | | 2020 07 21_Public Comment BOEM-2020-0005-6097_NEPA_SEIS_Denby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Denby | BOEM | Comment from T Denby |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087339 | BOEM_0087339 | BOEM_0087339 | BOEM_0087339 | | | 2020 07 21_Public Comment BOEM-2020-0005-6098_NEPA_SEIS_Vitaliano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vitaliano | BOEM | Comment from Judith Vitaliano |
| 02 - EIS Public Comments | BOEM_0087340 | BOEM_0087340 | BOEM_0087340 | BOEM_0087340 | | | 2020 07 21_Public Comment BOEM-2020-0005-6099_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Jonathan Roberts |
| 02 - EIS Public Comments | BOEM_0087341 | BOEM_0087341 | BOEM_0087341 | BOEM_0087341 | | | 2020 07 21_Public Comment BOEM-2020-0005-6100_NEPA_SEIS_Lazo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lazo | BOEM | Comment from Mary Harper Lazo |
| 02 - EIS Public Comments | BOEM_0087342 | BOEM_0087342 | BOEM_0087342 | BOEM_0087342 | | | 2020 07 21_Public Comment BOEM-2020-0005-6101_NEPA_SEIS_Blackburn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blackburn | BOEM | Comment from Paul Blackburn |
| 02 - EIS Public Comments | BOEM_0087343 | BOEM_0087343 | BOEM_0087343 | BOEM_0087343 | | | 2020 07 21_Public Comment BOEM-2020-0005-6102_NEPA_SEIS_Projansky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Projansky | BOEM | Comment from Camala Projansky |
| 02 - EIS Public Comments | BOEM_0087344 | BOEM_0087345 | BOEM_0087344 | BOEM_0087345 | | | 2020 07 21_Public Comment BOEM-2020-0005-6103_NEPA_SEIS_Graffagnino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Graffagnino | BOEM | Comment from Dr.MaryAnn and Frank Graffagnino |
| 02 - EIS Public Comments | BOEM_0087346 | BOEM_0087346 | BOEM_0087346 | BOEM_0087346 | | | 2020 07 21_Public Comment BOEM-2020-0005-6104_NEPA_SEIS_Wendt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wendt | BOEM | Comment from David Wendt |
| 02 - EIS Public Comments | BOEM_0087347 | BOEM_0087347 | BOEM_0087347 | BOEM_0087347 | | | 2020 07 21_Public Comment BOEM-2020-0005-6105_NEPA_SEIS_Putterman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Putterman | BOEM | Comment from Mary Putterman |
| 02 - EIS Public Comments | BOEM_0087348 | BOEM_0087348 | BOEM_0087348 | BOEM_0087348 | | | 2020 07 21_Public Comment BOEM-2020-0005-6106_NEPA_SEIS_Chamberlain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chamberlain | BOEM | Comment from Royal Chamberlain |
| 02 - EIS Public Comments | BOEM_0087349 | BOEM_0087349 | BOEM_0087349 | BOEM_0087349 | | | 2020 07 21_Public Comment BOEM-2020-0005-6107_NEPA_SEIS_ImMasche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ImMasche | BOEM | Comment from Sonia ImMasche |
| 02 - EIS Public Comments | BOEM_0087350 | BOEM_0087350 | BOEM_0087350 | BOEM_0087350 | | | 2020 07 21_Public Comment BOEM-2020-0005-6108_NEPA_SEIS_Snell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snell | BOEM | Comment from Ronald Snell |
| 02 - EIS Public Comments | BOEM_0087351 | BOEM_0087351 | BOEM_0087351 | BOEM_0087351 | | | 2020 07 21_Public Comment BOEM-2020-0005-6109_NEPA_SEIS_Berardino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berardino | BOEM | Comment from Diana Berardino |
| 02 - EIS Public Comments | BOEM_0087352 | BOEM_0087352 | BOEM_0087352 | BOEM_0087352 | | | 2020 07 21_Public Comment BOEM-2020-0005-6110_NEPA_SEIS_Beuttel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beuttel | BOEM | Comment from Steve Beuttel |
| 02 - EIS Public Comments | BOEM_0087353 | BOEM_0087353 | BOEM_0087353 | BOEM_0087353 | | | 2020 07 21_Public Comment BOEM-2020-0005-6111_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Coette Schmidt |
| 02 - EIS Public Comments | BOEM_0087354 | BOEM_0087354 | BOEM_0087354 | BOEM_0087354 | | | 2020 07 21_Public Comment BOEM-2020-0005-6112_NEPA_SEIS_Dornback.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dornback | BOEM | Comment from Marijean Dornback |
| 02 - EIS Public Comments | BOEM_0087355 | BOEM_0087355 | BOEM_0087355 | BOEM_0087355 | | | 2020 07 21_Public Comment BOEM-2020-0005-6113_NEPA_SEIS_Baldewicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baldewicz | BOEM | Comment from Lindsey Baldewicz |
| 02 - EIS Public Comments | BOEM_0087356 | BOEM_0087356 | BOEM_0087356 | BOEM_0087356 | | | 2020 07 21_Public Comment BOEM-2020-0005-6114_NEPA_SEIS_Daniels.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daniels | BOEM | Comment from Phillip Daniels |
| 02 - EIS Public Comments | BOEM_0087357 | BOEM_0087357 | BOEM_0087357 | BOEM_0087357 | | | 2020 07 21_Public Comment BOEM-2020-0005-6115_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Milton Davis |
| 02 - EIS Public Comments | BOEM_0087358 | BOEM_0087358 | BOEM_0087358 | BOEM_0087358 | | | 2020 07 21_Public Comment BOEM-2020-0005-6116_NEPA_SEIS_V.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | V | BOEM | Comment from V V |
| 02 - EIS Public Comments | BOEM_0087359 | BOEM_0087359 | BOEM_0087359 | BOEM_0087359 | | | 2020 07 21_Public Comment BOEM-2020-0005-6117_NEPA_SEIS_Herszenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herszenson | BOEM | Comment from Sidney Herszenson |
| 02 - EIS Public Comments | BOEM_0087360 | BOEM_0087360 | BOEM_0087360 | BOEM_0087360 | | | 2020 07 21_Public Comment BOEM-2020-0005-6118_NEPA_SEIS_M.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M | BOEM | Comment from Mike M |
| 02 - EIS Public Comments | BOEM_0087361 | BOEM_0087361 | BOEM_0087361 | BOEM_0087361 | | | 2020 07 21_Public Comment BOEM-2020-0005-6119_NEPA_SEIS_T.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | T | BOEM | Comment from C T |
| 02 - EIS Public Comments | BOEM_0087362 | BOEM_0087362 | BOEM_0087362 | BOEM_0087362 | | | 2020 07 21_Public Comment BOEM-2020-0005-6120_NEPA_SEIS_Fenwick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fenwick | BOEM | Comment from Shelley Fenwick |
| 02 - EIS Public Comments | BOEM_0087363 | BOEM_0087363 | BOEM_0087363 | BOEM_0087363 | | | 2020 07 21_Public Comment BOEM-2020-0005-6121_NEPA_SEIS_O'Brien.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Brien | BOEM | Comment from Kathy O'Brien |
| 02 - EIS Public Comments | BOEM_0087364 | BOEM_0087364 | BOEM_0087364 | BOEM_0087364 | | | 2020 07 21_Public Comment BOEM-2020-0005-6122_NEPA_SEIS_Himes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Himes | BOEM | Comment from Erica Himes |
| 02 - EIS Public Comments | BOEM_0087365 | BOEM_0087365 | BOEM_0087365 | BOEM_0087365 | | | 2020 07 21_Public Comment BOEM-2020-0005-6123_NEPA_SEIS_skinner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | skinner | BOEM | Comment from melinda skinner |
| 02 - EIS Public Comments | BOEM_0087366 | BOEM_0087366 | BOEM_0087366 | BOEM_0087366 | | | 2020 07 21_Public Comment BOEM-2020-0005-6124_NEPA_SEIS_Alvarez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alvarez | BOEM | Comment from Carlos Alvarez |
| 02 - EIS Public Comments | BOEM_0087367 | BOEM_0087367 | BOEM_0087367 | BOEM_0087367 | | | 2020 07 21_Public Comment BOEM-2020-0005-6125_NEPA_SEIS_Byers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Byers | BOEM | Comment from Shirley Drake Byers |
| 02 - EIS Public Comments | BOEM_0087368 | BOEM_0087368 | BOEM_0087368 | BOEM_0087368 | | | 2020 07 21_Public Comment BOEM-2020-0005-6126_NEPA_SEIS_Laws.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laws | BOEM | Comment from Miki Laws |
| 02 - EIS Public Comments | BOEM_0087369 | BOEM_0087369 | BOEM_0087369 | BOEM_0087369 | | | 2020 07 21_Public Comment BOEM-2020-0005-6127_NEPA_SEIS_Santalucia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Santalucia | BOEM | Comment from Genevieve Santalucia |
| 02 - EIS Public Comments | BOEM_0087370 | BOEM_0087371 | BOEM_0087370 | BOEM_0087371 | | | 2020 07 21_Public Comment BOEM-2020-0005-6128_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Phillip Davis |
| 02 - EIS Public Comments | BOEM_0087372 | BOEM_0087372 | BOEM_0087372 | BOEM_0087372 | | | 2020 07 21_Public Comment BOEM-2020-0005-6129_NEPA_SEIS_Wootan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wootan | BOEM | Comment from Cathy Wootan |
| 02 - EIS Public Comments | BOEM_0087373 | BOEM_0087373 | BOEM_0087373 | BOEM_0087373 | | | 2020 07 21_Public Comment BOEM-2020-0005-6130_NEPA_SEIS_Crandall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crandall | BOEM | Comment from Mark Crandall |
| 02 - EIS Public Comments | BOEM_0087374 | BOEM_0087374 | BOEM_0087374 | BOEM_0087374 | | | 2020 07 21_Public Comment BOEM-2020-0005-6131_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Tim Miller |
| 02 - EIS Public Comments | BOEM_0087375 | BOEM_0087375 | BOEM_0087375 | BOEM_0087375 | | | 2020 07 21_Public Comment BOEM-2020-0005-6132_NEPA_SEIS_McDermott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDermott | BOEM | Comment from Ruthann McDermott |
| 02 - EIS Public Comments | BOEM_0087376 | BOEM_0087376 | BOEM_0087376 | BOEM_0087376 | | | 2020 07 21_Public Comment BOEM-2020-0005-6133_NEPA_SEIS_Gajewski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gajewski | BOEM | Comment from John Gajewski |
| 02 - EIS Public Comments | BOEM_0087377 | BOEM_0087377 | BOEM_0087377 | BOEM_0087377 | | | 2020 07 21_Public Comment BOEM-2020-0005-6134_NEPA_SEIS_CAMPBELL.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CAMPBELL | BOEM | Comment from DAVID CAMPBELL |
| 02 - EIS Public Comments | BOEM_0087378 | BOEM_0087378 | BOEM_0087378 | BOEM_0087378 | | | 2020 07 21_Public Comment BOEM-2020-0005-6135_NEPA_SEIS_Dashner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dashner | BOEM | Comment from Steve Dashner |
| 02 - EIS Public Comments | BOEM_0087379 | BOEM_0087379 | BOEM_0087379 | BOEM_0087379 | | | 2020 07 21_Public Comment BOEM-2020-0005-6136_NEPA_SEIS_AGUIRRE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | AGUIRRE | BOEM | Comment from SAUL AGUIRRE |
| 02 - EIS Public Comments | BOEM_0087380 | BOEM_0087380 | BOEM_0087380 | BOEM_0087380 | | | 2020 07 21_Public Comment BOEM-2020-0005-6137_NEPA_SEIS_Winkelmayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winkelmayer | BOEM | Comment from Patricia Winkelmayer |
| 02 - EIS Public Comments | BOEM_0087381 | BOEM_0087381 | BOEM_0087381 | BOEM_0087381 | | | 2020 07 21_Public Comment BOEM-2020-0005-6138_NEPA_SEIS_Malo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malo | BOEM | Comment from Fred Malo |
| 02 - EIS Public Comments | BOEM_0087382 | BOEM_0087382 | BOEM_0087382 | BOEM_0087382 | | | 2020 07 21_Public Comment BOEM-2020-0005-6139_NEPA_SEIS_Vescio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vescio | BOEM | Comment from Pat Vescio |
| 02 - EIS Public Comments | BOEM_0087383 | BOEM_0087383 | BOEM_0087383 | BOEM_0087383 | | | 2020 07 21_Public Comment BOEM-2020-0005-6140_NEPA_SEIS_Redfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Redfield | BOEM | Comment from Joe Redfield |
| 02 - EIS Public Comments | BOEM_0087384 | BOEM_0087384 | BOEM_0087384 | BOEM_0087384 | | | 2020 07 21_Public Comment BOEM-2020-0005-6141_NEPA_SEIS_Latham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Latham | BOEM | Comment from Janet Latham |
| 02 - EIS Public Comments | BOEM_0087385 | BOEM_0087385 | BOEM_0087385 | BOEM_0087385 | | | 2020 07 21_Public Comment BOEM-2020-0005-6142_NEPA_SEIS_Eddy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eddy | BOEM | Comment from Ellary Eddy |
| 02 - EIS Public Comments | BOEM_0087386 | BOEM_0087386 | BOEM_0087386 | BOEM_0087386 | | | 2020 07 21_Public Comment BOEM-2020-0005-6143_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Liz Murphy |
| 02 - EIS Public Comments | BOEM_0087387 | BOEM_0087387 | BOEM_0087387 | BOEM_0087387 | | | 2020 07 21_Public Comment BOEM-2020-0005-6144_NEPA_SEIS_Hamoy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamoy | BOEM | Comment from Liza Hamoy |
| 02 - EIS Public Comments | BOEM_0087388 | BOEM_0087388 | BOEM_0087388 | BOEM_0087388 | | | 2020 07 21_Public Comment BOEM-2020-0005-6145_NEPA_SEIS_KASTELINE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | KASTELINE | BOEM | Comment from DAVID KASTELINE |
| 02 - EIS Public Comments | BOEM_0087389 | BOEM_0087389 | BOEM_0087389 | BOEM_0087389 | | | 2020 07 21_Public Comment BOEM-2020-0005-6146_NEPA_SEIS_Klopfanstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klopfanstein | BOEM | Comment from Ron Klopfanstein |
| 02 - EIS Public Comments | BOEM_0087390 | BOEM_0087390 | BOEM_0087390 | BOEM_0087390 | | | 2020 07 21_Public Comment BOEM-2020-0005-6147_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Kevin Morris |
| 02 - EIS Public Comments | BOEM_0087391 | BOEM_0087391 | BOEM_0087391 | BOEM_0087391 | | | 2020 07 21_Public Comment BOEM-2020-0005-6148_NEPA_SEIS_Silverman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silverman | BOEM | Comment from Marc Silverman |
| 02 - EIS Public Comments | BOEM_0087392 | BOEM_0087392 | BOEM_0087392 | BOEM_0087392 | | | 2020 07 21_Public Comment BOEM-2020-0005-6149_NEPA_SEIS_Veits.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Veits | BOEM | Comment from Peter Veits |
| 02 - EIS Public Comments | BOEM_0087393 | BOEM_0087393 | BOEM_0087393 | BOEM_0087393 | | | 2020 07 21_Public Comment BOEM-2020-0005-6150_NEPA_SEIS_Morgan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Chris Morgan |
| 02 - EIS Public Comments | BOEM_0087394 | BOEM_0087394 | BOEM_0087394 | BOEM_0087394 | | | 2020 07 21_Public Comment BOEM-2020-0005-6151_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Nikki Harris |
| 02 - EIS Public Comments | BOEM_0087395 | BOEM_0087395 | BOEM_0087395 | BOEM_0087395 | | | 2020 07 21_Public Comment BOEM-2020-0005-6152_NEPA_SEIS_Scaltrito.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scaltrito | BOEM | Comment from Marietta Scaltrito |
| 02 - EIS Public Comments | BOEM_0087396 | BOEM_0087396 | BOEM_0087396 | BOEM_0087396 | | | 2020 07 21_Public Comment BOEM-2020-0005-6153_NEPA_SEIS_Francis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Francis | BOEM | Comment from Jude Francis |
| 02 - EIS Public Comments | BOEM_0087397 | BOEM_0087397 | BOEM_0087397 | BOEM_0087397 | | | 2020 07 21_Public Comment BOEM-2020-0005-6154_NEPA_SEIS_Jachimiak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jachimiak | BOEM | Comment from Jim Jachimiak |
| 02 - EIS Public Comments | BOEM_0087398 | BOEM_0087398 | BOEM_0087398 | BOEM_0087398 | | | 2020 07 21_Public Comment BOEM-2020-0005-6155_NEPA_SEIS_Sherk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sherk | BOEM | Comment from Kara Sherk |
| 02 - EIS Public Comments | BOEM_0087399 | BOEM_0087399 | BOEM_0087399 | BOEM_0087399 | | | 2020 07 21_Public Comment BOEM-2020-0005-6156_NEPA_SEIS_Hempel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hempel | BOEM | Comment from Liv Hempel |
| 02 - EIS Public Comments | BOEM_0087400 | BOEM_0087400 | BOEM_0087400 | BOEM_0087400 | | | 2020 07 21_Public Comment BOEM-2020-0005-6157_NEPA_SEIS_Welch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welch | BOEM | Comment from Kathy Welch |
| 02 - EIS Public Comments | BOEM_0087401 | BOEM_0087401 | BOEM_0087401 | BOEM_0087401 | | | 2020 07 21_Public Comment BOEM-2020-0005-6158_NEPA_SEIS_Edinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edinger | BOEM | Comment from Iris Edinger |
| 02 - EIS Public Comments | BOEM_0087402 | BOEM_0087402 | BOEM_0087402 | BOEM_0087402 | | | 2020 07 21_Public Comment BOEM-2020-0005-6159_NEPA_SEIS_FULLER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | FULLER | BOEM | Comment from ERNEST FULLER |
| 02 - EIS Public Comments | BOEM_0087403 | BOEM_0087403 | BOEM_0087403 | BOEM_0087403 | | | 2020 07 21_Public Comment BOEM-2020-0005-6160_NEPA_SEIS_Santos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Santos | BOEM | Comment from David Santos |
| 02 - EIS Public Comments | BOEM_0087404 | BOEM_0087404 | BOEM_0087404 | BOEM_0087404 | | | 2020 07 21_Public Comment BOEM-2020-0005-6161_NEPA_SEIS_Andersson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andersson | BOEM | Comment from Joan Andersson |
| 02 - EIS Public Comments | BOEM_0087405 | BOEM_0087405 | BOEM_0087405 | BOEM_0087405 | | | 2020 07 21_Public Comment BOEM-2020-0005-6162_NEPA_SEIS_Malven.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malven | BOEM | Comment from Tania Malven |
| 02 - EIS Public Comments | BOEM_0087406 | BOEM_0087406 | BOEM_0087406 | BOEM_0087406 | | | 2020 07 21_Public Comment BOEM-2020-0005-6163_NEPA_SEIS_Demko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Demko | BOEM | Comment from Drew Demko |
| 02 - EIS Public Comments | BOEM_0087407 | BOEM_0087407 | BOEM_0087407 | BOEM_0087407 | | | 2020 07 21_Public Comment BOEM-2020-0005-6164_NEPA_SEIS_MacDonald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacDonald | BOEM | Comment from Susan MacDonald |
| 02 - EIS Public Comments | BOEM_0087408 | BOEM_0087408 | BOEM_0087408 | BOEM_0087408 | | | 2020 07 21_Public Comment BOEM-2020-0005-6165_NEPA_SEIS_NIEVES.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | NIEVES | BOEM | Comment from Alvaro and Leslie NIEVES |
| 02 - EIS Public Comments | BOEM_0087409 | BOEM_0087409 | BOEM_0087409 | BOEM_0087409 | | | 2020 07 21_Public Comment BOEM-2020-0005-6166_NEPA_SEIS_Stevens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Jeffrey Stevens |
| 02 - EIS Public Comments | BOEM_0087410 | BOEM_0087410 | BOEM_0087410 | BOEM_0087410 | | | 2020 07 21_Public Comment BOEM-2020-0005-6167_NEPA_SEIS_Hemes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemes | BOEM | Comment from Joe Hemes |
| 02 - EIS Public Comments | BOEM_0087411 | BOEM_0087411 | BOEM_0087411 | BOEM_0087411 | | | 2020 07 21_Public Comment BOEM-2020-0005-6168_NEPA_SEIS_Golley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Golley | BOEM | Comment from Linda Golley |
| 02 - EIS Public Comments | BOEM_0087412 | BOEM_0087412 | BOEM_0087412 | BOEM_0087412 | | | 2020 07 21_Public Comment BOEM-2020-0005-6169_NEPA_SEIS_Painter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Painter | BOEM | Comment from Carol J. Painter |
| 02 - EIS Public Comments | BOEM_0087413 | BOEM_0087413 | BOEM_0087413 | BOEM_0087413 | | | 2020 07 21_Public Comment BOEM-2020-0005-6170_NEPA_SEIS_Curry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curry | BOEM | Comment from Amy Curry |
| 02 - EIS Public Comments | BOEM_0087414 | BOEM_0087414 | BOEM_0087414 | BOEM_0087414 | | | 2020 07 21_Public Comment BOEM-2020-0005-6171_NEPA_SEIS_Zellman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zellman | BOEM | Comment from STEVEN Zellman |
| 02 - EIS Public Comments | BOEM_0087415 | BOEM_0087415 | BOEM_0087415 | BOEM_0087415 | | | 2020 07 21_Public Comment BOEM-2020-0005-6172_NEPA_SEIS_Mcauliffe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mcauliffe | BOEM | Comment from Mary Mcauliffe |
| 02 - EIS Public Comments | BOEM_0087416 | BOEM_0087416 | BOEM_0087416 | BOEM_0087416 | | | 2020 07 21_Public Comment BOEM-2020-0005-6173_NEPA_SEIS_Nagengast.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nagengast | BOEM | Comment from James Nagengast |
| 02 - EIS Public Comments | BOEM_0087417 | BOEM_0087417 | BOEM_0087417 | BOEM_0087417 | | | 2020 07 21_Public Comment BOEM-2020-0005-6174_NEPA_SEIS_Myles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Myles | BOEM | Comment from Keith Myles |
| 02 - EIS Public Comments | BOEM_0087418 | BOEM_0087418 | BOEM_0087418 | BOEM_0087418 | | | 2020 07 21_Public Comment BOEM-2020-0005-6175_NEPA_SEIS_Polland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Polland | BOEM | Comment from J Polland |
| 02 - EIS Public Comments | BOEM_0087419 | BOEM_0087419 | BOEM_0087419 | BOEM_0087419 | | | 2020 07 21_Public Comment BOEM-2020-0005-6176_NEPA_SEIS_Albert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Albert | BOEM | Comment from Marty Albert |
| 02 - EIS Public Comments | BOEM_0087420 | BOEM_0087420 | BOEM_0087420 | BOEM_0087420 | | | 2020 07 21_Public Comment BOEM-2020-0005-6177_NEPA_SEIS_Burton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burton | BOEM | Comment from Patricia Burton |
| 02 - EIS Public Comments | BOEM_0087421 | BOEM_0087422 | BOEM_0087421 | BOEM_0087422 | | | 2020 07 21_Public Comment BOEM-2020-0005-6178_NEPA_SEIS_Holbrook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holbrook | BOEM | Comment from Alan Holbrook |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087423 | BOEM_0087423 | BOEM_0087423 | BOEM_0087423 | | | 2020 07 21_Public Comment BOEM-2020-0005-6179_NEPA_SEIS_Keyes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keyes | BOEM | Comment from Kelsey Keyes |
| 02 - EIS Public Comments | BOEM_0087424 | BOEM_0087424 | BOEM_0087424 | BOEM_0087424 | | | 2020 07 21_Public Comment BOEM-2020-0005-6180_NEPA_SEIS_Holland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holland | BOEM | Comment from Dianna Holland |
| 02 - EIS Public Comments | BOEM_0087425 | BOEM_0087425 | BOEM_0087425 | BOEM_0087425 | | | 2020 07 21_Public Comment BOEM-2020-0005-6181_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Douglas Smith |
| 02 - EIS Public Comments | BOEM_0087426 | BOEM_0087426 | BOEM_0087426 | BOEM_0087426 | | | 2020 07 21_Public Comment BOEM-2020-0005-6182_NEPA_SEIS_Boletchek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boletchek | BOEM | Comment from Stephen Boletchek |
| 02 - EIS Public Comments | BOEM_0087427 | BOEM_0087427 | BOEM_0087427 | BOEM_0087427 | | | 2020 07 21_Public Comment BOEM-2020-0005-6183_NEPA_SEIS_Moritz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moritz | BOEM | Comment from Andrew Moritz |
| 02 - EIS Public Comments | BOEM_0087428 | BOEM_0087428 | BOEM_0087428 | BOEM_0087428 | | | 2020 07 21_Public Comment BOEM-2020-0005-6184_NEPA_SEIS_Araiza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Araiza | BOEM | Comment from Adalberto. M. Araiza |
| 02 - EIS Public Comments | BOEM_0087429 | BOEM_0087429 | BOEM_0087429 | BOEM_0087429 | | | 2020 07 21_Public Comment BOEM-2020-0005-6185_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from William Thomas |
| 02 - EIS Public Comments | BOEM_0087430 | BOEM_0087430 | BOEM_0087430 | BOEM_0087430 | | | 2020 07 21_Public Comment BOEM-2020-0005-6186_NEPA_SEIS_Luquer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luquer | BOEM | Comment from Deborah Luquer |
| 02 - EIS Public Comments | BOEM_0087431 | BOEM_0087431 | BOEM_0087431 | BOEM_0087431 | | | 2020 07 21_Public Comment BOEM-2020-0005-6187_NEPA_SEIS_Saunders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saunders | BOEM | Comment from Richard Saunders |
| 02 - EIS Public Comments | BOEM_0087432 | BOEM_0087432 | BOEM_0087432 | BOEM_0087432 | | | 2020 07 21_Public Comment BOEM-2020-0005-6188_NEPA_SEIS_Ames.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ames | BOEM | Comment from William Ames |
| 02 - EIS Public Comments | BOEM_0087433 | BOEM_0087433 | BOEM_0087433 | BOEM_0087433 | | | 2020 07 21_Public Comment BOEM-2020-0005-6189_NEPA_SEIS_Rowan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rowan | BOEM | Comment from Cathy Rowan |
| 02 - EIS Public Comments | BOEM_0087434 | BOEM_0087434 | BOEM_0087434 | BOEM_0087434 | | | 2020 07 21_Public Comment BOEM-2020-0005-6190_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Noelle Nelson |
| 02 - EIS Public Comments | BOEM_0087435 | BOEM_0087435 | BOEM_0087435 | BOEM_0087435 | | | 2020 07 21_Public Comment BOEM-2020-0005-6191_NEPA_SEIS_Earley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Earley | BOEM | Comment from Debbie Earley |
| 02 - EIS Public Comments | BOEM_0087436 | BOEM_0087436 | BOEM_0087436 | BOEM_0087436 | | | 2020 07 21_Public Comment BOEM-2020-0005-6192_NEPA_SEIS_valentine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | valentine | BOEM | Comment from jennifer valentine |
| 02 - EIS Public Comments | BOEM_0087437 | BOEM_0087437 | BOEM_0087437 | BOEM_0087437 | | | 2020 07 21_Public Comment BOEM-2020-0005-6193_NEPA_SEIS_Elkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elkins | BOEM | Comment from Melinda Elkins |
| 02 - EIS Public Comments | BOEM_0087438 | BOEM_0087438 | BOEM_0087438 | BOEM_0087438 | | | 2020 07 21_Public Comment BOEM-2020-0005-6194_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Noelle Nelson |
| 02 - EIS Public Comments | BOEM_0087439 | BOEM_0087439 | BOEM_0087439 | BOEM_0087439 | | | 2020 07 21_Public Comment BOEM-2020-0005-6195_NEPA_SEIS_Hovav.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hovav | BOEM | Comment from Adam Hovav |
| 02 - EIS Public Comments | BOEM_0087440 | BOEM_0087440 | BOEM_0087440 | BOEM_0087440 | | | 2020 07 21_Public Comment BOEM-2020-0005-6196_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Emily Hall |
| 02 - EIS Public Comments | BOEM_0087441 | BOEM_0087441 | BOEM_0087441 | BOEM_0087441 | | | 2020 07 21_Public Comment BOEM-2020-0005-6197_NEPA_SEIS_Perkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perkins | BOEM | Comment from Ed Perkins |
| 02 - EIS Public Comments | BOEM_0087442 | BOEM_0087442 | BOEM_0087442 | BOEM_0087442 | | | 2020 07 21_Public Comment BOEM-2020-0005-6198_NEPA_SEIS_DeCristofaro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeCristofaro | BOEM | Comment from Jeffrey DeCristofaro |
| 02 - EIS Public Comments | BOEM_0087443 | BOEM_0087443 | BOEM_0087443 | BOEM_0087443 | | | 2020 07 21_Public Comment BOEM-2020-0005-6199_NEPA_SEIS_Heiden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heiden | BOEM | Comment from Harry Heiden |
| 02 - EIS Public Comments | BOEM_0087444 | BOEM_0087444 | BOEM_0087444 | BOEM_0087444 | | | 2020 07 21_Public Comment BOEM-2020-0005-6200_NEPA_SEIS_Krucoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krucoff | BOEM | Comment from Rachel Krucoff |
| 02 - EIS Public Comments | BOEM_0087445 | BOEM_0087445 | BOEM_0087445 | BOEM_0087445 | | | 2020 07 21_Public Comment BOEM-2020-0005-6201_NEPA_SEIS_Duda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duda | BOEM | Comment from Karen Duda |
| 02 - EIS Public Comments | BOEM_0087446 | BOEM_0087446 | BOEM_0087446 | BOEM_0087446 | | | 2020 07 21_Public Comment BOEM-2020-0005-6202_NEPA_SEIS_Gregory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gregory | BOEM | Comment from Roderick Gregory |
| 02 - EIS Public Comments | BOEM_0087447 | BOEM_0087447 | BOEM_0087447 | BOEM_0087447 | | | 2020 07 21_Public Comment BOEM-2020-0005-6203_NEPA_SEIS_Rod.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rod | BOEM | Comment from Carl Rod |
| 02 - EIS Public Comments | BOEM_0087448 | BOEM_0087448 | BOEM_0087448 | BOEM_0087448 | | | 2020 07 21_Public Comment BOEM-2020-0005-6204_NEPA_SEIS_Rynes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rynes | BOEM | Comment from Michael Rynes |
| 02 - EIS Public Comments | BOEM_0087449 | BOEM_0087449 | BOEM_0087449 | BOEM_0087449 | | | 2020 07 21_Public Comment BOEM-2020-0005-6205_NEPA_SEIS_Steele.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steele | BOEM | Comment from Billy Steele |
| 02 - EIS Public Comments | BOEM_0087450 | BOEM_0087450 | BOEM_0087450 | BOEM_0087450 | | | 2020 07 21_Public Comment BOEM-2020-0005-6206_NEPA_SEIS_Edge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edge | BOEM | Comment from Orlyn Edge |
| 02 - EIS Public Comments | BOEM_0087451 | BOEM_0087451 | BOEM_0087451 | BOEM_0087451 | | | 2020 07 21_Public Comment BOEM-2020-0005-6207_NEPA_SEIS_Becker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Becker | BOEM | Comment from Charles Paul Becker |
| 02 - EIS Public Comments | BOEM_0087452 | BOEM_0087452 | BOEM_0087452 | BOEM_0087452 | | | 2020 07 21_Public Comment BOEM-2020-0005-6208_NEPA_SEIS_Huebsch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huebsch | BOEM | Comment from David Huebsch |
| 02 - EIS Public Comments | BOEM_0087453 | BOEM_0087453 | BOEM_0087453 | BOEM_0087453 | | | 2020 07 21_Public Comment BOEM-2020-0005-6209_NEPA_SEIS_Petipas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petipas | BOEM | Comment from Julia Petipas |
| 02 - EIS Public Comments | BOEM_0087454 | BOEM_0087454 | BOEM_0087454 | BOEM_0087454 | | | 2020 07 21_Public Comment BOEM-2020-0005-6210_NEPA_SEIS_Monseth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Monseth | BOEM | Comment from Sandra Monseth |
| 02 - EIS Public Comments | BOEM_0087455 | BOEM_0087455 | BOEM_0087455 | BOEM_0087455 | | | 2020 07 21_Public Comment BOEM-2020-0005-6211_NEPA_SEIS_Loftin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loftin | BOEM | Comment from Nancy Loftin |
| 02 - EIS Public Comments | BOEM_0087456 | BOEM_0087456 | BOEM_0087456 | BOEM_0087456 | | | 2020 07 21_Public Comment BOEM-2020-0005-6212_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Catherine White |
| 02 - EIS Public Comments | BOEM_0087457 | BOEM_0087457 | BOEM_0087457 | BOEM_0087457 | | | 2020 07 21_Public Comment BOEM-2020-0005-6213_NEPA_SEIS_Gore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gore | BOEM | Comment from Robert Gore |
| 02 - EIS Public Comments | BOEM_0087458 | BOEM_0087458 | BOEM_0087458 | BOEM_0087458 | | | 2020 07 21_Public Comment BOEM-2020-0005-6214_NEPA_SEIS_Britton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Eric Britton |
| 02 - EIS Public Comments | BOEM_0087459 | BOEM_0087459 | BOEM_0087459 | BOEM_0087459 | | | 2020 07 21_Public Comment BOEM-2020-0005-6215_NEPA_SEIS_Gould.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gould | BOEM | Comment from Arthur Gould |
| 02 - EIS Public Comments | BOEM_0087460 | BOEM_0087460 | BOEM_0087460 | BOEM_0087460 | | | 2020 07 21_Public Comment BOEM-2020-0005-6216_NEPA_SEIS_Loomis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loomis | BOEM | Comment from Margaret Loomis |
| 02 - EIS Public Comments | BOEM_0087461 | BOEM_0087461 | BOEM_0087461 | BOEM_0087461 | | | 2020 07 21_Public Comment BOEM-2020-0005-6217_NEPA_SEIS_Edgar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edgar | BOEM | Comment from Steve Edgar |
| 02 - EIS Public Comments | BOEM_0087462 | BOEM_0087462 | BOEM_0087462 | BOEM_0087462 | | | 2020 07 21_Public Comment BOEM-2020-0005-6218_NEPA_SEIS_Holt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holt | BOEM | Comment from Amy Holt |
| 02 - EIS Public Comments | BOEM_0087463 | BOEM_0087463 | BOEM_0087463 | BOEM_0087463 | | | 2020 07 21_Public Comment BOEM-2020-0005-6219_NEPA_SEIS_Ryder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryder | BOEM | Comment from Jessica Ryder |
| 02 - EIS Public Comments | BOEM_0087464 | BOEM_0087464 | BOEM_0087464 | BOEM_0087464 | | | 2020 07 21_Public Comment BOEM-2020-0005-6220_NEPA_SEIS_Brenner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brenner | BOEM | Comment from Thomas Brenner |
| 02 - EIS Public Comments | BOEM_0087465 | BOEM_0087465 | BOEM_0087465 | BOEM_0087465 | | | 2020 07 21_Public Comment BOEM-2020-0005-6221_NEPA_SEIS_Osterberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Osterberg | BOEM | Comment from Shayne Osterberg |
| 02 - EIS Public Comments | BOEM_0087466 | BOEM_0087466 | BOEM_0087466 | BOEM_0087466 | | | 2020 07 21_Public Comment BOEM-2020-0005-6222_NEPA_SEIS_Milam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Milam | BOEM | Comment from Nick Milam |
| 02 - EIS Public Comments | BOEM_0087467 | BOEM_0087467 | BOEM_0087467 | BOEM_0087467 | | | 2020 07 21_Public Comment BOEM-2020-0005-6223_NEPA_SEIS_Whebbe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whebbe | BOEM | Comment from Pat Whebbe |
| 02 - EIS Public Comments | BOEM_0087468 | BOEM_0087468 | BOEM_0087468 | BOEM_0087468 | | | 2020 07 21_Public Comment BOEM-2020-0005-6224_NEPA_SEIS_Clement.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clement | BOEM | Comment from WF Clement |
| 02 - EIS Public Comments | BOEM_0087469 | BOEM_0087469 | BOEM_0087469 | BOEM_0087469 | | | 2020 07 21_Public Comment BOEM-2020-0005-6225_NEPA_SEIS_Carlisle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carlisle | BOEM | Comment from Marilyn Carlisle |
| 02 - EIS Public Comments | BOEM_0087470 | BOEM_0087470 | BOEM_0087470 | BOEM_0087470 | | | 2020 07 21_Public Comment BOEM-2020-0005-6226_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Paula Smith |
| 02 - EIS Public Comments | BOEM_0087471 | BOEM_0087471 | BOEM_0087471 | BOEM_0087471 | | | 2020 07 21_Public Comment BOEM-2020-0005-6227_NEPA_SEIS_Brady.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brady | BOEM | Comment from Sheila Brady |
| 02 - EIS Public Comments | BOEM_0087472 | BOEM_0087472 | BOEM_0087472 | BOEM_0087472 | | | 2020 07 21_Public Comment BOEM-2020-0005-6228_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Kimberly Nelson |
| 02 - EIS Public Comments | BOEM_0087473 | BOEM_0087473 | BOEM_0087473 | BOEM_0087473 | | | 2020 07 21_Public Comment BOEM-2020-0005-6229_NEPA_SEIS_Showers-Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Showers-Stone | BOEM | Comment from Amy Showers-Stone |
| 02 - EIS Public Comments | BOEM_0087474 | BOEM_0087474 | BOEM_0087474 | BOEM_0087474 | | | 2020 07 21_Public Comment BOEM-2020-0005-6230_NEPA_SEIS_Dodge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dodge | BOEM | Comment from Dusty Dodge |
| 02 - EIS Public Comments | BOEM_0087475 | BOEM_0087475 | BOEM_0087475 | BOEM_0087475 | | | 2020 07 21_Public Comment BOEM-2020-0005-6231_NEPA_SEIS_Lehmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lehmann | BOEM | Comment from Stephan Lehmann |
| 02 - EIS Public Comments | BOEM_0087476 | BOEM_0087476 | BOEM_0087476 | BOEM_0087476 | | | 2020 07 21_Public Comment BOEM-2020-0005-6232_NEPA_SEIS_Berman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berman | BOEM | Comment from John Berman |
| 02 - EIS Public Comments | BOEM_0087477 | BOEM_0087477 | BOEM_0087477 | BOEM_0087477 | | | 2020 07 21_Public Comment BOEM-2020-0005-6233_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Paul Nelson |
| 02 - EIS Public Comments | BOEM_0087478 | BOEM_0087478 | BOEM_0087478 | BOEM_0087478 | | | 2020 07 21_Public Comment BOEM-2020-0005-6234_NEPA_SEIS_Barger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barger | BOEM | Comment from John Barger |
| 02 - EIS Public Comments | BOEM_0087479 | BOEM_0087479 | BOEM_0087479 | BOEM_0087479 | | | 2020 07 21_Public Comment BOEM-2020-0005-6235_NEPA_SEIS_wilkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | wilkins | BOEM | Comment from patrick wilkins |
| 02 - EIS Public Comments | BOEM_0087480 | BOEM_0087480 | BOEM_0087480 | BOEM_0087480 | | | 2020 07 21_Public Comment BOEM-2020-0005-6236_NEPA_SEIS_Weisman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weisman | BOEM | Comment from Eleanor Weisman |
| 02 - EIS Public Comments | BOEM_0087481 | BOEM_0087481 | BOEM_0087481 | BOEM_0087481 | | | 2020 07 21_Public Comment BOEM-2020-0005-6237_NEPA_SEIS_Letellier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Letellier | BOEM | Comment from Brenda Letellier |
| 02 - EIS Public Comments | BOEM_0087482 | BOEM_0087482 | BOEM_0087482 | BOEM_0087482 | | | 2020 07 21_Public Comment BOEM-2020-0005-6238_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Philip Scott |
| 02 - EIS Public Comments | BOEM_0087483 | BOEM_0087483 | BOEM_0087483 | BOEM_0087483 | | | 2020 07 21_Public Comment BOEM-2020-0005-6239_NEPA_SEIS_Martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Mario E Martinez |
| 02 - EIS Public Comments | BOEM_0087484 | BOEM_0087484 | BOEM_0087484 | BOEM_0087484 | | | 2020 07 21_Public Comment BOEM-2020-0005-6240_NEPA_SEIS_Raught.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raught | BOEM | Comment from Lisle Raught |
| 02 - EIS Public Comments | BOEM_0087485 | BOEM_0087485 | BOEM_0087485 | BOEM_0087485 | | | 2020 07 21_Public Comment BOEM-2020-0005-6241_NEPA_SEIS_Decargouet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Decargouet | BOEM | Comment from Yves Decargouet |
| 02 - EIS Public Comments | BOEM_0087486 | BOEM_0087486 | BOEM_0087486 | BOEM_0087486 | | | 2020 07 21_Public Comment BOEM-2020-0005-6242_NEPA_SEIS_Alpert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alpert | BOEM | Comment from Emily Alpert |
| 02 - EIS Public Comments | BOEM_0087487 | BOEM_0087487 | BOEM_0087487 | BOEM_0087487 | | | 2020 07 21_Public Comment BOEM-2020-0005-6243_NEPA_SEIS_Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Richard Hill |
| 02 - EIS Public Comments | BOEM_0087488 | BOEM_0087488 | BOEM_0087488 | BOEM_0087488 | | | 2020 07 21_Public Comment BOEM-2020-0005-6244_NEPA_SEIS_Parsons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parsons | BOEM | Comment from Ellen Parsons |
| 02 - EIS Public Comments | BOEM_0087489 | BOEM_0087489 | BOEM_0087489 | BOEM_0087489 | | | 2020 07 21_Public Comment BOEM-2020-0005-6245_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Sheri Snyder |
| 02 - EIS Public Comments | BOEM_0087490 | BOEM_0087490 | BOEM_0087490 | BOEM_0087490 | | | 2020 07 21_Public Comment BOEM-2020-0005-6246_NEPA_SEIS_Seay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seay | BOEM | Comment from Bradley Seay |
| 02 - EIS Public Comments | BOEM_0087491 | BOEM_0087491 | BOEM_0087491 | BOEM_0087491 | | | 2020 07 21_Public Comment BOEM-2020-0005-6247_NEPA_SEIS_Gautrau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gautrau | BOEM | Comment from Christopher Gautrau |
| 02 - EIS Public Comments | BOEM_0087492 | BOEM_0087492 | BOEM_0087492 | BOEM_0087492 | | | 2020 07 21_Public Comment BOEM-2020-0005-6248_NEPA_SEIS_Lambros.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambros | BOEM | Comment from Kathryn Lambros |
| 02 - EIS Public Comments | BOEM_0087493 | BOEM_0087493 | BOEM_0087493 | BOEM_0087493 | | | 2020 07 21_Public Comment BOEM-2020-0005-6249_NEPA_SEIS_Lysy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lysy | BOEM | Comment from Dusan Lysy |
| 02 - EIS Public Comments | BOEM_0087494 | BOEM_0087494 | BOEM_0087494 | BOEM_0087494 | | | 2020 07 21_Public Comment BOEM-2020-0005-6250_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Lori Morris |
| 02 - EIS Public Comments | BOEM_0087495 | BOEM_0087495 | BOEM_0087495 | BOEM_0087495 | | | 2020 07 21_Public Comment BOEM-2020-0005-6251_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Betty Adams |
| 02 - EIS Public Comments | BOEM_0087496 | BOEM_0087496 | BOEM_0087496 | BOEM_0087496 | | | 2020 07 21_Public Comment BOEM-2020-0005-6252_NEPA_SEIS_Walburn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walburn | BOEM | Comment from Bob Walburn |
| 02 - EIS Public Comments | BOEM_0087497 | BOEM_0087497 | BOEM_0087497 | BOEM_0087497 | | | 2020 07 21_Public Comment BOEM-2020-0005-6253_NEPA_SEIS_Fouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fouse | BOEM | Comment from Patricia Fouse |
| 02 - EIS Public Comments | BOEM_0087498 | BOEM_0087498 | BOEM_0087498 | BOEM_0087498 | | | 2020 07 21_Public Comment BOEM-2020-0005-6254_NEPA_SEIS_Oplinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oplinger | BOEM | Comment from Romie Oplinger |
| 02 - EIS Public Comments | BOEM_0087499 | BOEM_0087499 | BOEM_0087499 | BOEM_0087499 | | | 2020 07 21_Public Comment BOEM-2020-0005-6255_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Shannon Taylor |
| 02 - EIS Public Comments | BOEM_0087500 | BOEM_0087500 | BOEM_0087500 | BOEM_0087500 | | | 2020 07 21_Public Comment BOEM-2020-0005-6256_NEPA_SEIS_Reischer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reischer | BOEM | Comment from Sid Reischer |
| 02 - EIS Public Comments | BOEM_0087501 | BOEM_0087502 | BOEM_0087501 | BOEM_0087502 | | | 2020 07 21_Public Comment BOEM-2020-0005-6257_NEPA_SEIS_Sheehan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sheehan | BOEM | Comment from Jon Sheehan |
| 02 - EIS Public Comments | BOEM_0087503 | BOEM_0087503 | BOEM_0087503 | BOEM_0087503 | | | 2020 07 21_Public Comment BOEM-2020-0005-6258_NEPA_SEIS_Chamallas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chamallas | BOEM | Comment from Pam Chamallas |
| 02 - EIS Public Comments | BOEM_0087504 | BOEM_0087504 | BOEM_0087504 | BOEM_0087504 | | | 2020 07 21_Public Comment BOEM-2020-0005-6259_NEPA_SEIS_Bluhm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bluhm | BOEM | Comment from Kathryn Bluhm |
| 02 - EIS Public Comments | BOEM_0087505 | BOEM_0087505 | BOEM_0087505 | BOEM_0087505 | | | 2020 07 21_Public Comment BOEM-2020-0005-6260_NEPA_SEIS_Suberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Suberg | BOEM | Comment from Renae Suberg |
| 02 - EIS Public Comments | BOEM_0087506 | BOEM_0087506 | BOEM_0087506 | BOEM_0087506 | | | 2020 07 21_Public Comment BOEM-2020-0005-6261_NEPA_SEIS_Kowalski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kowalski | BOEM | Comment from Michele Kowalski |
| 02 - EIS Public Comments | BOEM_0087507 | BOEM_0087507 | BOEM_0087507 | BOEM_0087507 | | | 2020 07 21_Public Comment BOEM-2020-0005-6262_NEPA_SEIS_Olenjack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olenjack | BOEM | Comment from Michael Olenjack |
| 02 - EIS Public Comments | BOEM_0087508 | BOEM_0087508 | BOEM_0087508 | BOEM_0087508 | | | 2020 07 21_Public Comment BOEM-2020-0005-6263_NEPA_SEIS_Sanders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sanders | BOEM | Comment from Thomas Sanders |
| 02 - EIS Public Comments | BOEM_0087509 | BOEM_0087509 | BOEM_0087509 | BOEM_0087509 | | | 2020 07 21_Public Comment BOEM-2020-0005-6264_NEPA_SEIS_Joslin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Joslin | BOEM | Comment from Sarah Joslin |
| 02 - EIS Public Comments | BOEM_0087510 | BOEM_0087510 | BOEM_0087510 | BOEM_0087510 | | | 2020 07 21_Public Comment BOEM-2020-0005-6265_NEPA_SEIS_Klein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klein | BOEM | Comment from Jeff Klein |
| 02 - EIS Public Comments | BOEM_0087511 | BOEM_0087511 | BOEM_0087511 | BOEM_0087511 | | | 2020 07 21_Public Comment BOEM-2020-0005-6266_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Jeffrey Cohen |
| 02 - EIS Public Comments | BOEM_0087512 | BOEM_0087512 | BOEM_0087512 | BOEM_0087512 | | | 2020 07 21_Public Comment BOEM-2020-0005-6267_NEPA_SEIS_Stamm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stamm | BOEM | Comment from Karen Stamm |
| 02 - EIS Public Comments | BOEM_0087513 | BOEM_0087513 | BOEM_0087513 | BOEM_0087513 | | | 2020 07 21_Public Comment BOEM-2020-0005-6268_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Heather Davis |
| 02 - EIS Public Comments | BOEM_0087514 | BOEM_0087514 | BOEM_0087514 | BOEM_0087514 | | | 2020 07 21_Public Comment BOEM-2020-0005-6269_NEPA_SEIS_Khalsa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Khalsa | BOEM | Comment from Satya Kaur Khalsa |
| 02 - EIS Public Comments | BOEM_0087515 | BOEM_0087515 | BOEM_0087515 | BOEM_0087515 | | | 2020 07 21_Public Comment BOEM-2020-0005-6270_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Jennifer Smith |
| 02 - EIS Public Comments | BOEM_0087516 | BOEM_0087516 | BOEM_0087516 | BOEM_0087516 | | | 2020 07 21_Public Comment BOEM-2020-0005-6271_NEPA_SEIS_McIntyre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McIntyre | BOEM | Comment from Pamela McIntyre |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087517 | BOEM_0087517 | BOEM_0087517 | BOEM_0087517 | | | 2020 07 21_Public Comment BOEM-2020-0005-6272_NEPA_SEIS_Seyfarth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seyfarth | BOEM | Comment from Michelle and Gordon Seyfarth |
| 02 - EIS Public Comments | BOEM_0087518 | BOEM_0087518 | BOEM_0087518 | BOEM_0087518 | | | 2020 07 21_Public Comment BOEM-2020-0005-6273_NEPA_SEIS_Dugas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dugas | BOEM | Comment from Scott Dugas |
| 02 - EIS Public Comments | BOEM_0087519 | BOEM_0087519 | BOEM_0087519 | BOEM_0087519 | | | 2020 07 21_Public Comment BOEM-2020-0005-6274_NEPA_SEIS_Robertson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robertson | BOEM | Comment from Ed Robertson |
| 02 - EIS Public Comments | BOEM_0087520 | BOEM_0087520 | BOEM_0087520 | BOEM_0087520 | | | 2020 07 21_Public Comment BOEM-2020-0005-6275_NEPA_SEIS_Hartzman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartzman | BOEM | Comment from Peter Hartzman |
| 02 - EIS Public Comments | BOEM_0087521 | BOEM_0087521 | BOEM_0087521 | BOEM_0087521 | | | 2020 07 21_Public Comment BOEM-2020-0005-6276_NEPA_SEIS_Bauer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bauer | BOEM | Comment from Becky Bauer |
| 02 - EIS Public Comments | BOEM_0087522 | BOEM_0087522 | BOEM_0087522 | BOEM_0087522 | | | 2020 07 21_Public Comment BOEM-2020-0005-6277_NEPA_SEIS_Prazenka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prazenka | BOEM | Comment from S Prazenka |
| 02 - EIS Public Comments | BOEM_0087523 | BOEM_0087523 | BOEM_0087523 | BOEM_0087523 | | | 2020 07 21_Public Comment BOEM-2020-0005-6278_NEPA_SEIS_Sparks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sparks | BOEM | Comment from Diane Sparks |
| 02 - EIS Public Comments | BOEM_0087524 | BOEM_0087524 | BOEM_0087524 | BOEM_0087524 | | | 2020 07 21_Public Comment BOEM-2020-0005-6279_NEPA_SEIS_Therkilsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Therkilsen | BOEM | Comment from Elizabeth Therkilsen |
| 02 - EIS Public Comments | BOEM_0087525 | BOEM_0087525 | BOEM_0087525 | BOEM_0087525 | | | 2020 07 21_Public Comment BOEM-2020-0005-6280_NEPA_SEIS_Praytor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Praytor | BOEM | Comment from Jan Praytor |
| 02 - EIS Public Comments | BOEM_0087526 | BOEM_0087526 | BOEM_0087526 | BOEM_0087526 | | | 2020 07 21_Public Comment BOEM-2020-0005-6281_NEPA_SEIS_Babitch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Babitch | BOEM | Comment from Michael Babitch |
| 02 - EIS Public Comments | BOEM_0087527 | BOEM_0087527 | BOEM_0087527 | BOEM_0087527 | | | 2020 07 21_Public Comment BOEM-2020-0005-6282_NEPA_SEIS_Doerr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doerr | BOEM | Comment from Karen Doerr |
| 02 - EIS Public Comments | BOEM_0087528 | BOEM_0087528 | BOEM_0087528 | BOEM_0087528 | | | 2020 07 21_Public Comment BOEM-2020-0005-6283_NEPA_SEIS_Hardy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hardy | BOEM | Comment from joseph Hardy |
| 02 - EIS Public Comments | BOEM_0087529 | BOEM_0087529 | BOEM_0087529 | BOEM_0087529 | | | 2020 07 21_Public Comment BOEM-2020-0005-6284_NEPA_SEIS_Collord.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collord | BOEM | Comment from Pamela Collord |
| 02 - EIS Public Comments | BOEM_0087530 | BOEM_0087530 | BOEM_0087530 | BOEM_0087530 | | | 2020 07 21_Public Comment BOEM-2020-0005-6285_NEPA_SEIS_Bruce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bruce | BOEM | Comment from John Bruce |
| 02 - EIS Public Comments | BOEM_0087531 | BOEM_0087531 | BOEM_0087531 | BOEM_0087531 | | | 2020 07 21_Public Comment BOEM-2020-0005-6286_NEPA_SEIS_Gilman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilman | BOEM | Comment from Richard Gilman |
| 02 - EIS Public Comments | BOEM_0087532 | BOEM_0087532 | BOEM_0087532 | BOEM_0087532 | | | 2020 07 21_Public Comment BOEM-2020-0005-6287_NEPA_SEIS_Ludlam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ludlam | BOEM | Comment from Jon Ludlam |
| 02 - EIS Public Comments | BOEM_0087533 | BOEM_0087533 | BOEM_0087533 | BOEM_0087533 | | | 2020 07 21_Public Comment BOEM-2020-0005-6288_NEPA_SEIS_Tripp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tripp | BOEM | Comment from Martin Tripp |
| 02 - EIS Public Comments | BOEM_0087534 | BOEM_0087534 | BOEM_0087534 | BOEM_0087534 | | | 2020 07 21_Public Comment BOEM-2020-0005-6289_NEPA_SEIS_Haugaard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haugaard | BOEM | Comment from Margarita Haugaard |
| 02 - EIS Public Comments | BOEM_0087535 | BOEM_0087535 | BOEM_0087535 | BOEM_0087535 | | | 2020 07 21_Public Comment BOEM-2020-0005-6290_NEPA_SEIS_Seltzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seltzer | BOEM | Comment from Elizabeth Seltzer |
| 02 - EIS Public Comments | BOEM_0087536 | BOEM_0087536 | BOEM_0087536 | BOEM_0087536 | | | 2020 07 21_Public Comment BOEM-2020-0005-6291_NEPA_SEIS_Brandon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brandon | BOEM | Comment from Lynn Brandon |
| 02 - EIS Public Comments | BOEM_0087537 | BOEM_0087537 | BOEM_0087537 | BOEM_0087537 | | | 2020 07 21_Public Comment BOEM-2020-0005-6292_NEPA_SEIS_Hammonds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hammonds | BOEM | Comment from Lisa Hammonds |
| 02 - EIS Public Comments | BOEM_0087538 | BOEM_0087538 | BOEM_0087538 | BOEM_0087538 | | | 2020 07 21_Public Comment BOEM-2020-0005-6293_NEPA_SEIS_Babbitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Babbitt | BOEM | Comment from Andrelene Babbitt |
| 02 - EIS Public Comments | BOEM_0087539 | BOEM_0087539 | BOEM_0087539 | BOEM_0087539 | | | 2020 07 21_Public Comment BOEM-2020-0005-6294_NEPA_SEIS_Hand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hand | BOEM | Comment from David Hand |
| 02 - EIS Public Comments | BOEM_0087540 | BOEM_0087540 | BOEM_0087540 | BOEM_0087540 | | | 2020 07 21_Public Comment BOEM-2020-0005-6295_NEPA_SEIS_Panek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Panek | BOEM | Comment from Jessie Panek |
| 02 - EIS Public Comments | BOEM_0087541 | BOEM_0087541 | BOEM_0087541 | BOEM_0087541 | | | 2020 07 21_Public Comment BOEM-2020-0005-6296_NEPA_SEIS_Tribuna.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tribuna | BOEM | Comment from John Tribuna |
| 02 - EIS Public Comments | BOEM_0087542 | BOEM_0087542 | BOEM_0087542 | BOEM_0087542 | | | 2020 07 21_Public Comment BOEM-2020-0005-6297_NEPA_SEIS_Engh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Engh | BOEM | Comment from Mary Jane Engh |
| 02 - EIS Public Comments | BOEM_0087543 | BOEM_0087543 | BOEM_0087543 | BOEM_0087543 | | | 2020 07 21_Public Comment BOEM-2020-0005-6298_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Beth Jane Freeman |
| 02 - EIS Public Comments | BOEM_0087544 | BOEM_0087544 | BOEM_0087544 | BOEM_0087544 | | | 2020 07 21_Public Comment BOEM-2020-0005-6299_NEPA_SEIS_Lovich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lovich | BOEM | Comment from Mark Lovich |
| 02 - EIS Public Comments | BOEM_0087545 | BOEM_0087545 | BOEM_0087545 | BOEM_0087545 | | | 2020 07 21_Public Comment BOEM-2020-0005-6300_NEPA_SEIS_Stoeckl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stoeckl | BOEM | Comment from Bonnie Stoeckl |
| 02 - EIS Public Comments | BOEM_0087546 | BOEM_0087546 | BOEM_0087546 | BOEM_0087546 | | | 2020 07 21_Public Comment BOEM-2020-0005-6301_NEPA_SEIS_Oktar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oktar | BOEM | Comment from Shelby Oktar |
| 02 - EIS Public Comments | BOEM_0087547 | BOEM_0087547 | BOEM_0087547 | BOEM_0087547 | | | 2020 07 21_Public Comment BOEM-2020-0005-6302_NEPA_SEIS_Cushwa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cushwa | BOEM | Comment from Nancy Cushwa |
| 02 - EIS Public Comments | BOEM_0087548 | BOEM_0087548 | BOEM_0087548 | BOEM_0087548 | | | 2020 07 21_Public Comment BOEM-2020-0005-6303_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Marylee Brown |
| 02 - EIS Public Comments | BOEM_0087549 | BOEM_0087549 | BOEM_0087549 | BOEM_0087549 | | | 2020 07 21_Public Comment BOEM-2020-0005-6304_NEPA_SEIS_Coke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coke | BOEM | Comment from John Coke |
| 02 - EIS Public Comments | BOEM_0087550 | BOEM_0087550 | BOEM_0087550 | BOEM_0087550 | | | 2020 07 21_Public Comment BOEM-2020-0005-6305_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Eleanor Thomas |
| 02 - EIS Public Comments | BOEM_0087551 | BOEM_0087551 | BOEM_0087551 | BOEM_0087551 | | | 2020 07 21_Public Comment BOEM-2020-0005-6306_NEPA_SEIS_Boesch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boesch | BOEM | Comment from Jordyn Boesch |
| 02 - EIS Public Comments | BOEM_0087552 | BOEM_0087552 | BOEM_0087552 | BOEM_0087552 | | | 2020 07 21_Public Comment BOEM-2020-0005-6307_NEPA_SEIS_Penner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Penner | BOEM | Comment from Craig Penner |
| 02 - EIS Public Comments | BOEM_0087553 | BOEM_0087553 | BOEM_0087553 | BOEM_0087553 | | | 2020 07 21_Public Comment BOEM-2020-0005-6308_NEPA_SEIS_Chisholm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chisholm | BOEM | Comment from Amy Chisholm |
| 02 - EIS Public Comments | BOEM_0087554 | BOEM_0087554 | BOEM_0087554 | BOEM_0087554 | | | 2020 07 21_Public Comment BOEM-2020-0005-6309_NEPA_SEIS_Whynott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whynott | BOEM | Comment from Gregory Whynott |
| 02 - EIS Public Comments | BOEM_0087555 | BOEM_0087555 | BOEM_0087555 | BOEM_0087555 | | | 2020 07 21_Public Comment BOEM-2020-0005-6310_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Jim And Nina Kelly |
| 02 - EIS Public Comments | BOEM_0087556 | BOEM_0087556 | BOEM_0087556 | BOEM_0087556 | | | 2020 07 21_Public Comment BOEM-2020-0005-6311_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Arnold Martin |
| 02 - EIS Public Comments | BOEM_0087557 | BOEM_0087557 | BOEM_0087557 | BOEM_0087557 | | | 2020 07 21_Public Comment BOEM-2020-0005-6312_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from John R. Thomas |
| 02 - EIS Public Comments | BOEM_0087558 | BOEM_0087558 | BOEM_0087558 | BOEM_0087558 | | | 2020 07 21_Public Comment BOEM-2020-0005-6313_NEPA_SEIS_Kavanaugh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kavanaugh | BOEM | Comment from Michael Kavanaugh |
| 02 - EIS Public Comments | BOEM_0087559 | BOEM_0087559 | BOEM_0087559 | BOEM_0087559 | | | 2020 07 21_Public Comment BOEM-2020-0005-6314_NEPA_SEIS_Dougherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dougherty | BOEM | Comment from Carol Dougherty |
| 02 - EIS Public Comments | BOEM_0087560 | BOEM_0087560 | BOEM_0087560 | BOEM_0087560 | | | 2020 07 21_Public Comment BOEM-2020-0005-6315_NEPA_SEIS_boyce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | boyce | BOEM | Comment from jocelyn boyce |
| 02 - EIS Public Comments | BOEM_0087561 | BOEM_0087561 | BOEM_0087561 | BOEM_0087561 | | | 2020 07 21_Public Comment BOEM-2020-0005-6316_NEPA_SEIS_Rodgers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodgers | BOEM | Comment from William Rodgers |
| 02 - EIS Public Comments | BOEM_0087562 | BOEM_0087562 | BOEM_0087562 | BOEM_0087562 | | | 2020 07 21_Public Comment BOEM-2020-0005-6317_NEPA_SEIS_Mahaffey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mahaffey | BOEM | Comment from Christie Mahaffey |
| 02 - EIS Public Comments | BOEM_0087563 | BOEM_0087563 | BOEM_0087563 | BOEM_0087563 | | | 2020 07 21_Public Comment BOEM-2020-0005-6318_NEPA_SEIS_Jaffe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jaffe | BOEM | Comment from Nora Jaffe |
| 02 - EIS Public Comments | BOEM_0087564 | BOEM_0087564 | BOEM_0087564 | BOEM_0087564 | | | 2020 07 21_Public Comment BOEM-2020-0005-6319_NEPA_SEIS_Newman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newman | BOEM | Comment from Sharon Newman |
| 02 - EIS Public Comments | BOEM_0087565 | BOEM_0087565 | BOEM_0087565 | BOEM_0087565 | | | 2020 07 21_Public Comment BOEM-2020-0005-6320_NEPA_SEIS_o.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | o | BOEM | Comment from d o |
| 02 - EIS Public Comments | BOEM_0087566 | BOEM_0087566 | BOEM_0087566 | BOEM_0087566 | | | 2020 07 21_Public Comment BOEM-2020-0005-6321_NEPA_SEIS_LaRue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaRue | BOEM | Comment from Erik LaRue |
| 02 - EIS Public Comments | BOEM_0087567 | BOEM_0087567 | BOEM_0087567 | BOEM_0087567 | | | 2020 07 21_Public Comment BOEM-2020-0005-6322_NEPA_SEIS_Nadolski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nadolski | BOEM | Comment from John Nadolski |
| 02 - EIS Public Comments | BOEM_0087568 | BOEM_0087568 | BOEM_0087568 | BOEM_0087568 | | | 2020 07 21_Public Comment BOEM-2020-0005-6323_NEPA_SEIS_Laird.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laird | BOEM | Comment from Victoria Laird |
| 02 - EIS Public Comments | BOEM_0087569 | BOEM_0087569 | BOEM_0087569 | BOEM_0087569 | | | 2020 07 21_Public Comment BOEM-2020-0005-6324_NEPA_SEIS_Wasgatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wasgatt | BOEM | Comment from Ann Wasgatt |
| 02 - EIS Public Comments | BOEM_0087570 | BOEM_0087570 | BOEM_0087570 | BOEM_0087570 | | | 2020 07 21_Public Comment BOEM-2020-0005-6325_NEPA_SEIS_martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | martinez | BOEM | Comment from c. martinez |
| 02 - EIS Public Comments | BOEM_0087571 | BOEM_0087571 | BOEM_0087571 | BOEM_0087571 | | | 2020 07 21_Public Comment BOEM-2020-0005-6326_NEPA_SEIS_Goden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goden | BOEM | Comment from Gay Goden |
| 02 - EIS Public Comments | BOEM_0087572 | BOEM_0087572 | BOEM_0087572 | BOEM_0087572 | | | 2020 07 21_Public Comment BOEM-2020-0005-6327_NEPA_SEIS_Ferguson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferguson | BOEM | Comment from Anne Ferguson |
| 02 - EIS Public Comments | BOEM_0087573 | BOEM_0087573 | BOEM_0087573 | BOEM_0087573 | | | 2020 07 21_Public Comment BOEM-2020-0005-6328_NEPA_SEIS_Joos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Joos | BOEM | Comment from Renee Joos |
| 02 - EIS Public Comments | BOEM_0087574 | BOEM_0087574 | BOEM_0087574 | BOEM_0087574 | | | 2020 07 21_Public Comment BOEM-2020-0005-6329_NEPA_SEIS_Dunbar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunbar | BOEM | Comment from Betty Dunbar |
| 02 - EIS Public Comments | BOEM_0087575 | BOEM_0087575 | BOEM_0087575 | BOEM_0087575 | | | 2020 07 21_Public Comment BOEM-2020-0005-6330_NEPA_SEIS_Harju.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harju | BOEM | Comment from Merja Harju |
| 02 - EIS Public Comments | BOEM_0087576 | BOEM_0087576 | BOEM_0087576 | BOEM_0087576 | | | 2020 07 21_Public Comment BOEM-2020-0005-6331_NEPA_SEIS_Butche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butche | BOEM | Comment from mike Butche |
| 02 - EIS Public Comments | BOEM_0087577 | BOEM_0087577 | BOEM_0087577 | BOEM_0087577 | | | 2020 07 21_Public Comment BOEM-2020-0005-6332_NEPA_SEIS_Checchia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Checchia | BOEM | Comment from Michele Checchia |
| 02 - EIS Public Comments | BOEM_0087578 | BOEM_0087578 | BOEM_0087578 | BOEM_0087578 | | | 2020 07 21_Public Comment BOEM-2020-0005-6333_NEPA_SEIS_Byers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Byers | BOEM | Comment from Joseph Byers |
| 02 - EIS Public Comments | BOEM_0087579 | BOEM_0087579 | BOEM_0087579 | BOEM_0087579 | | | 2020 07 21_Public Comment BOEM-2020-0005-6334_NEPA_SEIS_Lago.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lago | BOEM | Comment from Tom Lago |
| 02 - EIS Public Comments | BOEM_0087580 | BOEM_0087580 | BOEM_0087580 | BOEM_0087580 | | | 2020 07 21_Public Comment BOEM-2020-0005-6335_NEPA_SEIS_zoubeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | zoubeck | BOEM | Comment from suzanne zoubeck |
| 02 - EIS Public Comments | BOEM_0087581 | BOEM_0087581 | BOEM_0087581 | BOEM_0087581 | | | 2020 07 21_Public Comment BOEM-2020-0005-6336_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Lisa Lewis |
| 02 - EIS Public Comments | BOEM_0087582 | BOEM_0087582 | BOEM_0087582 | BOEM_0087582 | | | 2020 07 21_Public Comment BOEM-2020-0005-6337_NEPA_SEIS_Weldon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weldon | BOEM | Comment from Tom Weldon |
| 02 - EIS Public Comments | BOEM_0087583 | BOEM_0087583 | BOEM_0087583 | BOEM_0087583 | | | 2020 07 21_Public Comment BOEM-2020-0005-6338_NEPA_SEIS_Lyons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lyons | BOEM | Comment from Steve Lyons |
| 02 - EIS Public Comments | BOEM_0087584 | BOEM_0087584 | BOEM_0087584 | BOEM_0087584 | | | 2020 07 21_Public Comment BOEM-2020-0005-6339_NEPA_SEIS_Nobiletti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nobiletti | BOEM | Comment from Frank Nobiletti |
| 02 - EIS Public Comments | BOEM_0087585 | BOEM_0087585 | BOEM_0087585 | BOEM_0087585 | | | 2020 07 21_Public Comment BOEM-2020-0005-6340_NEPA_SEIS_McMahon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMahon | BOEM | Comment from Mary McMahon |
| 02 - EIS Public Comments | BOEM_0087586 | BOEM_0087586 | BOEM_0087586 | BOEM_0087586 | | | 2020 07 21_Public Comment BOEM-2020-0005-6341_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Suzanne Hughes |
| 02 - EIS Public Comments | BOEM_0087587 | BOEM_0087587 | BOEM_0087587 | BOEM_0087587 | | | 2020 07 21_Public Comment BOEM-2020-0005-6342_NEPA_SEIS_Abell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Abell | BOEM | Comment from Susan Abell |
| 02 - EIS Public Comments | BOEM_0087588 | BOEM_0087588 | BOEM_0087588 | BOEM_0087588 | | | 2020 07 21_Public Comment BOEM-2020-0005-6343_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Jennifer Sullivan |
| 02 - EIS Public Comments | BOEM_0087589 | BOEM_0087589 | BOEM_0087589 | BOEM_0087589 | | | 2020 07 21_Public Comment BOEM-2020-0005-6344_NEPA_SEIS_Fleming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fleming | BOEM | Comment from Mary A Fleming |
| 02 - EIS Public Comments | BOEM_0087590 | BOEM_0087590 | BOEM_0087590 | BOEM_0087590 | | | 2020 07 21_Public Comment BOEM-2020-0005-6345_NEPA_SEIS_Rookhuyzen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rookhuyzen | BOEM | Comment from Van Rookhuyzen |
| 02 - EIS Public Comments | BOEM_0087591 | BOEM_0087591 | BOEM_0087591 | BOEM_0087591 | | | 2020 07 21_Public Comment BOEM-2020-0005-6346_NEPA_SEIS_Appelbaum Goldman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appelbaum Goldman | BOEM | Comment from Penny Appelbaum Goldman |
| 02 - EIS Public Comments | BOEM_0087592 | BOEM_0087592 | BOEM_0087592 | BOEM_0087592 | | | 2020 07 21_Public Comment BOEM-2020-0005-6347_NEPA_SEIS_V.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | V | BOEM | Comment from Gregory V |
| 02 - EIS Public Comments | BOEM_0087593 | BOEM_0087593 | BOEM_0087593 | BOEM_0087593 | | | 2020 07 21_Public Comment BOEM-2020-0005-6348_NEPA_SEIS_Duch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duch | BOEM | Comment from David Duch |
| 02 - EIS Public Comments | BOEM_0087594 | BOEM_0087594 | BOEM_0087594 | BOEM_0087594 | | | 2020 07 21_Public Comment BOEM-2020-0005-6349_NEPA_SEIS_Wigginton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wigginton | BOEM | Comment from Mark Wigginton |
| 02 - EIS Public Comments | BOEM_0087595 | BOEM_0087595 | BOEM_0087595 | BOEM_0087595 | | | 2020 07 21_Public Comment BOEM-2020-0005-6350_NEPA_SEIS_Downey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downey | BOEM | Comment from Mary Downey |
| 02 - EIS Public Comments | BOEM_0087596 | BOEM_0087596 | BOEM_0087596 | BOEM_0087596 | | | 2020 07 21_Public Comment BOEM-2020-0005-6351_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Peter Adams |
| 02 - EIS Public Comments | BOEM_0087597 | BOEM_0087597 | BOEM_0087597 | BOEM_0087597 | | | 2020 07 21_Public Comment BOEM-2020-0005-6352_NEPA_SEIS_Detaranto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Detaranto | BOEM | Comment from Joe Detaranto |
| 02 - EIS Public Comments | BOEM_0087598 | BOEM_0087598 | BOEM_0087598 | BOEM_0087598 | | | 2020 07 21_Public Comment BOEM-2020-0005-6353_NEPA_SEIS_Thurairatnam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thurairatnam | BOEM | Comment from Susan Thurairatnam |
| 02 - EIS Public Comments | BOEM_0087599 | BOEM_0087599 | BOEM_0087599 | BOEM_0087599 | | | 2020 07 21_Public Comment BOEM-2020-0005-6354_NEPA_SEIS_De Baca.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Baca | BOEM | Comment from Sylvia De Baca |
| 02 - EIS Public Comments | BOEM_0087600 | BOEM_0087600 | BOEM_0087600 | BOEM_0087600 | | | 2020 07 21_Public Comment BOEM-2020-0005-6355_NEPA_SEIS_Hunt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunt | BOEM | Comment from Donald Hunt |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087601 | BOEM_0087601 | BOEM_0087601 | BOEM_0087601 | | | 2020 07 21_Public Comment BOEM-2020-0005-6356_NEPA_SEIS_Brewster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brewster | BOEM | Comment from Ben Brewster |
| 02 - EIS Public Comments | BOEM_0087602 | BOEM_0087602 | BOEM_0087602 | BOEM_0087602 | | | 2020 07 21_Public Comment BOEM-2020-0005-6357_NEPA_SEIS_heyn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | heyn | BOEM | Comment from joyce heyn |
| 02 - EIS Public Comments | BOEM_0087603 | BOEM_0087603 | BOEM_0087603 | BOEM_0087603 | | | 2020 07 21_Public Comment BOEM-2020-0005-6358_NEPA_SEIS_Radcliffe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Radcliffe | BOEM | Comment from Steve Radcliffe |
| 02 - EIS Public Comments | BOEM_0087604 | BOEM_0087604 | BOEM_0087604 | BOEM_0087604 | | | 2020 07 21_Public Comment BOEM-2020-0005-6359_NEPA_SEIS_Letendre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Letendre | BOEM | Comment from Michael Letendre |
| 02 - EIS Public Comments | BOEM_0087605 | BOEM_0087605 | BOEM_0087605 | BOEM_0087605 | | | 2020 07 21_Public Comment BOEM-2020-0005-6360_NEPA_SEIS_Ponisciak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ponisciak | BOEM | Comment from Joseph Ponisciak |
| 02 - EIS Public Comments | BOEM_0087606 | BOEM_0087606 | BOEM_0087606 | BOEM_0087606 | | | 2020 07 21_Public Comment BOEM-2020-0005-6361_NEPA_SEIS_Guay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guay | BOEM | Comment from Hubert Guay |
| 02 - EIS Public Comments | BOEM_0087607 | BOEM_0087607 | BOEM_0087607 | BOEM_0087607 | | | 2020 07 21_Public Comment BOEM-2020-0005-6362_NEPA_SEIS_Mac Beth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mac Beth | BOEM | Comment from Joan Mac Beth |
| 02 - EIS Public Comments | BOEM_0087608 | BOEM_0087608 | BOEM_0087608 | BOEM_0087608 | | | 2020 07 21_Public Comment BOEM-2020-0005-6363_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Krista Taylor |
| 02 - EIS Public Comments | BOEM_0087609 | BOEM_0087609 | BOEM_0087609 | BOEM_0087609 | | | 2020 07 21_Public Comment BOEM-2020-0005-6364_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Andre Snyder |
| 02 - EIS Public Comments | BOEM_0087610 | BOEM_0087610 | BOEM_0087610 | BOEM_0087610 | | | 2020 07 21_Public Comment BOEM-2020-0005-6365_NEPA_SEIS_Peck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peck | BOEM | Comment from Brian Peck |
| 02 - EIS Public Comments | BOEM_0087611 | BOEM_0087611 | BOEM_0087611 | BOEM_0087611 | | | 2020 07 21_Public Comment BOEM-2020-0005-6366_NEPA_SEIS_D'Agostino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | D'Agostino | BOEM | Comment from Timothy D'Agostino |
| 02 - EIS Public Comments | BOEM_0087612 | BOEM_0087612 | BOEM_0087612 | BOEM_0087612 | | | 2020 07 21_Public Comment BOEM-2020-0005-6367_NEPA_SEIS_Schuster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schuster | BOEM | Comment from Denise Schuster |
| 02 - EIS Public Comments | BOEM_0087613 | BOEM_0087613 | BOEM_0087613 | BOEM_0087613 | | | 2020 07 21_Public Comment BOEM-2020-0005-6368_NEPA_SEIS_Schmitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmitt | BOEM | Comment from Walter Schmitt |
| 02 - EIS Public Comments | BOEM_0087614 | BOEM_0087614 | BOEM_0087614 | BOEM_0087614 | | | 2020 07 21_Public Comment BOEM-2020-0005-6369_NEPA_SEIS_Warren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Leigh Warren |
| 02 - EIS Public Comments | BOEM_0087615 | BOEM_0087615 | BOEM_0087615 | BOEM_0087615 | | | 2020 07 21_Public Comment BOEM-2020-0005-6370_NEPA_SEIS_Castle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Castle | BOEM | Comment from Rene Castle |
| 02 - EIS Public Comments | BOEM_0087616 | BOEM_0087616 | BOEM_0087616 | BOEM_0087616 | | | 2020 07 21_Public Comment BOEM-2020-0005-6371_NEPA_SEIS_Levitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levitt | BOEM | Comment from Lacey Levitt |
| 02 - EIS Public Comments | BOEM_0087617 | BOEM_0087617 | BOEM_0087617 | BOEM_0087617 | | | 2020 07 21_Public Comment BOEM-2020-0005-6372_NEPA_SEIS_Lombardi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lombardi | BOEM | Comment from Michael Lombardi |
| 02 - EIS Public Comments | BOEM_0087618 | BOEM_0087618 | BOEM_0087618 | BOEM_0087618 | | | 2020 07 21_Public Comment BOEM-2020-0005-6373_NEPA_SEIS_Vivian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vivian | BOEM | Comment from Nick Vivian |
| 02 - EIS Public Comments | BOEM_0087619 | BOEM_0087619 | BOEM_0087619 | BOEM_0087619 | | | 2020 07 21_Public Comment BOEM-2020-0005-6374_NEPA_SEIS_Redish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Redish | BOEM | Comment from Ellen Redish |
| 02 - EIS Public Comments | BOEM_0087620 | BOEM_0087620 | BOEM_0087620 | BOEM_0087620 | | | 2020 07 21_Public Comment BOEM-2020-0005-6375_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Patrick Lewis |
| 02 - EIS Public Comments | BOEM_0087621 | BOEM_0087621 | BOEM_0087621 | BOEM_0087621 | | | 2020 07 21_Public Comment BOEM-2020-0005-6376_NEPA_SEIS_Lyon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lyon | BOEM | Comment from Kaylynn Lyon |
| 02 - EIS Public Comments | BOEM_0087622 | BOEM_0087622 | BOEM_0087622 | BOEM_0087622 | | | 2020 07 21_Public Comment BOEM-2020-0005-6377_NEPA_SEIS_Farreny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farreny | BOEM | Comment from Ashley Farreny |
| 02 - EIS Public Comments | BOEM_0087623 | BOEM_0087623 | BOEM_0087623 | BOEM_0087623 | | | 2020 07 21_Public Comment BOEM-2020-0005-6378_NEPA_SEIS_Larson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larson | BOEM | Comment from Beth Larson |
| 02 - EIS Public Comments | BOEM_0087624 | BOEM_0087624 | BOEM_0087624 | BOEM_0087624 | | | 2020 07 21_Public Comment BOEM-2020-0005-6379_NEPA_SEIS_pasqua.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | pasqua | BOEM | Comment from john pasqua |
| 02 - EIS Public Comments | BOEM_0087625 | BOEM_0087625 | BOEM_0087625 | BOEM_0087625 | | | 2020 07 21_Public Comment BOEM-2020-0005-6380_NEPA_SEIS_Shabtaie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shabtaie | BOEM | Comment from Jane Shabtaie |
| 02 - EIS Public Comments | BOEM_0087626 | BOEM_0087626 | BOEM_0087626 | BOEM_0087626 | | | 2020 07 21_Public Comment BOEM-2020-0005-6381_NEPA_SEIS_meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | meyer | BOEM | Comment from colonel meyer |
| 02 - EIS Public Comments | BOEM_0087627 | BOEM_0087627 | BOEM_0087627 | BOEM_0087627 | | | 2020 07 21_Public Comment BOEM-2020-0005-6382_NEPA_SEIS_Bradley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from Ryan Bradley |
| 02 - EIS Public Comments | BOEM_0087628 | BOEM_0087628 | BOEM_0087628 | BOEM_0087628 | | | 2020 07 21_Public Comment BOEM-2020-0005-6383_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Debra Moore |
| 02 - EIS Public Comments | BOEM_0087629 | BOEM_0087629 | BOEM_0087629 | BOEM_0087629 | | | 2020 07 21_Public Comment BOEM-2020-0005-6384_NEPA_SEIS_Garrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garrison | BOEM | Comment from Ruth Garrison |
| 02 - EIS Public Comments | BOEM_0087630 | BOEM_0087630 | BOEM_0087630 | BOEM_0087630 | | | 2020 07 21_Public Comment BOEM-2020-0005-6385_NEPA_SEIS_Corkrean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corkrean | BOEM | Comment from Gretchen Corkrean |
| 02 - EIS Public Comments | BOEM_0087631 | BOEM_0087631 | BOEM_0087631 | BOEM_0087631 | | | 2020 07 21_Public Comment BOEM-2020-0005-6386_NEPA_SEIS_Nieh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nieh | BOEM | Comment from Carol Nieh |
| 02 - EIS Public Comments | BOEM_0087632 | BOEM_0087632 | BOEM_0087632 | BOEM_0087632 | | | 2020 07 21_Public Comment BOEM-2020-0005-6387_NEPA_SEIS_Wizner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wizner | BOEM | Comment from Dan Wizner |
| 02 - EIS Public Comments | BOEM_0087633 | BOEM_0087633 | BOEM_0087633 | BOEM_0087633 | | | 2020 07 21_Public Comment BOEM-2020-0005-6388_NEPA_SEIS_Bjork.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bjork | BOEM | Comment from Arthur Bjork |
| 02 - EIS Public Comments | BOEM_0087634 | BOEM_0087634 | BOEM_0087634 | BOEM_0087634 | | | 2020 07 21_Public Comment BOEM-2020-0005-6389_NEPA_SEIS_Levesque.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levesque | BOEM | Comment from Paul Levesque |
| 02 - EIS Public Comments | BOEM_0087635 | BOEM_0087635 | BOEM_0087635 | BOEM_0087635 | | | 2020 07 21_Public Comment BOEM-2020-0005-6390_NEPA_SEIS_Piatigorski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Piatigorski | BOEM | Comment from Roxie Piatigorski |
| 02 - EIS Public Comments | BOEM_0087636 | BOEM_0087636 | BOEM_0087636 | BOEM_0087636 | | | 2020 07 21_Public Comment BOEM-2020-0005-6391_NEPA_SEIS_Shaub.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shaub | BOEM | Comment from Kimberly Shaub |
| 02 - EIS Public Comments | BOEM_0087637 | BOEM_0087637 | BOEM_0087637 | BOEM_0087637 | | | 2020 07 21_Public Comment BOEM-2020-0005-6392_NEPA_SEIS_Aitro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aitro | BOEM | Comment from Robin Aitro |
| 02 - EIS Public Comments | BOEM_0087638 | BOEM_0087638 | BOEM_0087638 | BOEM_0087638 | | | 2020 07 21_Public Comment BOEM-2020-0005-6393_NEPA_SEIS_Westgate.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Westgate | BOEM | Comment from Marion Westgate |
| 02 - EIS Public Comments | BOEM_0087639 | BOEM_0087639 | BOEM_0087639 | BOEM_0087639 | | | 2020 07 21_Public Comment BOEM-2020-0005-6394_NEPA_SEIS_Wilshusen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilshusen | BOEM | Comment from Linda Wilshusen |
| 02 - EIS Public Comments | BOEM_0087640 | BOEM_0087640 | BOEM_0087640 | BOEM_0087640 | | | 2020 07 21_Public Comment BOEM-2020-0005-6395_NEPA_SEIS_Middleton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Middleton | BOEM | Comment from Andrew Middleton |
| 02 - EIS Public Comments | BOEM_0087641 | BOEM_0087641 | BOEM_0087641 | BOEM_0087641 | | | 2020 07 21_Public Comment BOEM-2020-0005-6396_NEPA_SEIS_Graham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Graham | BOEM | Comment from Holly Graham |
| 02 - EIS Public Comments | BOEM_0087642 | BOEM_0087642 | BOEM_0087642 | BOEM_0087642 | | | 2020 07 21_Public Comment BOEM-2020-0005-6397_NEPA_SEIS_Enstrom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Enstrom | BOEM | Comment from Harold Enstrom |
| 02 - EIS Public Comments | BOEM_0087643 | BOEM_0087643 | BOEM_0087643 | BOEM_0087643 | | | 2020 07 21_Public Comment BOEM-2020-0005-6398_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Deb Jones |
| 02 - EIS Public Comments | BOEM_0087644 | BOEM_0087644 | BOEM_0087644 | BOEM_0087644 | | | 2020 07 21_Public Comment BOEM-2020-0005-6399_NEPA_SEIS_Garrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Presley Garrett |
| 02 - EIS Public Comments | BOEM_0087645 | BOEM_0087645 | BOEM_0087645 | BOEM_0087645 | | | 2020 07 21_Public Comment BOEM-2020-0005-6400_NEPA_SEIS_Acebo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Acebo | BOEM | Comment from Ryan Acebo |
| 02 - EIS Public Comments | BOEM_0087646 | BOEM_0087646 | BOEM_0087646 | BOEM_0087646 | | | 2020 07 21_Public Comment BOEM-2020-0005-6401_NEPA_SEIS_Henderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henderson | BOEM | Comment from Rogene Henderson |
| 02 - EIS Public Comments | BOEM_0087647 | BOEM_0087647 | BOEM_0087647 | BOEM_0087647 | | | 2020 07 21_Public Comment BOEM-2020-0005-6402_NEPA_SEIS_Peters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peters | BOEM | Comment from Thom Peters |
| 02 - EIS Public Comments | BOEM_0087648 | BOEM_0087648 | BOEM_0087648 | BOEM_0087648 | | | 2020 07 21_Public Comment BOEM-2020-0005-6403_NEPA_SEIS_Downs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downs | BOEM | Comment from Seth Downs |
| 02 - EIS Public Comments | BOEM_0087649 | BOEM_0087649 | BOEM_0087649 | BOEM_0087649 | | | 2020 07 21_Public Comment BOEM-2020-0005-6404_NEPA_SEIS_Kendrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kendrick | BOEM | Comment from Michael Kendrick |
| 02 - EIS Public Comments | BOEM_0087650 | BOEM_0087650 | BOEM_0087650 | BOEM_0087650 | | | 2020 07 21_Public Comment BOEM-2020-0005-6405_NEPA_SEIS_Marley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marley | BOEM | Comment from Yvonne Marley |
| 02 - EIS Public Comments | BOEM_0087651 | BOEM_0087651 | BOEM_0087651 | BOEM_0087651 | | | 2020 07 21_Public Comment BOEM-2020-0005-6406_NEPA_SEIS_Benjamin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benjamin | BOEM | Comment from Glen Benjamin |
| 02 - EIS Public Comments | BOEM_0087652 | BOEM_0087652 | BOEM_0087652 | BOEM_0087652 | | | 2020 07 21_Public Comment BOEM-2020-0005-6407_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Frances Bell |
| 02 - EIS Public Comments | BOEM_0087653 | BOEM_0087653 | BOEM_0087653 | BOEM_0087653 | | | 2020 07 21_Public Comment BOEM-2020-0005-6408_NEPA_SEIS_Rontal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rontal | BOEM | Comment from Howard Rontal |
| 02 - EIS Public Comments | BOEM_0087654 | BOEM_0087654 | BOEM_0087654 | BOEM_0087654 | | | 2020 07 21_Public Comment BOEM-2020-0005-6409_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Debra Harris |
| 02 - EIS Public Comments | BOEM_0087655 | BOEM_0087655 | BOEM_0087655 | BOEM_0087655 | | | 2020 07 21_Public Comment BOEM-2020-0005-6410_NEPA_SEIS_Mason.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mason | BOEM | Comment from Scott Mason Mason |
| 02 - EIS Public Comments | BOEM_0087656 | BOEM_0087656 | BOEM_0087656 | BOEM_0087656 | | | 2020 07 21_Public Comment BOEM-2020-0005-6411_NEPA_SEIS_Novak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novak | BOEM | Comment from Glenn Novak |
| 02 - EIS Public Comments | BOEM_0087657 | BOEM_0087657 | BOEM_0087657 | BOEM_0087657 | | | 2020 07 21_Public Comment BOEM-2020-0005-6412_NEPA_SEIS_Halperin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Halperin | BOEM | Comment from David Halperin |
| 02 - EIS Public Comments | BOEM_0087658 | BOEM_0087658 | BOEM_0087658 | BOEM_0087658 | | | 2020 07 21_Public Comment BOEM-2020-0005-6413_NEPA_SEIS_Roth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roth | BOEM | Comment from Jerome Roth |
| 02 - EIS Public Comments | BOEM_0087659 | BOEM_0087659 | BOEM_0087659 | BOEM_0087659 | | | 2020 07 21_Public Comment BOEM-2020-0005-6414_NEPA_SEIS_Gagliardo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gagliardo | BOEM | Comment from Robert Gagliardo |
| 02 - EIS Public Comments | BOEM_0087660 | BOEM_0087660 | BOEM_0087660 | BOEM_0087660 | | | 2020 07 21_Public Comment BOEM-2020-0005-6415_NEPA_SEIS_Da Forno.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Da Forno | BOEM | Comment from Vincent Da Forno |
| 02 - EIS Public Comments | BOEM_0087661 | BOEM_0087661 | BOEM_0087661 | BOEM_0087661 | | | 2020 07 21_Public Comment BOEM-2020-0005-6416_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Keith Campbell |
| 02 - EIS Public Comments | BOEM_0087662 | BOEM_0087662 | BOEM_0087662 | BOEM_0087662 | | | 2020 07 21_Public Comment BOEM-2020-0005-6417_NEPA_SEIS_ganMoryn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ganMoryn | BOEM | Comment from Croitiene ganMoryn |
| 02 - EIS Public Comments | BOEM_0087663 | BOEM_0087663 | BOEM_0087663 | BOEM_0087663 | | | 2020 07 21_Public Comment BOEM-2020-0005-6418_NEPA_SEIS_O'Brien.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Brien | BOEM | Comment from Dennis O'Brien |
| 02 - EIS Public Comments | BOEM_0087664 | BOEM_0087664 | BOEM_0087664 | BOEM_0087664 | | | 2020 07 21_Public Comment BOEM-2020-0005-6419_NEPA_SEIS_Yarborough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yarborough | BOEM | Comment from Tish Yarborough |
| 02 - EIS Public Comments | BOEM_0087665 | BOEM_0087665 | BOEM_0087665 | BOEM_0087665 | | | 2020 07 21_Public Comment BOEM-2020-0005-6420_NEPA_SEIS_Pinto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pinto | BOEM | Comment from Juliann Pinto |
| 02 - EIS Public Comments | BOEM_0087666 | BOEM_0087666 | BOEM_0087666 | BOEM_0087666 | | | 2020 07 21_Public Comment BOEM-2020-0005-6421_NEPA_SEIS_bryer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | bryer | BOEM | Comment from P bryer |
| 02 - EIS Public Comments | BOEM_0087667 | BOEM_0087668 | BOEM_0087667 | BOEM_0087668 | | | 2020 07 21_Public Comment BOEM-2020-0005-6422_NEPA_SEIS_Steitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steitz | BOEM | Comment from Jim Steitz |
| 02 - EIS Public Comments | BOEM_0087669 | BOEM_0087669 | BOEM_0087669 | BOEM_0087669 | | | 2020 07 21_Public Comment BOEM-2020-0005-6423_NEPA_SEIS_Middendorf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Middendorf | BOEM | Comment from Timothy Middendorf |
| 02 - EIS Public Comments | BOEM_0087670 | BOEM_0087670 | BOEM_0087670 | BOEM_0087670 | | | 2020 07 21_Public Comment BOEM-2020-0005-6424_NEPA_SEIS_Zoah-Henderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zoah-Henderson | BOEM | Comment from Richard Zoah-Henderson |
| 02 - EIS Public Comments | BOEM_0087671 | BOEM_0087671 | BOEM_0087671 | BOEM_0087671 | | | 2020 07 21_Public Comment BOEM-2020-0005-6425_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Jeri Taylor |
| 02 - EIS Public Comments | BOEM_0087672 | BOEM_0087672 | BOEM_0087672 | BOEM_0087672 | | | 2020 07 21_Public Comment BOEM-2020-0005-6426_NEPA_SEIS_Hume.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hume | BOEM | Comment from Suzanne Hume |
| 02 - EIS Public Comments | BOEM_0087673 | BOEM_0087673 | BOEM_0087673 | BOEM_0087673 | | | 2020 07 21_Public Comment BOEM-2020-0005-6427_NEPA_SEIS_Madagan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madagan | BOEM | Comment from Sharon Madagan |
| 02 - EIS Public Comments | BOEM_0087674 | BOEM_0087674 | BOEM_0087674 | BOEM_0087674 | | | 2020 07 21_Public Comment BOEM-2020-0005-6428_NEPA_SEIS_Stetkiewicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stetkiewicz | BOEM | Comment from Ray Stetkiewicz |
| 02 - EIS Public Comments | BOEM_0087675 | BOEM_0087675 | BOEM_0087675 | BOEM_0087675 | | | 2020 07 21_Public Comment BOEM-2020-0005-6429_NEPA_SEIS_Lincoln.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lincoln | BOEM | Comment from Deb Lincoln |
| 02 - EIS Public Comments | BOEM_0087676 | BOEM_0087676 | BOEM_0087676 | BOEM_0087676 | | | 2020 07 21_Public Comment BOEM-2020-0005-6430_NEPA_SEIS_Overman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Overman | BOEM | Comment from Rhonda Overman |
| 02 - EIS Public Comments | BOEM_0087677 | BOEM_0087677 | BOEM_0087677 | BOEM_0087677 | | | 2020 07 21_Public Comment BOEM-2020-0005-6431_NEPA_SEIS_wells.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | wells | BOEM | Comment from maria wells |
| 02 - EIS Public Comments | BOEM_0087678 | BOEM_0087678 | BOEM_0087678 | BOEM_0087678 | | | 2020 07 21_Public Comment BOEM-2020-0005-6432_NEPA_SEIS_Breiby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breiby | BOEM | Comment from John Breiby |
| 02 - EIS Public Comments | BOEM_0087679 | BOEM_0087679 | BOEM_0087679 | BOEM_0087679 | | | 2020 07 21_Public Comment BOEM-2020-0005-6433_NEPA_SEIS_Templin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Templin | BOEM | Comment from Tracy Templin |
| 02 - EIS Public Comments | BOEM_0087680 | BOEM_0087680 | BOEM_0087680 | BOEM_0087680 | | | 2020 07 21_Public Comment BOEM-2020-0005-6434_NEPA_SEIS_Krysinski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krysinski | BOEM | Comment from Brian Krysinski |
| 02 - EIS Public Comments | BOEM_0087681 | BOEM_0087681 | BOEM_0087681 | BOEM_0087681 | | | 2020 07 21_Public Comment BOEM-2020-0005-6435_NEPA_SEIS_Bracchitta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bracchitta | BOEM | Comment from Emilie Bracchitta |
| 02 - EIS Public Comments | BOEM_0087682 | BOEM_0087682 | BOEM_0087682 | BOEM_0087682 | | | 2020 07 21_Public Comment BOEM-2020-0005-6436_NEPA_SEIS_Park RSM.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Park RSM | BOEM | Comment from Margaret Park RSM |
| 02 - EIS Public Comments | BOEM_0087683 | BOEM_0087683 | BOEM_0087683 | BOEM_0087683 | | | 2020 07 21_Public Comment BOEM-2020-0005-6437_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Becky Anderson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087684 | BOEM_0087684 | BOEM_0087684 | BOEM_0087684 | | | 2020 07 21_Public Comment BOEM-2020-0005-6438_NEPA_SEIS_Coblentz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coblentz | BOEM | Comment from Mary Jo Coblentz |
| 02 - EIS Public Comments | BOEM_0087685 | BOEM_0087685 | BOEM_0087685 | BOEM_0087685 | | | 2020 07 21_Public Comment BOEM-2020-0005-6439_NEPA_SEIS_Thaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thaw | BOEM | Comment from John Thaw |
| 02 - EIS Public Comments | BOEM_0087686 | BOEM_0087686 | BOEM_0087686 | BOEM_0087686 | | | 2020 07 21_Public Comment BOEM-2020-0005-6440_NEPA_SEIS_Emerson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emerson | BOEM | Comment from Elissa Emerson |
| 02 - EIS Public Comments | BOEM_0087687 | BOEM_0087687 | BOEM_0087687 | BOEM_0087687 | | | 2020 07 21_Public Comment BOEM-2020-0005-6441_NEPA_SEIS_Kissam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kissam | BOEM | Comment from Nancy Kissam |
| 02 - EIS Public Comments | BOEM_0087688 | BOEM_0087688 | BOEM_0087688 | BOEM_0087688 | | | 2020 07 21_Public Comment BOEM-2020-0005-6442_NEPA_SEIS_Thornton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thornton | BOEM | Comment from Dp Thornton |
| 02 - EIS Public Comments | BOEM_0087689 | BOEM_0087689 | BOEM_0087689 | BOEM_0087689 | | | 2020 07 21_Public Comment BOEM-2020-0005-6443_NEPA_SEIS_Chorba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chorba | BOEM | Comment from Gerald Chorba |
| 02 - EIS Public Comments | BOEM_0087690 | BOEM_0087690 | BOEM_0087690 | BOEM_0087690 | | | 2020 07 21_Public Comment BOEM-2020-0005-6444_NEPA_SEIS_Gintzler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gintzler | BOEM | Comment from Janice Gintzler |
| 02 - EIS Public Comments | BOEM_0087691 | BOEM_0087691 | BOEM_0087691 | BOEM_0087691 | | | 2020 07 21_Public Comment BOEM-2020-0005-6445_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Deborah Martin |
| 02 - EIS Public Comments | BOEM_0087692 | BOEM_0087692 | BOEM_0087692 | BOEM_0087692 | | | 2020 07 21_Public Comment BOEM-2020-0005-6446_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Kathy Kelly |
| 02 - EIS Public Comments | BOEM_0087693 | BOEM_0087693 | BOEM_0087693 | BOEM_0087693 | | | 2020 07 21_Public Comment BOEM-2020-0005-6447_NEPA_SEIS_Lam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lam | BOEM | Comment from Susan Lam |
| 02 - EIS Public Comments | BOEM_0087694 | BOEM_0087694 | BOEM_0087694 | BOEM_0087694 | | | 2020 07 21_Public Comment BOEM-2020-0005-6448_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Kari Jackson |
| 02 - EIS Public Comments | BOEM_0087695 | BOEM_0087695 | BOEM_0087695 | BOEM_0087695 | | | 2020 07 21_Public Comment BOEM-2020-0005-6449_NEPA_SEIS_butler-dawson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | butler-dawson | BOEM | Comment from bryce butler-dawson |
| 02 - EIS Public Comments | BOEM_0087696 | BOEM_0087696 | BOEM_0087696 | BOEM_0087696 | | | 2020 07 21_Public Comment BOEM-2020-0005-6450_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Marie Campbell |
| 02 - EIS Public Comments | BOEM_0087697 | BOEM_0087697 | BOEM_0087697 | BOEM_0087697 | | | 2020 07 21_Public Comment BOEM-2020-0005-6451_NEPA_SEIS_Rees.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rees | BOEM | Comment from Judy Rees |
| 02 - EIS Public Comments | BOEM_0087698 | BOEM_0087699 | BOEM_0087698 | BOEM_0087699 | | | 2020 07 21_Public Comment BOEM-2020-0005-6452_NEPA_SEIS_Burke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Leo Burke |
| 02 - EIS Public Comments | BOEM_0087700 | BOEM_0087700 | BOEM_0087700 | BOEM_0087700 | | | 2020 07 21_Public Comment BOEM-2020-0005-6453_NEPA_SEIS_Skinner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skinner | BOEM | Comment from Mary Skinner |
| 02 - EIS Public Comments | BOEM_0087701 | BOEM_0087701 | BOEM_0087701 | BOEM_0087701 | | | 2020 07 21_Public Comment BOEM-2020-0005-6454_NEPA_SEIS_Glazier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glazier | BOEM | Comment from Frederick Glazier |
| 02 - EIS Public Comments | BOEM_0087702 | BOEM_0087702 | BOEM_0087702 | BOEM_0087702 | | | 2020 07 21_Public Comment BOEM-2020-0005-6455_NEPA_SEIS_Rossin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rossin | BOEM | Comment from Linda Rossin |
| 02 - EIS Public Comments | BOEM_0087703 | BOEM_0087703 | BOEM_0087703 | BOEM_0087703 | | | 2020 07 21_Public Comment BOEM-2020-0005-6456_NEPA_SEIS_Parodi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parodi | BOEM | Comment from Mary Lynn Willis Parodi |
| 02 - EIS Public Comments | BOEM_0087704 | BOEM_0087704 | BOEM_0087704 | BOEM_0087704 | | | 2020 07 21_Public Comment BOEM-2020-0005-6457_NEPA_SEIS_Carlson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carlson | BOEM | Comment from Eric Carlson |
| 02 - EIS Public Comments | BOEM_0087705 | BOEM_0087705 | BOEM_0087705 | BOEM_0087705 | | | 2020 07 21_Public Comment BOEM-2020-0005-6458_NEPA_SEIS_Cota.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cota | BOEM | Comment from C J Cota |
| 02 - EIS Public Comments | BOEM_0087706 | BOEM_0087706 | BOEM_0087706 | BOEM_0087706 | | | 2020 07 21_Public Comment BOEM-2020-0005-6459_NEPA_SEIS_Lavau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lavau | BOEM | Comment from Catherine Lavau |
| 02 - EIS Public Comments | BOEM_0087707 | BOEM_0087707 | BOEM_0087707 | BOEM_0087707 | | | 2020 07 21_Public Comment BOEM-2020-0005-6460_NEPA_SEIS_Bergen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bergen | BOEM | Comment from Peggy Bergen |
| 02 - EIS Public Comments | BOEM_0087708 | BOEM_0087708 | BOEM_0087708 | BOEM_0087708 | | | 2020 07 21_Public Comment BOEM-2020-0005-6461_NEPA_SEIS_Hoch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoch | BOEM | Comment from Alexandra Hoch |
| 02 - EIS Public Comments | BOEM_0087709 | BOEM_0087709 | BOEM_0087709 | BOEM_0087709 | | | 2020 07 21_Public Comment BOEM-2020-0005-6462_NEPA_SEIS_parchim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | parchim | BOEM | Comment from barbara parchim |
| 02 - EIS Public Comments | BOEM_0087710 | BOEM_0087710 | BOEM_0087710 | BOEM_0087710 | | | 2020 07 21_Public Comment BOEM-2020-0005-6463_NEPA_SEIS_Veneziale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Veneziale | BOEM | Comment from Deborah Veneziale |
| 02 - EIS Public Comments | BOEM_0087711 | BOEM_0087711 | BOEM_0087711 | BOEM_0087711 | | | 2020 07 21_Public Comment BOEM-2020-0005-6464_NEPA_SEIS_Maynard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maynard | BOEM | Comment from Richard Maynard |
| 02 - EIS Public Comments | BOEM_0087712 | BOEM_0087712 | BOEM_0087712 | BOEM_0087712 | | | 2020 07 21_Public Comment BOEM-2020-0005-6465_NEPA_SEIS_McKelvey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKelvey | BOEM | Comment from Don McKelvey |
| 02 - EIS Public Comments | BOEM_0087713 | BOEM_0087713 | BOEM_0087713 | BOEM_0087713 | | | 2020 07 21_Public Comment BOEM-2020-0005-6466_NEPA_SEIS_Waltman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waltman | BOEM | Comment from Karen Waltman |
| 02 - EIS Public Comments | BOEM_0087714 | BOEM_0087714 | BOEM_0087714 | BOEM_0087714 | | | 2020 07 21_Public Comment BOEM-2020-0005-6467_NEPA_SEIS_weinstock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | weinstock | BOEM | Comment from jonathan weinstock |
| 02 - EIS Public Comments | BOEM_0087715 | BOEM_0087715 | BOEM_0087715 | BOEM_0087715 | | | 2020 07 21_Public Comment BOEM-2020-0005-6468_NEPA_SEIS_F.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | F | BOEM | Comment from P F |
| 02 - EIS Public Comments | BOEM_0087716 | BOEM_0087716 | BOEM_0087716 | BOEM_0087716 | | | 2020 07 21_Public Comment BOEM-2020-0005-6469_NEPA_SEIS_Tenopir.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tenopir | BOEM | Comment from John Tenopir |
| 02 - EIS Public Comments | BOEM_0087717 | BOEM_0087717 | BOEM_0087717 | BOEM_0087717 | | | 2020 07 21_Public Comment BOEM-2020-0005-6470_NEPA_SEIS_LeBlanc.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LeBlanc | BOEM | Comment from Virginia LeBlanc |
| 02 - EIS Public Comments | BOEM_0087718 | BOEM_0087718 | BOEM_0087718 | BOEM_0087718 | | | 2020 07 21_Public Comment BOEM-2020-0005-6471_NEPA_SEIS_Charbonneau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Charbonneau | BOEM | Comment from Carole Charbonneau |
| 02 - EIS Public Comments | BOEM_0087719 | BOEM_0087719 | BOEM_0087719 | BOEM_0087719 | | | 2020 07 21_Public Comment BOEM-2020-0005-6472_NEPA_SEIS_MAYTON.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MAYTON | BOEM | Comment from ROBERT MAYTON |
| 02 - EIS Public Comments | BOEM_0087720 | BOEM_0087720 | BOEM_0087720 | BOEM_0087720 | | | 2020 07 21_Public Comment BOEM-2020-0005-6473_NEPA_SEIS_Pace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pace | BOEM | Comment from Cheryl Pace |
| 02 - EIS Public Comments | BOEM_0087721 | BOEM_0087721 | BOEM_0087721 | BOEM_0087721 | | | 2020 07 21_Public Comment BOEM-2020-0005-6474_NEPA_SEIS_Smale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smale | BOEM | Comment from Maryann Smale |
| 02 - EIS Public Comments | BOEM_0087722 | BOEM_0087722 | BOEM_0087722 | BOEM_0087722 | | | 2020 07 21_Public Comment BOEM-2020-0005-6475_NEPA_SEIS_Schiavi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schiavi | BOEM | Comment from Lorraine Schiavi |
| 02 - EIS Public Comments | BOEM_0087723 | BOEM_0087723 | BOEM_0087723 | BOEM_0087723 | | | 2020 07 21_Public Comment BOEM-2020-0005-6476_NEPA_SEIS_Phelan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phelan | BOEM | Comment from Danette Phelan |
| 02 - EIS Public Comments | BOEM_0087724 | BOEM_0087724 | BOEM_0087724 | BOEM_0087724 | | | 2020 07 21_Public Comment BOEM-2020-0005-6477_NEPA_SEIS_Buchanan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buchanan | BOEM | Comment from Heather Buchanan |
| 02 - EIS Public Comments | BOEM_0087725 | BOEM_0087725 | BOEM_0087725 | BOEM_0087725 | | | 2020 07 21_Public Comment BOEM-2020-0005-6478_NEPA_SEIS_Navarro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Navarro | BOEM | Comment from Lezlie Navarro |
| 02 - EIS Public Comments | BOEM_0087726 | BOEM_0087726 | BOEM_0087726 | BOEM_0087726 | | | 2020 07 21_Public Comment BOEM-2020-0005-6479_NEPA_SEIS_Powell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Gail Powell |
| 02 - EIS Public Comments | BOEM_0087727 | BOEM_0087727 | BOEM_0087727 | BOEM_0087727 | | | 2020 07 21_Public Comment BOEM-2020-0005-6480_NEPA_SEIS_Farrell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farrell | BOEM | Comment from Bob Farrell |
| 02 - EIS Public Comments | BOEM_0087728 | BOEM_0087728 | BOEM_0087728 | BOEM_0087728 | | | 2020 07 21_Public Comment BOEM-2020-0005-6481_NEPA_SEIS_Garrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garrett | BOEM | Comment from Paul Garrett |
| 02 - EIS Public Comments | BOEM_0087729 | BOEM_0087729 | BOEM_0087729 | BOEM_0087729 | | | 2020 07 21_Public Comment BOEM-2020-0005-6482_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Kathleen Mitchell |
| 02 - EIS Public Comments | BOEM_0087730 | BOEM_0087730 | BOEM_0087730 | BOEM_0087730 | | | 2020 07 21_Public Comment BOEM-2020-0005-6483_NEPA_SEIS_Harrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Sally Harrison |
| 02 - EIS Public Comments | BOEM_0087731 | BOEM_0087731 | BOEM_0087731 | BOEM_0087731 | | | 2020 07 21_Public Comment BOEM-2020-0005-6484_NEPA_SEIS_Mosher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mosher | BOEM | Comment from Chris Mosher |
| 02 - EIS Public Comments | BOEM_0087732 | BOEM_0087732 | BOEM_0087732 | BOEM_0087732 | | | 2020 07 21_Public Comment BOEM-2020-0005-6485_NEPA_SEIS_Kissinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kissinger | BOEM | Comment from Cathryn Kissinger |
| 02 - EIS Public Comments | BOEM_0087733 | BOEM_0087733 | BOEM_0087733 | BOEM_0087733 | | | 2020 07 21_Public Comment BOEM-2020-0005-6486_NEPA_SEIS_Crook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crook | BOEM | Comment from Julie Crook |
| 02 - EIS Public Comments | BOEM_0087734 | BOEM_0087734 | BOEM_0087734 | BOEM_0087734 | | | 2020 07 21_Public Comment BOEM-2020-0005-6487_NEPA_SEIS_Calvert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Calvert | BOEM | Comment from Jennifer Calvert |
| 02 - EIS Public Comments | BOEM_0087735 | BOEM_0087735 | BOEM_0087735 | BOEM_0087735 | | | 2020 07 21_Public Comment BOEM-2020-0005-6488_NEPA_SEIS_Nothmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nothmann | BOEM | Comment from Jin Nothmann |
| 02 - EIS Public Comments | BOEM_0087736 | BOEM_0087736 | BOEM_0087736 | BOEM_0087736 | | | 2020 07 21_Public Comment BOEM-2020-0005-6489_NEPA_SEIS_Eichenbaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eichenbaum | BOEM | Comment from Ingrid Eichenbaum |
| 02 - EIS Public Comments | BOEM_0087737 | BOEM_0087737 | BOEM_0087737 | BOEM_0087737 | | | 2020 07 21_Public Comment BOEM-2020-0005-6490_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Gregory Nelson |
| 02 - EIS Public Comments | BOEM_0087738 | BOEM_0087738 | BOEM_0087738 | BOEM_0087738 | | | 2020 07 21_Public Comment BOEM-2020-0005-6491_NEPA_SEIS_Cassar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cassar | BOEM | Comment from Kristine Cassar |
| 02 - EIS Public Comments | BOEM_0087739 | BOEM_0087739 | BOEM_0087739 | BOEM_0087739 | | | 2020 07 21_Public Comment BOEM-2020-0005-6492_NEPA_SEIS_Sheran.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sheran | BOEM | Comment from Nancy Sheran |
| 02 - EIS Public Comments | BOEM_0087740 | BOEM_0087740 | BOEM_0087740 | BOEM_0087740 | | | 2020 07 21_Public Comment BOEM-2020-0005-6493_NEPA_SEIS_Zettler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zettler | BOEM | Comment from Erik Zettler |
| 02 - EIS Public Comments | BOEM_0087741 | BOEM_0087741 | BOEM_0087741 | BOEM_0087741 | | | 2020 07 21_Public Comment BOEM-2020-0005-6494_NEPA_SEIS_Grealish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grealish | BOEM | Comment from Robert Grealish |
| 02 - EIS Public Comments | BOEM_0087742 | BOEM_0087742 | BOEM_0087742 | BOEM_0087742 | | | 2020 07 21_Public Comment BOEM-2020-0005-6495_NEPA_SEIS_Schiller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schiller | BOEM | Comment from Herman Schiller |
| 02 - EIS Public Comments | BOEM_0087743 | BOEM_0087743 | BOEM_0087743 | BOEM_0087743 | | | 2020 07 21_Public Comment BOEM-2020-0005-6496_NEPA_SEIS_DeWeese.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeWeese | BOEM | Comment from Dannette DeWeese |
| 02 - EIS Public Comments | BOEM_0087744 | BOEM_0087744 | BOEM_0087744 | BOEM_0087744 | | | 2020 07 21_Public Comment BOEM-2020-0005-6497_NEPA_SEIS_Quinet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quinet | BOEM | Comment from Linda Quinet |
| 02 - EIS Public Comments | BOEM_0087745 | BOEM_0087745 | BOEM_0087745 | BOEM_0087745 | | | 2020 07 21_Public Comment BOEM-2020-0005-6498_NEPA_SEIS_Marx-Krajchir.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marx-Krajchir | BOEM | Comment from Andra Marx-Krajchir |
| 02 - EIS Public Comments | BOEM_0087746 | BOEM_0087746 | BOEM_0087746 | BOEM_0087746 | | | 2020 07 21_Public Comment BOEM-2020-0005-6499_NEPA_SEIS_Detmers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Detmers | BOEM | Comment from Peggy Detmers |
| 02 - EIS Public Comments | BOEM_0087747 | BOEM_0087747 | BOEM_0087747 | BOEM_0087747 | | | 2020 07 21_Public Comment BOEM-2020-0005-6500_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Linda Hall |
| 02 - EIS Public Comments | BOEM_0087748 | BOEM_0087748 | BOEM_0087748 | BOEM_0087748 | | | 2020 07 21_Public Comment BOEM-2020-0005-6501_NEPA_SEIS_Peake-Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peake-Jones | BOEM | Comment from David Peake-Jones |
| 02 - EIS Public Comments | BOEM_0087749 | BOEM_0087749 | BOEM_0087749 | BOEM_0087749 | | | 2020 07 21_Public Comment BOEM-2020-0005-6502_NEPA_SEIS_Templeton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Templeton | BOEM | Comment from Sara Templeton |
| 02 - EIS Public Comments | BOEM_0087750 | BOEM_0087750 | BOEM_0087750 | BOEM_0087750 | | | 2020 07 21_Public Comment BOEM-2020-0005-6503_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Jamie Clark |
| 02 - EIS Public Comments | BOEM_0087751 | BOEM_0087751 | BOEM_0087751 | BOEM_0087751 | | | 2020 07 21_Public Comment BOEM-2020-0005-6504_NEPA_SEIS_Labbe-Babin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Labbe-Babin | BOEM | Comment from Lilianne and George Labbe-Babin |
| 02 - EIS Public Comments | BOEM_0087752 | BOEM_0087752 | BOEM_0087752 | BOEM_0087752 | | | 2020 07 21_Public Comment BOEM-2020-0005-6505_NEPA_SEIS_Varga.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Varga | BOEM | Comment from John Varga |
| 02 - EIS Public Comments | BOEM_0087753 | BOEM_0087753 | BOEM_0087753 | BOEM_0087753 | | | 2020 07 21_Public Comment BOEM-2020-0005-6506_NEPA_SEIS_Pouliot.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pouliot | BOEM | Comment from Mary Pouliot |
| 02 - EIS Public Comments | BOEM_0087754 | BOEM_0087754 | BOEM_0087754 | BOEM_0087754 | | | 2020 07 21_Public Comment BOEM-2020-0005-6507_NEPA_SEIS_Oman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oman | BOEM | Comment from Robert L Oman |
| 02 - EIS Public Comments | BOEM_0087755 | BOEM_0087755 | BOEM_0087755 | BOEM_0087755 | | | 2020 07 21_Public Comment BOEM-2020-0005-6508_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Marilyn Martin |
| 02 - EIS Public Comments | BOEM_0087756 | BOEM_0087756 | BOEM_0087756 | BOEM_0087756 | | | 2020 07 21_Public Comment BOEM-2020-0005-6509_NEPA_SEIS_Fojtik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fojtik | BOEM | Comment from Pat Fojtik |
| 02 - EIS Public Comments | BOEM_0087757 | BOEM_0087757 | BOEM_0087757 | BOEM_0087757 | | | 2020 07 21_Public Comment BOEM-2020-0005-6510_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Damon Lynch |
| 02 - EIS Public Comments | BOEM_0087758 | BOEM_0087758 | BOEM_0087758 | BOEM_0087758 | | | 2020 07 21_Public Comment BOEM-2020-0005-6511_NEPA_SEIS_coughlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | coughlin | BOEM | Comment from william coughlin |
| 02 - EIS Public Comments | BOEM_0087759 | BOEM_0087759 | BOEM_0087759 | BOEM_0087759 | | | 2020 07 21_Public Comment BOEM-2020-0005-6512_NEPA_SEIS_Cerny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cerny | BOEM | Comment from Jayne Cerny |
| 02 - EIS Public Comments | BOEM_0087760 | BOEM_0087760 | BOEM_0087760 | BOEM_0087760 | | | 2020 07 21_Public Comment BOEM-2020-0005-6513_NEPA_SEIS_Porter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from Elizabeth Porter |
| 02 - EIS Public Comments | BOEM_0087761 | BOEM_0087761 | BOEM_0087761 | BOEM_0087761 | | | 2020 07 21_Public Comment BOEM-2020-0005-6514_NEPA_SEIS_Croasdale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Croasdale | BOEM | Comment from Kathlene Croasdale |
| 02 - EIS Public Comments | BOEM_0087762 | BOEM_0087762 | BOEM_0087762 | BOEM_0087762 | | | 2020 07 21_Public Comment BOEM-2020-0005-6515_NEPA_SEIS_Yu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yu | BOEM | Comment from Brian Yu |
| 02 - EIS Public Comments | BOEM_0087763 | BOEM_0087763 | BOEM_0087763 | BOEM_0087763 | | | 2020 07 21_Public Comment BOEM-2020-0005-6516_NEPA_SEIS_Synan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Synan | BOEM | Comment from Kevin Synan |
| 02 - EIS Public Comments | BOEM_0087764 | BOEM_0087765 | BOEM_0087764 | BOEM_0087765 | | | 2020 07 21_Public Comment BOEM-2020-0005-6517_NEPA_SEIS_Willard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willard | BOEM | Comment from Lee Willard |
| 02 - EIS Public Comments | BOEM_0087766 | BOEM_0087766 | BOEM_0087766 | BOEM_0087766 | | | 2020 07 21_Public Comment BOEM-2020-0005-6518_NEPA_SEIS_Kotel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kotel | BOEM | Comment from Barry Kotel |
| 02 - EIS Public Comments | BOEM_0087767 | BOEM_0087767 | BOEM_0087767 | BOEM_0087767 | | | 2020 07 21_Public Comment BOEM-2020-0005-6519_NEPA_SEIS_Tank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tank | BOEM | Comment from Laura Tank |
| 02 - EIS Public Comments | BOEM_0087768 | BOEM_0087768 | BOEM_0087768 | BOEM_0087768 | | | 2020 07 21_Public Comment BOEM-2020-0005-6520_NEPA_SEIS_Mahoney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mahoney | BOEM | Comment from Brennan Mahoney |
| 02 - EIS Public Comments | BOEM_0087769 | BOEM_0087769 | BOEM_0087769 | BOEM_0087769 | | | 2020 07 21_Public Comment BOEM-2020-0005-6521_NEPA_SEIS_Chatburn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chatburn | BOEM | Comment from Craig Chatburn |
| 02 - EIS Public Comments | BOEM_0087770 | BOEM_0087770 | BOEM_0087770 | BOEM_0087770 | | | 2020 07 21_Public Comment BOEM-2020-0005-6522_NEPA_SEIS_Kocel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kocel | BOEM | Comment from Mason Kocel |
| 02 - EIS Public Comments | BOEM_0087771 | BOEM_0087771 | BOEM_0087771 | BOEM_0087771 | | | 2020 07 21_Public Comment BOEM-2020-0005-6523_NEPA_SEIS_Dilger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dilger | BOEM | Comment from Michael Dilger |
| 02 - EIS Public Comments | BOEM_0087772 | BOEM_0087772 | BOEM_0087772 | BOEM_0087772 | | | 2020 07 21_Public Comment BOEM-2020-0005-6524_NEPA_SEIS_Weiner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weiner | BOEM | Comment from Linda Weiner |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087773 | BOEM_0087773 | BOEM_0087773 | BOEM_0087773 | | | 2020 07 21_Public Comment BOEM-2020-0005-6525_NEPA_SEIS_Greenwald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenwald | BOEM | Comment from Green Greenwald |
| 02 - EIS Public Comments | BOEM_0087774 | BOEM_0087775 | BOEM_0087774 | BOEM_0087775 | | | 2020 07 21_Public Comment BOEM-2020-0005-6526_NEPA_SEIS_Engel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Roberta Engel |
| 02 - EIS Public Comments | BOEM_0087776 | BOEM_0087776 | BOEM_0087776 | BOEM_0087776 | | | 2020 07 21_Public Comment BOEM-2020-0005-6527_NEPA_SEIS_K.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | K | BOEM | Comment from Kate K |
| 02 - EIS Public Comments | BOEM_0087777 | BOEM_0087777 | BOEM_0087777 | BOEM_0087777 | | | 2020 07 21_Public Comment BOEM-2020-0005-6528_NEPA_SEIS_Momma.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Momma | BOEM | Comment from Tony Momma |
| 02 - EIS Public Comments | BOEM_0087778 | BOEM_0087778 | BOEM_0087778 | BOEM_0087778 | | | 2020 07 21_Public Comment BOEM-2020-0005-6529_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Richard Collins |
| 02 - EIS Public Comments | BOEM_0087779 | BOEM_0087779 | BOEM_0087779 | BOEM_0087779 | | | 2020 07 21_Public Comment BOEM-2020-0005-6530_NEPA_SEIS_Papandrea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Papandrea | BOEM | Comment from John Papandrea |
| 02 - EIS Public Comments | BOEM_0087780 | BOEM_0087780 | BOEM_0087780 | BOEM_0087780 | | | 2020 07 21_Public Comment BOEM-2020-0005-6531_NEPA_SEIS_Gauna.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gauna | BOEM | Comment from Albert Gauna |
| 02 - EIS Public Comments | BOEM_0087781 | BOEM_0087781 | BOEM_0087781 | BOEM_0087781 | | | 2020 07 21_Public Comment BOEM-2020-0005-6532_NEPA_SEIS_Scofield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scofield | BOEM | Comment from Joan Scofield |
| 02 - EIS Public Comments | BOEM_0087782 | BOEM_0087782 | BOEM_0087782 | BOEM_0087782 | | | 2020 07 21_Public Comment BOEM-2020-0005-6533_NEPA_SEIS_Greene.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greene | BOEM | Comment from Ajax Greene |
| 02 - EIS Public Comments | BOEM_0087783 | BOEM_0087783 | BOEM_0087783 | BOEM_0087783 | | | 2020 07 21_Public Comment BOEM-2020-0005-6534_NEPA_SEIS_Fox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Christy Fox |
| 02 - EIS Public Comments | BOEM_0087784 | BOEM_0087784 | BOEM_0087784 | BOEM_0087784 | | | 2020 07 21_Public Comment BOEM-2020-0005-6535_NEPA_SEIS_Hinners.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hinners | BOEM | Comment from John Hinners |
| 02 - EIS Public Comments | BOEM_0087785 | BOEM_0087785 | BOEM_0087785 | BOEM_0087785 | | | 2020 07 21_Public Comment BOEM-2020-0005-6536_NEPA_SEIS_Cooper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from Talmadge Cooper |
| 02 - EIS Public Comments | BOEM_0087786 | BOEM_0087786 | BOEM_0087786 | BOEM_0087786 | | | 2020 07 21_Public Comment BOEM-2020-0005-6537_NEPA_SEIS_Kokopeli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kokopeli | BOEM | Comment from Peter Kokopeli |
| 02 - EIS Public Comments | BOEM_0087787 | BOEM_0087787 | BOEM_0087787 | BOEM_0087787 | | | 2020 07 21_Public Comment BOEM-2020-0005-6538_NEPA_SEIS_Fobes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fobes | BOEM | Comment from Jeanne Fobes |
| 02 - EIS Public Comments | BOEM_0087788 | BOEM_0087788 | BOEM_0087788 | BOEM_0087788 | | | 2020 07 21_Public Comment BOEM-2020-0005-6539_NEPA_SEIS_Goertemiler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goertemiler | BOEM | Comment from Clifford Goertemiler |
| 02 - EIS Public Comments | BOEM_0087789 | BOEM_0087789 | BOEM_0087789 | BOEM_0087789 | | | 2020 07 21_Public Comment BOEM-2020-0005-6540_NEPA_SEIS_Litman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Litman | BOEM | Comment from Patti Litman |
| 02 - EIS Public Comments | BOEM_0087790 | BOEM_0087790 | BOEM_0087790 | BOEM_0087790 | | | 2020 07 21_Public Comment BOEM-2020-0005-6541_NEPA_SEIS_Nutt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nutt | BOEM | Comment from Bob Nutt |
| 02 - EIS Public Comments | BOEM_0087791 | BOEM_0087791 | BOEM_0087791 | BOEM_0087791 | | | 2020 07 21_Public Comment BOEM-2020-0005-6542_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Bobby J. Rogers |
| 02 - EIS Public Comments | BOEM_0087792 | BOEM_0087792 | BOEM_0087792 | BOEM_0087792 | | | 2020 07 21_Public Comment BOEM-2020-0005-6543_NEPA_SEIS_Bechtel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bechtel | BOEM | Comment from Paul Bechtel |
| 02 - EIS Public Comments | BOEM_0087793 | BOEM_0087793 | BOEM_0087793 | BOEM_0087793 | | | 2020 07 21_Public Comment BOEM-2020-0005-6544_NEPA_SEIS_Krall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krall | BOEM | Comment from Sarah Krall |
| 02 - EIS Public Comments | BOEM_0087794 | BOEM_0087794 | BOEM_0087794 | BOEM_0087794 | | | 2020 07 21_Public Comment BOEM-2020-0005-6545_NEPA_SEIS_Dillon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dillon | BOEM | Comment from Christi Dillon |
| 02 - EIS Public Comments | BOEM_0087795 | BOEM_0087795 | BOEM_0087795 | BOEM_0087795 | | | 2020 07 21_Public Comment BOEM-2020-0005-6546_NEPA_SEIS_Violante.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Violante | BOEM | Comment from Michael Violante |
| 02 - EIS Public Comments | BOEM_0087796 | BOEM_0087796 | BOEM_0087796 | BOEM_0087796 | | | 2020 07 21_Public Comment BOEM-2020-0005-6547_NEPA_SEIS_Meeker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meeker | BOEM | Comment from Simone Meeker |
| 02 - EIS Public Comments | BOEM_0087797 | BOEM_0087797 | BOEM_0087797 | BOEM_0087797 | | | 2020 07 21_Public Comment BOEM-2020-0005-6548_NEPA_SEIS_Eady.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eady | BOEM | Comment from Heather Eady |
| 02 - EIS Public Comments | BOEM_0087798 | BOEM_0087798 | BOEM_0087798 | BOEM_0087798 | | | 2020 07 21_Public Comment BOEM-2020-0005-6549_NEPA_SEIS_Walleman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walleman | BOEM | Comment from Mark Walleman |
| 02 - EIS Public Comments | BOEM_0087799 | BOEM_0087799 | BOEM_0087799 | BOEM_0087799 | | | 2020 07 21_Public Comment BOEM-2020-0005-6550_NEPA_SEIS_Hohenshelt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hohenshelt | BOEM | Comment from FeliJacksonville Hohenshelt |
| 02 - EIS Public Comments | BOEM_0087800 | BOEM_0087800 | BOEM_0087800 | BOEM_0087800 | | | 2020 07 21_Public Comment BOEM-2020-0005-6551_NEPA_SEIS_Waring.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waring | BOEM | Comment from Claire Waring |
| 02 - EIS Public Comments | BOEM_0087801 | BOEM_0087801 | BOEM_0087801 | BOEM_0087801 | | | 2020 07 21_Public Comment BOEM-2020-0005-6552_NEPA_SEIS_Landherr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Landherr | BOEM | Comment from Lawrence Landherr |
| 02 - EIS Public Comments | BOEM_0087802 | BOEM_0087802 | BOEM_0087802 | BOEM_0087802 | | | 2020 07 21_Public Comment BOEM-2020-0005-6553_NEPA_SEIS_Reid.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reid | BOEM | Comment from John Reid |
| 02 - EIS Public Comments | BOEM_0087803 | BOEM_0087803 | BOEM_0087803 | BOEM_0087803 | | | 2020 07 21_Public Comment BOEM-2020-0005-6554_NEPA_SEIS_Paulson And Mayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paulson And Mayer | BOEM | Comment from Elizabeth And Wayne Paulson And Mayer |
| 02 - EIS Public Comments | BOEM_0087804 | BOEM_0087804 | BOEM_0087804 | BOEM_0087804 | | | 2020 07 21_Public Comment BOEM-2020-0005-6555_NEPA_SEIS_winehouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | winehouse | BOEM | Comment from jordan winehouse |
| 02 - EIS Public Comments | BOEM_0087805 | BOEM_0087805 | BOEM_0087805 | BOEM_0087805 | | | 2020 07 21_Public Comment BOEM-2020-0005-6556_NEPA_SEIS_Kestler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kestler | BOEM | Comment from Ronald Kestler |
| 02 - EIS Public Comments | BOEM_0087806 | BOEM_0087806 | BOEM_0087806 | BOEM_0087806 | | | 2020 07 21_Public Comment BOEM-2020-0005-6557_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Sandra Meyer |
| 02 - EIS Public Comments | BOEM_0087807 | BOEM_0087807 | BOEM_0087807 | BOEM_0087807 | | | 2020 07 21_Public Comment BOEM-2020-0005-6558_NEPA_SEIS_Sayle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sayle | BOEM | Comment from Suzy Sayle |
| 02 - EIS Public Comments | BOEM_0087808 | BOEM_0087808 | BOEM_0087808 | BOEM_0087808 | | | 2020 07 21_Public Comment BOEM-2020-0005-6559_NEPA_SEIS_Alexander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Donna Alexander |
| 02 - EIS Public Comments | BOEM_0087809 | BOEM_0087809 | BOEM_0087809 | BOEM_0087809 | | | 2020 07 21_Public Comment BOEM-2020-0005-6560_NEPA_SEIS_Goodwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goodwin | BOEM | Comment from Liberty Goodwin |
| 02 - EIS Public Comments | BOEM_0087810 | BOEM_0087810 | BOEM_0087810 | BOEM_0087810 | | | 2020 07 21_Public Comment BOEM-2020-0005-6561_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Madeleine H. Peterson |
| 02 - EIS Public Comments | BOEM_0087811 | BOEM_0087811 | BOEM_0087811 | BOEM_0087811 | | | 2020 07 21_Public Comment BOEM-2020-0005-6562_NEPA_SEIS_Halverson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Halverson | BOEM | Comment from Denise Halverson |
| 02 - EIS Public Comments | BOEM_0087812 | BOEM_0087812 | BOEM_0087812 | BOEM_0087812 | | | 2020 07 21_Public Comment BOEM-2020-0005-6563_NEPA_SEIS_Spedalieri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spedalieri | BOEM | Comment from Nicoletta Spedalieri |
| 02 - EIS Public Comments | BOEM_0087813 | BOEM_0087813 | BOEM_0087813 | BOEM_0087813 | | | 2020 07 21_Public Comment BOEM-2020-0005-6564_NEPA_SEIS_Cooke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooke | BOEM | Comment from Laurine Cooke |
| 02 - EIS Public Comments | BOEM_0087814 | BOEM_0087814 | BOEM_0087814 | BOEM_0087814 | | | 2020 07 21_Public Comment BOEM-2020-0005-6565_NEPA_SEIS_Kurland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurland | BOEM | Comment from Miriam Kurland |
| 02 - EIS Public Comments | BOEM_0087815 | BOEM_0087815 | BOEM_0087815 | BOEM_0087815 | | | 2020 07 21_Public Comment BOEM-2020-0005-6566_NEPA_SEIS_Coffey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coffey | BOEM | Comment from Karen Coffey |
| 02 - EIS Public Comments | BOEM_0087816 | BOEM_0087816 | BOEM_0087816 | BOEM_0087816 | | | 2020 07 21_Public Comment BOEM-2020-0005-6567_NEPA_SEIS_V.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | V | BOEM | Comment from Miranda V |
| 02 - EIS Public Comments | BOEM_0087817 | BOEM_0087817 | BOEM_0087817 | BOEM_0087817 | | | 2020 07 21_Public Comment BOEM-2020-0005-6568_NEPA_SEIS_Greenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenberg | BOEM | Comment from Susan Greenberg |
| 02 - EIS Public Comments | BOEM_0087818 | BOEM_0087818 | BOEM_0087818 | BOEM_0087818 | | | 2020 07 21_Public Comment BOEM-2020-0005-6569_NEPA_SEIS_McCleary.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCleary | BOEM | Comment from Harriet McCleary |
| 02 - EIS Public Comments | BOEM_0087819 | BOEM_0087819 | BOEM_0087819 | BOEM_0087819 | | | 2020 07 21_Public Comment BOEM-2020-0005-6570_NEPA_SEIS_Stiff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stiff | BOEM | Comment from Eric Stiff |
| 02 - EIS Public Comments | BOEM_0087820 | BOEM_0087820 | BOEM_0087820 | BOEM_0087820 | | | 2020 07 21_Public Comment BOEM-2020-0005-6571_NEPA_SEIS_Frankel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frankel | BOEM | Comment from Andrea Frankel |
| 02 - EIS Public Comments | BOEM_0087821 | BOEM_0087821 | BOEM_0087821 | BOEM_0087821 | | | 2020 07 21_Public Comment BOEM-2020-0005-6572_NEPA_SEIS_Shreve.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shreve | BOEM | Comment from Marjorie Shreve |
| 02 - EIS Public Comments | BOEM_0087822 | BOEM_0087822 | BOEM_0087822 | BOEM_0087822 | | | 2020 07 21_Public Comment BOEM-2020-0005-6573_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Nanci Kelly |
| 02 - EIS Public Comments | BOEM_0087823 | BOEM_0087823 | BOEM_0087823 | BOEM_0087823 | | | 2020 07 21_Public Comment BOEM-2020-0005-6574_NEPA_SEIS_Coelho.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coelho | BOEM | Comment from Anne Coelho |
| 02 - EIS Public Comments | BOEM_0087824 | BOEM_0087824 | BOEM_0087824 | BOEM_0087824 | | | 2020 07 21_Public Comment BOEM-2020-0005-6575_NEPA_SEIS_Daniels.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daniels | BOEM | Comment from Elliot Daniels |
| 02 - EIS Public Comments | BOEM_0087825 | BOEM_0087825 | BOEM_0087825 | BOEM_0087825 | | | 2020 07 21_Public Comment BOEM-2020-0005-6576_NEPA_SEIS_Nissen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nissen | BOEM | Comment from Deborah Nissen |
| 02 - EIS Public Comments | BOEM_0087826 | BOEM_0087826 | BOEM_0087826 | BOEM_0087826 | | | 2020 07 21_Public Comment BOEM-2020-0005-6577_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Jean Williams |
| 02 - EIS Public Comments | BOEM_0087827 | BOEM_0087827 | BOEM_0087827 | BOEM_0087827 | | | 2020 07 21_Public Comment BOEM-2020-0005-6578_NEPA_SEIS_Glaser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glaser | BOEM | Comment from Donna Glaser |
| 02 - EIS Public Comments | BOEM_0087828 | BOEM_0087828 | BOEM_0087828 | BOEM_0087828 | | | 2020 07 21_Public Comment BOEM-2020-0005-6579_NEPA_SEIS_Wood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Marilee Wood |
| 02 - EIS Public Comments | BOEM_0087829 | BOEM_0087829 | BOEM_0087829 | BOEM_0087829 | | | 2020 07 21_Public Comment BOEM-2020-0005-6580_NEPA_SEIS_midyette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | midyette | BOEM | Comment from shirley midyette |
| 02 - EIS Public Comments | BOEM_0087830 | BOEM_0087830 | BOEM_0087830 | BOEM_0087830 | | | 2020 07 21_Public Comment BOEM-2020-0005-6581_NEPA_SEIS_Flaherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flaherty | BOEM | Comment from Ned Flaherty |
| 02 - EIS Public Comments | BOEM_0087831 | BOEM_0087831 | BOEM_0087831 | BOEM_0087831 | | | 2020 07 21_Public Comment BOEM-2020-0005-6582_NEPA_SEIS_Wann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wann | BOEM | Comment from David Wann |
| 02 - EIS Public Comments | BOEM_0087832 | BOEM_0087832 | BOEM_0087832 | BOEM_0087832 | | | 2020 07 21_Public Comment BOEM-2020-0005-6583_NEPA_SEIS_Granfors.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Granfors | BOEM | Comment from Allyn Granfors |
| 02 - EIS Public Comments | BOEM_0087833 | BOEM_0087833 | BOEM_0087833 | BOEM_0087833 | | | 2020 07 21_Public Comment BOEM-2020-0005-6584_NEPA_SEIS_Ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Stephen Ross |
| 02 - EIS Public Comments | BOEM_0087834 | BOEM_0087834 | BOEM_0087834 | BOEM_0087834 | | | 2020 07 21_Public Comment BOEM-2020-0005-6585_NEPA_SEIS_Diller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Diller | BOEM | Comment from Jeanne V. Diller |
| 02 - EIS Public Comments | BOEM_0087835 | BOEM_0087835 | BOEM_0087835 | BOEM_0087835 | | | 2020 07 21_Public Comment BOEM-2020-0005-6586_NEPA_SEIS_Atkinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Atkinson | BOEM | Comment from Rhys Atkinson |
| 02 - EIS Public Comments | BOEM_0087836 | BOEM_0087836 | BOEM_0087836 | BOEM_0087836 | | | 2020 07 21_Public Comment BOEM-2020-0005-6587_NEPA_SEIS_Wingeier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wingeier | BOEM | Comment from Doug Wingeier |
| 02 - EIS Public Comments | BOEM_0087837 | BOEM_0087837 | BOEM_0087837 | BOEM_0087837 | | | 2020 07 21_Public Comment BOEM-2020-0005-6588_NEPA_SEIS_Batway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Batway | BOEM | Comment from Jewell Batway |
| 02 - EIS Public Comments | BOEM_0087838 | BOEM_0087838 | BOEM_0087838 | BOEM_0087838 | | | 2020 07 21_Public Comment BOEM-2020-0005-6589_NEPA_SEIS_Hunter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from Gene Hunter |
| 02 - EIS Public Comments | BOEM_0087839 | BOEM_0087839 | BOEM_0087839 | BOEM_0087839 | | | 2020 07 21_Public Comment BOEM-2020-0005-6590_NEPA_SEIS_Comstock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Comstock | BOEM | Comment from Ginger Comstock |
| 02 - EIS Public Comments | BOEM_0087840 | BOEM_0087840 | BOEM_0087840 | BOEM_0087840 | | | 2020 07 21_Public Comment BOEM-2020-0005-6591_NEPA_SEIS_Kenosky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kenosky | BOEM | Comment from Dianne Kenosky |
| 02 - EIS Public Comments | BOEM_0087841 | BOEM_0087841 | BOEM_0087841 | BOEM_0087841 | | | 2020 07 21_Public Comment BOEM-2020-0005-6592_NEPA_SEIS_Ruddick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruddick | BOEM | Comment from Robert Ruddick |
| 02 - EIS Public Comments | BOEM_0087842 | BOEM_0087842 | BOEM_0087842 | BOEM_0087842 | | | 2020 07 21_Public Comment BOEM-2020-0005-6593_NEPA_SEIS_Coulter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coulter | BOEM | Comment from David Coulter |
| 02 - EIS Public Comments | BOEM_0087843 | BOEM_0087843 | BOEM_0087843 | BOEM_0087843 | | | 2020 07 21_Public Comment BOEM-2020-0005-6594_NEPA_SEIS_Surdyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Surdyk | BOEM | Comment from Rich Surdyk |
| 02 - EIS Public Comments | BOEM_0087844 | BOEM_0087844 | BOEM_0087844 | BOEM_0087844 | | | 2020 07 21_Public Comment BOEM-2020-0005-6595_NEPA_SEIS_Walls.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walls | BOEM | Comment from Mary Walls |
| 02 - EIS Public Comments | BOEM_0087845 | BOEM_0087845 | BOEM_0087845 | BOEM_0087845 | | | 2020 07 21_Public Comment BOEM-2020-0005-6596_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Jo Scott |
| 02 - EIS Public Comments | BOEM_0087846 | BOEM_0087846 | BOEM_0087846 | BOEM_0087846 | | | 2020 07 21_Public Comment BOEM-2020-0005-6597_NEPA_SEIS_Burval.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burval | BOEM | Comment from Peter Burval |
| 02 - EIS Public Comments | BOEM_0087847 | BOEM_0087847 | BOEM_0087847 | BOEM_0087847 | | | 2020 07 21_Public Comment BOEM-2020-0005-6598_NEPA_SEIS_Wool.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wool | BOEM | Comment from Ann Wool |
| 02 - EIS Public Comments | BOEM_0087848 | BOEM_0087848 | BOEM_0087848 | BOEM_0087848 | | | 2020 07 21_Public Comment BOEM-2020-0005-6599_NEPA_SEIS_Weisberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weisberg | BOEM | Comment from Glen Weisberg |
| 02 - EIS Public Comments | BOEM_0087849 | BOEM_0087849 | BOEM_0087849 | BOEM_0087849 | | | 2020 07 21_Public Comment BOEM-2020-0005-6600_NEPA_SEIS_Woodcock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woodcock | BOEM | Comment from Ruth Woodcock |
| 02 - EIS Public Comments | BOEM_0087850 | BOEM_0087850 | BOEM_0087850 | BOEM_0087850 | | | 2020 07 21_Public Comment BOEM-2020-0005-6601_NEPA_SEIS_Rea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rea | BOEM | Comment from Paul W Rea |
| 02 - EIS Public Comments | BOEM_0087851 | BOEM_0087851 | BOEM_0087851 | BOEM_0087851 | | | 2020 07 21_Public Comment BOEM-2020-0005-6602_NEPA_SEIS_Aleff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aleff | BOEM | Comment from Meg Aleff |
| 02 - EIS Public Comments | BOEM_0087852 | BOEM_0087852 | BOEM_0087852 | BOEM_0087852 | | | 2020 07 21_Public Comment BOEM-2020-0005-6603_NEPA_SEIS_Bradshaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bradshaw | BOEM | Comment from Susan Bradshaw |
| 02 - EIS Public Comments | BOEM_0087853 | BOEM_0087853 | BOEM_0087853 | BOEM_0087853 | | | 2020 07 21_Public Comment BOEM-2020-0005-6604_NEPA_SEIS_Patek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patek | BOEM | Comment from Pamela Patek |
| 02 - EIS Public Comments | BOEM_0087854 | BOEM_0087854 | BOEM_0087854 | BOEM_0087854 | | | 2020 07 21_Public Comment BOEM-2020-0005-6605_NEPA_SEIS_Heyneman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heyneman | BOEM | Comment from Amy Heyneman |
| 02 - EIS Public Comments | BOEM_0087855 | BOEM_0087855 | BOEM_0087855 | BOEM_0087855 | | | 2020 07 21_Public Comment BOEM-2020-0005-6606_NEPA_SEIS_Bullock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bullock | BOEM | Comment from Patricia Bullock |
| 02 - EIS Public Comments | BOEM_0087856 | BOEM_0087856 | BOEM_0087856 | BOEM_0087856 | | | 2020 07 21_Public Comment BOEM-2020-0005-6607_NEPA_SEIS_Grennor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grennor | BOEM | Comment from Alexander Grennor |
| 02 - EIS Public Comments | BOEM_0087857 | BOEM_0087857 | BOEM_0087857 | BOEM_0087857 | | | 2020 07 21_Public Comment BOEM-2020-0005-6608_NEPA_SEIS_Bixter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bixter | BOEM | Comment from Pam Bixter |
| 02 - EIS Public Comments | BOEM_0087858 | BOEM_0087858 | BOEM_0087858 | BOEM_0087858 | | | 2020 07 21_Public Comment BOEM-2020-0005-6609_NEPA_SEIS_Taras.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taras | BOEM | Comment from Marc Taras |
| 02 - EIS Public Comments | BOEM_0087859 | BOEM_0087859 | BOEM_0087859 | BOEM_0087859 | | | 2020 07 21_Public Comment BOEM-2020-0005-6610_NEPA_SEIS_Hermanns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hermanns | BOEM | Comment from David Hermanns |
| 02 - EIS Public Comments | BOEM_0087860 | BOEM_0087860 | BOEM_0087860 | BOEM_0087860 | | | 2020 07 21_Public Comment BOEM-2020-0005-6611_NEPA_SEIS_Aleff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aleff | BOEM | Comment from Peter Aleff |
| 02 - EIS Public Comments | BOEM_0087861 | BOEM_0087861 | BOEM_0087861 | BOEM_0087861 | | | 2020 07 21_Public Comment BOEM-2020-0005-6612_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Jason Edward Moore |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087862 | BOEM_0087862 | BOEM_0087862 | BOEM_0087862 | | | 2020 07 21_Public Comment BOEM-2020-0005-6613_NEPA_SEIS_Kladis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kladis | BOEM | Comment from Catherine Kladis |
| 02 - EIS Public Comments | BOEM_0087863 | BOEM_0087863 | BOEM_0087863 | BOEM_0087863 | | | 2020 07 21_Public Comment BOEM-2020-0005-6614_NEPA_SEIS_LUCE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LUCE | BOEM | Comment from CHARLES LUCE |
| 02 - EIS Public Comments | BOEM_0087864 | BOEM_0087864 | BOEM_0087864 | BOEM_0087864 | | | 2020 07 21_Public Comment BOEM-2020-0005-6615_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Sharon Morris |
| 02 - EIS Public Comments | BOEM_0087865 | BOEM_0087865 | BOEM_0087865 | BOEM_0087865 | | | 2020 07 21_Public Comment BOEM-2020-0005-6616_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Keith Thompson |
| 02 - EIS Public Comments | BOEM_0087866 | BOEM_0087866 | BOEM_0087866 | BOEM_0087866 | | | 2020 07 21_Public Comment BOEM-2020-0005-6617_NEPA_SEIS_McGlothlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGlothlin | BOEM | Comment from Nancy McGlothlin |
| 02 - EIS Public Comments | BOEM_0087867 | BOEM_0087867 | BOEM_0087867 | BOEM_0087867 | | | 2020 07 21_Public Comment BOEM-2020-0005-6618_NEPA_SEIS_Banach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Banach | BOEM | Comment from John Banach |
| 02 - EIS Public Comments | BOEM_0087868 | BOEM_0087868 | BOEM_0087868 | BOEM_0087868 | | | 2020 07 21_Public Comment BOEM-2020-0005-6619_NEPA_SEIS_Zeller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zeller | BOEM | Comment from Michael Zeller |
| 02 - EIS Public Comments | BOEM_0087869 | BOEM_0087869 | BOEM_0087869 | BOEM_0087869 | | | 2020 07 21_Public Comment BOEM-2020-0005-6620_NEPA_SEIS_Glisson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glisson | BOEM | Comment from Candie Glisson |
| 02 - EIS Public Comments | BOEM_0087870 | BOEM_0087870 | BOEM_0087870 | BOEM_0087870 | | | 2020 07 21_Public Comment BOEM-2020-0005-6621_NEPA_SEIS_Templeton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Templeton | BOEM | Comment from Dennise Templeton |
| 02 - EIS Public Comments | BOEM_0087871 | BOEM_0087871 | BOEM_0087871 | BOEM_0087871 | | | 2020 07 21_Public Comment BOEM-2020-0005-6622_NEPA_SEIS_Ubbelohde.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ubbelohde | BOEM | Comment from Nell Ubbelohde |
| 02 - EIS Public Comments | BOEM_0087872 | BOEM_0087872 | BOEM_0087872 | BOEM_0087872 | | | 2020 07 21_Public Comment BOEM-2020-0005-6623_NEPA_SEIS_dobbs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | dobbs | BOEM | Comment from joan dobbs |
| 02 - EIS Public Comments | BOEM_0087873 | BOEM_0087873 | BOEM_0087873 | BOEM_0087873 | | | 2020 07 21_Public Comment BOEM-2020-0005-6624_NEPA_SEIS_Nagel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nagel | BOEM | Comment from Dennis Nagel |
| 02 - EIS Public Comments | BOEM_0087874 | BOEM_0087874 | BOEM_0087874 | BOEM_0087874 | | | 2020 07 21_Public Comment BOEM-2020-0005-6625_NEPA_SEIS_Richards.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richards | BOEM | Comment from Tracy Richards |
| 02 - EIS Public Comments | BOEM_0087875 | BOEM_0087875 | BOEM_0087875 | BOEM_0087875 | | | 2020 07 21_Public Comment BOEM-2020-0005-6626_NEPA_SEIS_Weatherhead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weatherhead | BOEM | Comment from Richard Weatherhead |
| 02 - EIS Public Comments | BOEM_0087876 | BOEM_0087876 | BOEM_0087876 | BOEM_0087876 | | | 2020 07 21_Public Comment BOEM-2020-0005-6627_NEPA_SEIS_Risvold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Risvold | BOEM | Comment from Cindy Risvold |
| 02 - EIS Public Comments | BOEM_0087877 | BOEM_0087877 | BOEM_0087877 | BOEM_0087877 | | | 2020 07 21_Public Comment BOEM-2020-0005-6628_NEPA_SEIS_Medsker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Medsker | BOEM | Comment from Geniece Medsker |
| 02 - EIS Public Comments | BOEM_0087878 | BOEM_0087878 | BOEM_0087878 | BOEM_0087878 | | | 2020 07 21_Public Comment BOEM-2020-0005-6629_NEPA_SEIS_Inerfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Inerfeld | BOEM | Comment from Robert Inerfeld |
| 02 - EIS Public Comments | BOEM_0087879 | BOEM_0087879 | BOEM_0087879 | BOEM_0087879 | | | 2020 07 21_Public Comment BOEM-2020-0005-6630_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Dan Snyder |
| 02 - EIS Public Comments | BOEM_0087880 | BOEM_0087880 | BOEM_0087880 | BOEM_0087880 | | | 2020 07 21_Public Comment BOEM-2020-0005-6631_NEPA_SEIS_Boehm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boehm | BOEM | Comment from Denny Boehm |
| 02 - EIS Public Comments | BOEM_0087881 | BOEM_0087881 | BOEM_0087881 | BOEM_0087881 | | | 2020 07 21_Public Comment BOEM-2020-0005-6632_NEPA_SEIS_hernandez Garibay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | hernandez Garibay | BOEM | Comment from juan hernandez Garibay |
| 02 - EIS Public Comments | BOEM_0087882 | BOEM_0087882 | BOEM_0087882 | BOEM_0087882 | | | 2020 07 21_Public Comment BOEM-2020-0005-6633_NEPA_SEIS_Weigt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weigt | BOEM | Comment from Donald Weigt |
| 02 - EIS Public Comments | BOEM_0087883 | BOEM_0087883 | BOEM_0087883 | BOEM_0087883 | | | 2020 07 21_Public Comment BOEM-2020-0005-6634_NEPA_SEIS_Leske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leske | BOEM | Comment from Jim Leske |
| 02 - EIS Public Comments | BOEM_0087884 | BOEM_0087884 | BOEM_0087884 | BOEM_0087884 | | | 2020 07 21_Public Comment BOEM-2020-0005-6635_NEPA_SEIS_Walsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Barbara Walsh |
| 02 - EIS Public Comments | BOEM_0087885 | BOEM_0087885 | BOEM_0087885 | BOEM_0087885 | | | 2020 07 21_Public Comment BOEM-2020-0005-6636_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Sharon Sullivan |
| 02 - EIS Public Comments | BOEM_0087886 | BOEM_0087886 | BOEM_0087886 | BOEM_0087886 | | | 2020 07 21_Public Comment BOEM-2020-0005-6637_NEPA_SEIS_Mohr PhD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mohr PhD | BOEM | Comment from Myron Mohr PhD |
| 02 - EIS Public Comments | BOEM_0087887 | BOEM_0087887 | BOEM_0087887 | BOEM_0087887 | | | 2020 07 21_Public Comment BOEM-2020-0005-6638_NEPA_SEIS_Farnsworth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farnsworth | BOEM | Comment from Stu Farnsworth |
| 02 - EIS Public Comments | BOEM_0087888 | BOEM_0087888 | BOEM_0087888 | BOEM_0087888 | | | 2020 07 21_Public Comment BOEM-2020-0005-6639_NEPA_SEIS_Fisher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Eric Fisher |
| 02 - EIS Public Comments | BOEM_0087889 | BOEM_0087889 | BOEM_0087889 | BOEM_0087889 | | | 2020 07 21_Public Comment BOEM-2020-0005-6640_NEPA_SEIS_Whitley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitley | BOEM | Comment from Linda Whitley |
| 02 - EIS Public Comments | BOEM_0087890 | BOEM_0087890 | BOEM_0087890 | BOEM_0087890 | | | 2020 07 21_Public Comment BOEM-2020-0005-6641_NEPA_SEIS_Shaputnic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shaputnic | BOEM | Comment from Skip Shaputnic |
| 02 - EIS Public Comments | BOEM_0087891 | BOEM_0087891 | BOEM_0087891 | BOEM_0087891 | | | 2020 07 21_Public Comment BOEM-2020-0005-6642_NEPA_SEIS_Read.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Read | BOEM | Comment from Roberta Read |
| 02 - EIS Public Comments | BOEM_0087892 | BOEM_0087892 | BOEM_0087892 | BOEM_0087892 | | | 2020 07 21_Public Comment BOEM-2020-0005-6643_NEPA_SEIS_Hopkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hopkins | BOEM | Comment from Lisa Hopkins |
| 02 - EIS Public Comments | BOEM_0087893 | BOEM_0087893 | BOEM_0087893 | BOEM_0087893 | | | 2020 07 21_Public Comment BOEM-2020-0005-6644_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Timothy Davis |
| 02 - EIS Public Comments | BOEM_0087894 | BOEM_0087894 | BOEM_0087894 | BOEM_0087894 | | | 2020 07 21_Public Comment BOEM-2020-0005-6645_NEPA_SEIS_Kriss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kriss | BOEM | Comment from Evan Jane Kriss |
| 02 - EIS Public Comments | BOEM_0087895 | BOEM_0087895 | BOEM_0087895 | BOEM_0087895 | | | 2020 07 21_Public Comment BOEM-2020-0005-6646_NEPA_SEIS_Bond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bond | BOEM | Comment from Kathleen Bond |
| 02 - EIS Public Comments | BOEM_0087896 | BOEM_0087896 | BOEM_0087896 | BOEM_0087896 | | | 2020 07 21_Public Comment BOEM-2020-0005-6647_NEPA_SEIS_McNaughton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McNaughton | BOEM | Comment from Nicholas McNaughton |
| 02 - EIS Public Comments | BOEM_0087897 | BOEM_0087897 | BOEM_0087897 | BOEM_0087897 | | | 2020 07 21_Public Comment BOEM-2020-0005-6648_NEPA_SEIS_Schmitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmitt | BOEM | Comment from Greg Schmitt |
| 02 - EIS Public Comments | BOEM_0087898 | BOEM_0087898 | BOEM_0087898 | BOEM_0087898 | | | 2020 07 21_Public Comment BOEM-2020-0005-6649_NEPA_SEIS_Powell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Jimmy Powell |
| 02 - EIS Public Comments | BOEM_0087899 | BOEM_0087899 | BOEM_0087899 | BOEM_0087899 | | | 2020 07 21_Public Comment BOEM-2020-0005-6650_NEPA_SEIS_McHendry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McHendry | BOEM | Comment from Kathleen McHendry |
| 02 - EIS Public Comments | BOEM_0087900 | BOEM_0087900 | BOEM_0087900 | BOEM_0087900 | | | 2020 07 21_Public Comment BOEM-2020-0005-6651_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Robert Sullivan |
| 02 - EIS Public Comments | BOEM_0087901 | BOEM_0087901 | BOEM_0087901 | BOEM_0087901 | | | 2020 07 21_Public Comment BOEM-2020-0005-6652_NEPA_SEIS_Isasi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Isasi | BOEM | Comment from Juan Isasi |
| 02 - EIS Public Comments | BOEM_0087902 | BOEM_0087902 | BOEM_0087902 | BOEM_0087902 | | | 2020 07 21_Public Comment BOEM-2020-0005-6653_NEPA_SEIS_Stark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stark | BOEM | Comment from Robert Stark |
| 02 - EIS Public Comments | BOEM_0087903 | BOEM_0087903 | BOEM_0087903 | BOEM_0087903 | | | 2020 07 21_Public Comment BOEM-2020-0005-6654_NEPA_SEIS_Dion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dion | BOEM | Comment from Dion Dion |
| 02 - EIS Public Comments | BOEM_0087904 | BOEM_0087904 | BOEM_0087904 | BOEM_0087904 | | | 2020 07 21_Public Comment BOEM-2020-0005-6655_NEPA_SEIS_Lorien.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lorien | BOEM | Comment from Geness Lorien |
| 02 - EIS Public Comments | BOEM_0087905 | BOEM_0087905 | BOEM_0087905 | BOEM_0087905 | | | 2020 07 21_Public Comment BOEM-2020-0005-6656_NEPA_SEIS_Cassel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cassel | BOEM | Comment from John Cassel |
| 02 - EIS Public Comments | BOEM_0087906 | BOEM_0087906 | BOEM_0087906 | BOEM_0087906 | | | 2020 07 21_Public Comment BOEM-2020-0005-6657_NEPA_SEIS_Pettit.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pettit | BOEM | Comment from Kimberly Pettit |
| 02 - EIS Public Comments | BOEM_0087907 | BOEM_0087907 | BOEM_0087907 | BOEM_0087907 | | | 2020 07 21_Public Comment BOEM-2020-0005-6658_NEPA_SEIS_Fromowitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fromowitz | BOEM | Comment from Allen and Carol Fromowitz |
| 02 - EIS Public Comments | BOEM_0087908 | BOEM_0087908 | BOEM_0087908 | BOEM_0087908 | | | 2020 07 21_Public Comment BOEM-2020-0005-6659_NEPA_SEIS_Bowman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bowman | BOEM | Comment from Bill Bowman |
| 02 - EIS Public Comments | BOEM_0087909 | BOEM_0087909 | BOEM_0087909 | BOEM_0087909 | | | 2020 07 21_Public Comment BOEM-2020-0005-6660_NEPA_SEIS_Hartman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartman | BOEM | Comment from Penny Hartman |
| 02 - EIS Public Comments | BOEM_0087910 | BOEM_0087910 | BOEM_0087910 | BOEM_0087910 | | | 2020 07 21_Public Comment BOEM-2020-0005-6661_NEPA_SEIS_Rodriguez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from Sylvia Rodriguez |
| 02 - EIS Public Comments | BOEM_0087911 | BOEM_0087911 | BOEM_0087911 | BOEM_0087911 | | | 2020 07 21_Public Comment BOEM-2020-0005-6662_NEPA_SEIS_Katz Rose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Katz Rose | BOEM | Comment from elana Katz Rose |
| 02 - EIS Public Comments | BOEM_0087912 | BOEM_0087912 | BOEM_0087912 | BOEM_0087912 | | | 2020 07 21_Public Comment BOEM-2020-0005-6663_NEPA_SEIS_Levicke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levicke | BOEM | Comment from Jeff Levicke |
| 02 - EIS Public Comments | BOEM_0087913 | BOEM_0087913 | BOEM_0087913 | BOEM_0087913 | | | 2020 07 21_Public Comment BOEM-2020-0005-6664_NEPA_SEIS_Hughto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughto | BOEM | Comment from Karen Hughto |
| 02 - EIS Public Comments | BOEM_0087914 | BOEM_0087914 | BOEM_0087914 | BOEM_0087914 | | | 2020 07 21_Public Comment BOEM-2020-0005-6665_NEPA_SEIS_Rayburn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rayburn | BOEM | Comment from Bob Rayburn |
| 02 - EIS Public Comments | BOEM_0087915 | BOEM_0087915 | BOEM_0087915 | BOEM_0087915 | | | 2020 07 21_Public Comment BOEM-2020-0005-6666_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Jerid Anderson |
| 02 - EIS Public Comments | BOEM_0087916 | BOEM_0087916 | BOEM_0087916 | BOEM_0087916 | | | 2020 07 21_Public Comment BOEM-2020-0005-6667_NEPA_SEIS_T.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | T | BOEM | Comment from Ann T |
| 02 - EIS Public Comments | BOEM_0087917 | BOEM_0087917 | BOEM_0087917 | BOEM_0087917 | | | 2020 07 21_Public Comment BOEM-2020-0005-6668_NEPA_SEIS_Bartkowicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bartkowicz | BOEM | Comment from Richard Bartkowicz |
| 02 - EIS Public Comments | BOEM_0087918 | BOEM_0087918 | BOEM_0087918 | BOEM_0087918 | | | 2020 07 21_Public Comment BOEM-2020-0005-6669_NEPA_SEIS_Doucette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doucette | BOEM | Comment from John Doucette |
| 02 - EIS Public Comments | BOEM_0087919 | BOEM_0087919 | BOEM_0087919 | BOEM_0087919 | | | 2020 07 21_Public Comment BOEM-2020-0005-6670_NEPA_SEIS_Lock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lock | BOEM | Comment from David Lock |
| 02 - EIS Public Comments | BOEM_0087920 | BOEM_0087921 | BOEM_0087920 | BOEM_0087921 | | | 2020 07 21_Public Comment BOEM-2020-0005-6671_NEPA_SEIS_Cobb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cobb | BOEM | Comment from S G Cobb |
| 02 - EIS Public Comments | BOEM_0087922 | BOEM_0087922 | BOEM_0087922 | BOEM_0087922 | | | 2020 07 21_Public Comment BOEM-2020-0005-6672_NEPA_SEIS_Bogash.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bogash | BOEM | Comment from Lance Bogash |
| 02 - EIS Public Comments | BOEM_0087923 | BOEM_0087923 | BOEM_0087923 | BOEM_0087923 | | | 2020 07 21_Public Comment BOEM-2020-0005-6673_NEPA_SEIS_Tucker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tucker | BOEM | Comment from James Tucker |
| 02 - EIS Public Comments | BOEM_0087924 | BOEM_0087924 | BOEM_0087924 | BOEM_0087924 | | | 2020 07 21_Public Comment BOEM-2020-0005-6674_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Andrea Jones |
| 02 - EIS Public Comments | BOEM_0087925 | BOEM_0087925 | BOEM_0087925 | BOEM_0087925 | | | 2020 07 21_Public Comment BOEM-2020-0005-6675_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Stefan Taylor |
| 02 - EIS Public Comments | BOEM_0087926 | BOEM_0087926 | BOEM_0087926 | BOEM_0087926 | | | 2020 07 21_Public Comment BOEM-2020-0005-6676_NEPA_SEIS_McCune.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCune | BOEM | Comment from BAileen McCune |
| 02 - EIS Public Comments | BOEM_0087927 | BOEM_0087927 | BOEM_0087927 | BOEM_0087927 | | | 2020 07 21_Public Comment BOEM-2020-0005-6677_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Larry Cohen |
| 02 - EIS Public Comments | BOEM_0087928 | BOEM_0087928 | BOEM_0087928 | BOEM_0087928 | | | 2020 07 21_Public Comment BOEM-2020-0005-6678_NEPA_SEIS_Lipsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lipsky | BOEM | Comment from Carol Lipsky |
| 02 - EIS Public Comments | BOEM_0087929 | BOEM_0087929 | BOEM_0087929 | BOEM_0087929 | | | 2020 07 21_Public Comment BOEM-2020-0005-6679_NEPA_SEIS_Cass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cass | BOEM | Comment from Mike Cass |
| 02 - EIS Public Comments | BOEM_0087930 | BOEM_0087930 | BOEM_0087930 | BOEM_0087930 | | | 2020 07 21_Public Comment BOEM-2020-0005-6680_NEPA_SEIS_Charbonneau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Charbonneau | BOEM | Comment from John Charbonneau |
| 02 - EIS Public Comments | BOEM_0087931 | BOEM_0087931 | BOEM_0087931 | BOEM_0087931 | | | 2020 07 21_Public Comment BOEM-2020-0005-6681_NEPA_SEIS_O'Neal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Neal | BOEM | Comment from Robert O'Neal |
| 02 - EIS Public Comments | BOEM_0087932 | BOEM_0087932 | BOEM_0087932 | BOEM_0087932 | | | 2020 07 21_Public Comment BOEM-2020-0005-6682_NEPA_SEIS_Cairns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cairns | BOEM | Comment from John Cairns |
| 02 - EIS Public Comments | BOEM_0087933 | BOEM_0087933 | BOEM_0087933 | BOEM_0087933 | | | 2020 07 21_Public Comment BOEM-2020-0005-6683_NEPA_SEIS_Nakai.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nakai | BOEM | Comment from Junko Nakai |
| 02 - EIS Public Comments | BOEM_0087934 | BOEM_0087934 | BOEM_0087934 | BOEM_0087934 | | | 2020 07 21_Public Comment BOEM-2020-0005-6684_NEPA_SEIS_Clarke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clarke | BOEM | Comment from Bruce Clarke |
| 02 - EIS Public Comments | BOEM_0087935 | BOEM_0087935 | BOEM_0087935 | BOEM_0087935 | | | 2020 07 21_Public Comment BOEM-2020-0005-6685_NEPA_SEIS_Dennis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dennis | BOEM | Comment from Everett E Dennis |
| 02 - EIS Public Comments | BOEM_0087936 | BOEM_0087936 | BOEM_0087936 | BOEM_0087936 | | | 2020 07 21_Public Comment BOEM-2020-0005-6686_NEPA_SEIS_Brown-Seay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown-Seay | BOEM | Comment from Vanessa Brown-Seay |
| 02 - EIS Public Comments | BOEM_0087937 | BOEM_0087937 | BOEM_0087937 | BOEM_0087937 | | | 2020 07 21_Public Comment BOEM-2020-0005-6687_NEPA_SEIS_Verna.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Verna | BOEM | Comment from Diane Verna |
| 02 - EIS Public Comments | BOEM_0087938 | BOEM_0087938 | BOEM_0087938 | BOEM_0087938 | | | 2020 07 21_Public Comment BOEM-2020-0005-6688_NEPA_SEIS_Steffee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steffee | BOEM | Comment from Eliza Steffee |
| 02 - EIS Public Comments | BOEM_0087939 | BOEM_0087939 | BOEM_0087939 | BOEM_0087939 | | | 2020 07 21_Public Comment BOEM-2020-0005-6689_NEPA_SEIS_Warner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warner | BOEM | Comment from Chris Warner |
| 02 - EIS Public Comments | BOEM_0087940 | BOEM_0087940 | BOEM_0087940 | BOEM_0087940 | | | 2020 07 21_Public Comment BOEM-2020-0005-6690_NEPA_SEIS_Kronick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kronick | BOEM | Comment from Jeff Kronick |
| 02 - EIS Public Comments | BOEM_0087941 | BOEM_0087941 | BOEM_0087941 | BOEM_0087941 | | | 2020 07 21_Public Comment BOEM-2020-0005-6691_NEPA_SEIS_HUANG.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HUANG | BOEM | Comment from WINSTON HUANG |
| 02 - EIS Public Comments | BOEM_0087942 | BOEM_0087942 | BOEM_0087942 | BOEM_0087942 | | | 2020 07 21_Public Comment BOEM-2020-0005-6692_NEPA_SEIS_Goller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goller | BOEM | Comment from Suzi Goller |
| 02 - EIS Public Comments | BOEM_0087943 | BOEM_0087943 | BOEM_0087943 | BOEM_0087943 | | | 2020 07 21_Public Comment BOEM-2020-0005-6693_NEPA_SEIS_weiss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | weiss | BOEM | Comment from Valentino weiss |
| 02 - EIS Public Comments | BOEM_0087944 | BOEM_0087944 | BOEM_0087944 | BOEM_0087944 | | | 2020 07 21_Public Comment BOEM-2020-0005-6694_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Glenna Johnson |
| 02 - EIS Public Comments | BOEM_0087945 | BOEM_0087945 | BOEM_0087945 | BOEM_0087945 | | | 2020 07 21_Public Comment BOEM-2020-0005-6695_NEPA_SEIS_Breese.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breese | BOEM | Comment from Alan Breese |
| 02 - EIS Public Comments | BOEM_0087946 | BOEM_0087946 | BOEM_0087946 | BOEM_0087946 | | | 2020 07 21_Public Comment BOEM-2020-0005-6696_NEPA_SEIS_Wallace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Pamela Wallace |
| 02 - EIS Public Comments | BOEM_0087947 | BOEM_0087947 | BOEM_0087947 | BOEM_0087947 | | | 2020 07 21_Public Comment BOEM-2020-0005-6697_NEPA_SEIS_Alberghini.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alberghini | BOEM | Comment from Jennifer Alberghini |
| 02 - EIS Public Comments | BOEM_0087948 | BOEM_0087948 | BOEM_0087948 | BOEM_0087948 | | | 2020 07 21_Public Comment BOEM-2020-0005-6698_NEPA_SEIS_Jack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jack | BOEM | Comment from Lisa Jack |
| 02 - EIS Public Comments | BOEM_0087949 | BOEM_0087949 | BOEM_0087949 | BOEM_0087949 | | | 2020 07 21_Public Comment BOEM-2020-0005-6699_NEPA_SEIS_Deltognoarmanasco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deltognoarmanasco | BOEM | Comment from John Deltognoarmanasco |
| 02 - EIS Public Comments | BOEM_0087950 | BOEM_0087950 | BOEM_0087950 | BOEM_0087950 | | | 2020 07 21_Public Comment BOEM-2020-0005-6700_NEPA_SEIS_Myers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Maryl Myers |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0087951 | BOEM_0087952 | BOEM_0087951 | BOEM_0087952 | | | 2020 07 21_Public Comment BOEM-2020-0005-6701_NEPA_SEIS_Alpert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alpert | BOEM | Comment from Buzz Alpert |
| 02 - EIS Public Comments | BOEM_0087953 | BOEM_0087953 | BOEM_0087953 | BOEM_0087953 | | | 2020 07 21_Public Comment BOEM-2020-0005-6702_NEPA_SEIS_Grossman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grossman | BOEM | Comment from Joan Grossman |
| 02 - EIS Public Comments | BOEM_0087954 | BOEM_0087954 | BOEM_0087954 | BOEM_0087954 | | | 2020 07 21_Public Comment BOEM-2020-0005-6703_NEPA_SEIS_Gleason.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gleason | BOEM | Comment from Joyce Gleason |
| 02 - EIS Public Comments | BOEM_0087955 | BOEM_0087955 | BOEM_0087955 | BOEM_0087955 | | | 2020 07 21_Public Comment BOEM-2020-0005-6704_NEPA_SEIS_Hampel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hampel | BOEM | Comment from Susan Hampel |
| 02 - EIS Public Comments | BOEM_0087956 | BOEM_0087956 | BOEM_0087956 | BOEM_0087956 | | | 2020 07 21_Public Comment BOEM-2020-0005-6705_NEPA_SEIS_Crenshaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crenshaw | BOEM | Comment from Robert Crenshaw |
| 02 - EIS Public Comments | BOEM_0087957 | BOEM_0087957 | BOEM_0087957 | BOEM_0087957 | | | 2020 07 21_Public Comment BOEM-2020-0005-6706_NEPA_SEIS_Little.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Little | BOEM | Comment from Bretton Little |
| 02 - EIS Public Comments | BOEM_0087958 | BOEM_0087958 | BOEM_0087958 | BOEM_0087958 | | | 2020 07 21_Public Comment BOEM-2020-0005-6707_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Robert Martin |
| 02 - EIS Public Comments | BOEM_0087959 | BOEM_0087959 | BOEM_0087959 | BOEM_0087959 | | | 2020 07 21_Public Comment BOEM-2020-0005-6708_NEPA_SEIS_Bertin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bertin | BOEM | Comment from Hector Bertin |
| 02 - EIS Public Comments | BOEM_0087960 | BOEM_0087960 | BOEM_0087960 | BOEM_0087960 | | | 2020 07 21_Public Comment BOEM-2020-0005-6709_NEPA_SEIS_Nierenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nierenberg | BOEM | Comment from Susan Nierenberg |
| 02 - EIS Public Comments | BOEM_0087961 | BOEM_0087961 | BOEM_0087961 | BOEM_0087961 | | | 2020 07 21_Public Comment BOEM-2020-0005-6710_NEPA_SEIS_Theis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Theis | BOEM | Comment from Jana Theis |
| 02 - EIS Public Comments | BOEM_0087962 | BOEM_0087962 | BOEM_0087962 | BOEM_0087962 | | | 2020 07 21_Public Comment BOEM-2020-0005-6711_NEPA_SEIS_McSwigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McSwigan | BOEM | Comment from John McSwigan |
| 02 - EIS Public Comments | BOEM_0087963 | BOEM_0087963 | BOEM_0087963 | BOEM_0087963 | | | 2020 07 21_Public Comment BOEM-2020-0005-6712_NEPA_SEIS_Stordahl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stordahl | BOEM | Comment from Eric Stordahl |
| 02 - EIS Public Comments | BOEM_0087964 | BOEM_0087964 | BOEM_0087964 | BOEM_0087964 | | | 2020 07 21_Public Comment BOEM-2020-0005-6713_NEPA_SEIS_Harrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Paul Harrison |
| 02 - EIS Public Comments | BOEM_0087965 | BOEM_0087965 | BOEM_0087965 | BOEM_0087965 | | | 2020 07 21_Public Comment BOEM-2020-0005-6714_NEPA_SEIS_Sewald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sewald | BOEM | Comment from Michelle Sewald |
| 02 - EIS Public Comments | BOEM_0087966 | BOEM_0087966 | BOEM_0087966 | BOEM_0087966 | | | 2020 07 21_Public Comment BOEM-2020-0005-6715_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Cordale Brown |
| 02 - EIS Public Comments | BOEM_0087967 | BOEM_0087967 | BOEM_0087967 | BOEM_0087967 | | | 2020 07 21_Public Comment BOEM-2020-0005-6716_NEPA_SEIS_Kluytman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kluytman | BOEM | Comment from Jason Kluytman |
| 02 - EIS Public Comments | BOEM_0087968 | BOEM_0087968 | BOEM_0087968 | BOEM_0087968 | | | 2020 07 21_Public Comment BOEM-2020-0005-6717_NEPA_SEIS_Daloia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daloia | BOEM | Comment from Lisa Daloia |
| 02 - EIS Public Comments | BOEM_0087969 | BOEM_0087969 | BOEM_0087969 | BOEM_0087969 | | | 2020 07 21_Public Comment BOEM-2020-0005-6718_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Damon Brown |
| 02 - EIS Public Comments | BOEM_0087970 | BOEM_0087970 | BOEM_0087970 | BOEM_0087970 | | | 2020 07 21_Public Comment BOEM-2020-0005-6719_NEPA_SEIS_Weber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weber | BOEM | Comment from William Weber Weber |
| 02 - EIS Public Comments | BOEM_0087971 | BOEM_0087971 | BOEM_0087971 | BOEM_0087971 | | | 2020 07 21_Public Comment BOEM-2020-0005-6720_NEPA_SEIS_Schildgen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schildgen | BOEM | Comment from Bob Schildgen |
| 02 - EIS Public Comments | BOEM_0087972 | BOEM_0087972 | BOEM_0087972 | BOEM_0087972 | | | 2020 07 21_Public Comment BOEM-2020-0005-6721_NEPA_SEIS_Waterkamp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waterkamp | BOEM | Comment from Sabine Waterkamp |
| 02 - EIS Public Comments | BOEM_0087973 | BOEM_0087973 | BOEM_0087973 | BOEM_0087973 | | | 2020 07 21_Public Comment BOEM-2020-0005-6722_NEPA_SEIS_Glenn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glenn | BOEM | Comment from Laura Glenn |
| 02 - EIS Public Comments | BOEM_0087974 | BOEM_0087974 | BOEM_0087974 | BOEM_0087974 | | | 2020 07 21_Public Comment BOEM-2020-0005-6723_NEPA_SEIS_Wertz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wertz | BOEM | Comment from Deborah Wertz |
| 02 - EIS Public Comments | BOEM_0087975 | BOEM_0087975 | BOEM_0087975 | BOEM_0087975 | | | 2020 07 21_Public Comment BOEM-2020-0005-6724_NEPA_SEIS_Beringer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beringer | BOEM | Comment from Beth Beringer |
| 02 - EIS Public Comments | BOEM_0087976 | BOEM_0087976 | BOEM_0087976 | BOEM_0087976 | | | 2020 07 21_Public Comment BOEM-2020-0005-6725_NEPA_SEIS_Richards.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richards | BOEM | Comment from Kim Richards |
| 02 - EIS Public Comments | BOEM_0087977 | BOEM_0087977 | BOEM_0087977 | BOEM_0087977 | | | 2020 07 21_Public Comment BOEM-2020-0005-6726_NEPA_SEIS_Ferris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferris | BOEM | Comment from Neal Ferris |
| 02 - EIS Public Comments | BOEM_0087978 | BOEM_0087978 | BOEM_0087978 | BOEM_0087978 | | | 2020 07 21_Public Comment BOEM-2020-0005-6727_NEPA_SEIS_Wynn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wynn | BOEM | Comment from Jean Wynn |
| 02 - EIS Public Comments | BOEM_0087979 | BOEM_0087979 | BOEM_0087979 | BOEM_0087979 | | | 2020 07 21_Public Comment BOEM-2020-0005-6728_NEPA_SEIS_Herman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herman | BOEM | Comment from Helene Herman |
| 02 - EIS Public Comments | BOEM_0087980 | BOEM_0087980 | BOEM_0087980 | BOEM_0087980 | | | 2020 07 21_Public Comment BOEM-2020-0005-6729_NEPA_SEIS_Chalfin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chalfin | BOEM | Comment from D. Chalfin |
| 02 - EIS Public Comments | BOEM_0087981 | BOEM_0087981 | BOEM_0087981 | BOEM_0087981 | | | 2020 07 21_Public Comment BOEM-2020-0005-6730_NEPA_SEIS_Sacco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sacco | BOEM | Comment from Joel Sacco |
| 02 - EIS Public Comments | BOEM_0087982 | BOEM_0087982 | BOEM_0087982 | BOEM_0087982 | | | 2020 07 21_Public Comment BOEM-2020-0005-6731_NEPA_SEIS_Bllick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bllick | BOEM | Comment from Ralph Bllick |
| 02 - EIS Public Comments | BOEM_0087983 | BOEM_0087983 | BOEM_0087983 | BOEM_0087983 | | | 2020 07 21_Public Comment BOEM-2020-0005-6732_NEPA_SEIS_Squier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Squier | BOEM | Comment from Sheila Squier |
| 02 - EIS Public Comments | BOEM_0087984 | BOEM_0087984 | BOEM_0087984 | BOEM_0087984 | | | 2020 07 21_Public Comment BOEM-2020-0005-6733_NEPA_SEIS_Myers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Carol Myers |
| 02 - EIS Public Comments | BOEM_0087985 | BOEM_0087985 | BOEM_0087985 | BOEM_0087985 | | | 2020 07 21_Public Comment BOEM-2020-0005-6734_NEPA_SEIS_CASTLE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CASTLE | BOEM | Comment from PHILIP CASTLE |
| 02 - EIS Public Comments | BOEM_0087986 | BOEM_0087986 | BOEM_0087986 | BOEM_0087986 | | | 2020 07 21_Public Comment BOEM-2020-0005-6735_NEPA_SEIS_Hogan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hogan | BOEM | Comment from Robert Hogan |
| 02 - EIS Public Comments | BOEM_0087987 | BOEM_0087987 | BOEM_0087987 | BOEM_0087987 | | | 2020 07 21_Public Comment BOEM-2020-0005-6736_NEPA_SEIS_Baier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baier | BOEM | Comment from Carol Baier |
| 02 - EIS Public Comments | BOEM_0087988 | BOEM_0087988 | BOEM_0087988 | BOEM_0087988 | | | 2020 07 21_Public Comment BOEM-2020-0005-6737_NEPA_SEIS_TACKETT.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | TACKETT | BOEM | Comment from TROY TACKETT |
| 02 - EIS Public Comments | BOEM_0087989 | BOEM_0087989 | BOEM_0087989 | BOEM_0087989 | | | 2020 07 21_Public Comment BOEM-2020-0005-6738_NEPA_SEIS_Winchester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winchester | BOEM | Comment from Stewart Winchester |
| 02 - EIS Public Comments | BOEM_0087990 | BOEM_0087990 | BOEM_0087990 | BOEM_0087990 | | | 2020 07 21_Public Comment BOEM-2020-0005-6739_NEPA_SEIS_Richter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richter | BOEM | Comment from Richard Richter |
| 02 - EIS Public Comments | BOEM_0087991 | BOEM_0087991 | BOEM_0087991 | BOEM_0087991 | | | 2020 07 21_Public Comment BOEM-2020-0005-6740_NEPA_SEIS_Tracy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tracy | BOEM | Comment from Mark Tracy |
| 02 - EIS Public Comments | BOEM_0087992 | BOEM_0087992 | BOEM_0087992 | BOEM_0087992 | | | 2020 07 21_Public Comment BOEM-2020-0005-6741_NEPA_SEIS_Shreves.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shreves | BOEM | Comment from Diana Shreves |
| 02 - EIS Public Comments | BOEM_0087993 | BOEM_0087993 | BOEM_0087993 | BOEM_0087993 | | | 2020 07 21_Public Comment BOEM-2020-0005-6742_NEPA_SEIS_Christopher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Christopher | BOEM | Comment from Bruce Christopher |
| 02 - EIS Public Comments | BOEM_0087994 | BOEM_0087994 | BOEM_0087994 | BOEM_0087994 | | | 2020 07 21_Public Comment BOEM-2020-0005-6743_NEPA_SEIS_Bchard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bchard | BOEM | Comment from Michael Bchard |
| 02 - EIS Public Comments | BOEM_0087995 | BOEM_0087995 | BOEM_0087995 | BOEM_0087995 | | | 2020 07 21_Public Comment BOEM-2020-0005-6744_NEPA_SEIS_Traum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Traum | BOEM | Comment from Norman Traum |
| 02 - EIS Public Comments | BOEM_0087996 | BOEM_0087996 | BOEM_0087996 | BOEM_0087996 | | | 2020 07 21_Public Comment BOEM-2020-0005-6745_NEPA_SEIS_Lomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lomas | BOEM | Comment from Leslie Lomas |
| 02 - EIS Public Comments | BOEM_0087997 | BOEM_0087997 | BOEM_0087997 | BOEM_0087997 | | | 2020 07 21_Public Comment BOEM-2020-0005-6746_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Paula M Jackson |
| 02 - EIS Public Comments | BOEM_0087998 | BOEM_0087998 | BOEM_0087998 | BOEM_0087998 | | | 2020 07 21_Public Comment BOEM-2020-0005-6747_NEPA_SEIS_Winik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winik | BOEM | Comment from Fred Winik |
| 02 - EIS Public Comments | BOEM_0087999 | BOEM_0087999 | BOEM_0087999 | BOEM_0087999 | | | 2020 07 21_Public Comment BOEM-2020-0005-6748_NEPA_SEIS_Flanagan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flanagan | BOEM | Comment from Marianne Flanagan |
| 02 - EIS Public Comments | BOEM_0088000 | BOEM_0088000 | BOEM_0088000 | BOEM_0088000 | | | 2020 07 21_Public Comment BOEM-2020-0005-6749_NEPA_SEIS_Skuce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skuce | BOEM | Comment from Carla Skuce |
| 02 - EIS Public Comments | BOEM_0088001 | BOEM_0088001 | BOEM_0088001 | BOEM_0088001 | | | 2020 07 21_Public Comment BOEM-2020-0005-6750_NEPA_SEIS_Bechard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bechard | BOEM | Comment from Nicole Bechard |
| 02 - EIS Public Comments | BOEM_0088002 | BOEM_0088002 | BOEM_0088002 | BOEM_0088002 | | | 2020 07 21_Public Comment BOEM-2020-0005-6751_NEPA_SEIS_Carson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carson | BOEM | Comment from Earl Carson |
| 02 - EIS Public Comments | BOEM_0088003 | BOEM_0088004 | BOEM_0088003 | BOEM_0088004 | | | 2020 07 21_Public Comment BOEM-2020-0005-6752_NEPA_SEIS_Lawton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lawton | BOEM | Comment from Larry Lawton |
| 02 - EIS Public Comments | BOEM_0088005 | BOEM_0088005 | BOEM_0088005 | BOEM_0088005 | | | 2020 07 21_Public Comment BOEM-2020-0005-6753_NEPA_SEIS_Plummer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Plummer | BOEM | Comment from Linda Plummer |
| 02 - EIS Public Comments | BOEM_0088006 | BOEM_0088006 | BOEM_0088006 | BOEM_0088006 | | | 2020 07 21_Public Comment BOEM-2020-0005-6754_NEPA_SEIS_Blair.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blair | BOEM | Comment from Debbie Blair |
| 02 - EIS Public Comments | BOEM_0088007 | BOEM_0088007 | BOEM_0088007 | BOEM_0088007 | | | 2020 07 21_Public Comment BOEM-2020-0005-6755_NEPA_SEIS_Proemm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Proemm | BOEM | Comment from Klaus Proemm |
| 02 - EIS Public Comments | BOEM_0088008 | BOEM_0088008 | BOEM_0088008 | BOEM_0088008 | | | 2020 07 21_Public Comment BOEM-2020-0005-6756_NEPA_SEIS_Markowe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Markowe | BOEM | Comment from Tina Markowe |
| 02 - EIS Public Comments | BOEM_0088009 | BOEM_0088009 | BOEM_0088009 | BOEM_0088009 | | | 2020 07 21_Public Comment BOEM-2020-0005-6757_NEPA_SEIS_Raper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raper | BOEM | Comment from Connie Raper |
| 02 - EIS Public Comments | BOEM_0088010 | BOEM_0088010 | BOEM_0088010 | BOEM_0088010 | | | 2020 07 21_Public Comment BOEM-2020-0005-6758_NEPA_SEIS_Gragel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gragel | BOEM | Comment from Jim Gragel |
| 02 - EIS Public Comments | BOEM_0088011 | BOEM_0088011 | BOEM_0088011 | BOEM_0088011 | | | 2020 07 21_Public Comment BOEM-2020-0005-6759_NEPA_SEIS_Morton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morton | BOEM | Comment from A Morton |
| 02 - EIS Public Comments | BOEM_0088012 | BOEM_0088012 | BOEM_0088012 | BOEM_0088012 | | | 2020 07 21_Public Comment BOEM-2020-0005-6760_NEPA_SEIS_Palm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palm | BOEM | Comment from Lowell Palm |
| 02 - EIS Public Comments | BOEM_0088013 | BOEM_0088013 | BOEM_0088013 | BOEM_0088013 | | | 2020 07 21_Public Comment BOEM-2020-0005-6761_NEPA_SEIS_Hardina.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hardina | BOEM | Comment from Keith Hardina |
| 02 - EIS Public Comments | BOEM_0088014 | BOEM_0088014 | BOEM_0088014 | BOEM_0088014 | | | 2020 07 21_Public Comment BOEM-2020-0005-6762_NEPA_SEIS_Rosenblum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenblum | BOEM | Comment from Stephen Rosenblum |
| 02 - EIS Public Comments | BOEM_0088015 | BOEM_0088016 | BOEM_0088015 | BOEM_0088016 | | | 2020 07 21_Public Comment BOEM-2020-0005-6763_NEPA_SEIS_Ferguson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferguson | BOEM | Comment from Jane Ferguson |
| 02 - EIS Public Comments | BOEM_0088017 | BOEM_0088017 | BOEM_0088017 | BOEM_0088017 | | | 2020 07 21_Public Comment BOEM-2020-0005-6764_NEPA_SEIS_Champine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Champine | BOEM | Comment from John Champine |
| 02 - EIS Public Comments | BOEM_0088018 | BOEM_0088018 | BOEM_0088018 | BOEM_0088018 | | | 2020 07 21_Public Comment BOEM-2020-0005-6765_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Doris Jackson |
| 02 - EIS Public Comments | BOEM_0088019 | BOEM_0088019 | BOEM_0088019 | BOEM_0088019 | | | 2020 07 21_Public Comment BOEM-2020-0005-6766_NEPA_SEIS_Mockus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mockus | BOEM | Comment from Deimile Mockus |
| 02 - EIS Public Comments | BOEM_0088020 | BOEM_0088020 | BOEM_0088020 | BOEM_0088020 | | | 2020 07 21_Public Comment BOEM-2020-0005-6767_NEPA_SEIS_long.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | long | BOEM | Comment from john long |
| 02 - EIS Public Comments | BOEM_0088021 | BOEM_0088021 | BOEM_0088021 | BOEM_0088021 | | | 2020 07 21_Public Comment BOEM-2020-0005-6768_NEPA_SEIS_Cotner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cotner | BOEM | Comment from David Cotner |
| 02 - EIS Public Comments | BOEM_0088022 | BOEM_0088023 | BOEM_0088022 | BOEM_0088023 | | | 2020 07 21_Public Comment BOEM-2020-0005-6769_NEPA_SEIS_Metivier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Metivier | BOEM | Comment from Kathleen Metivier |
| 02 - EIS Public Comments | BOEM_0088024 | BOEM_0088024 | BOEM_0088024 | BOEM_0088024 | | | 2020 07 21_Public Comment BOEM-2020-0005-6770_NEPA_SEIS_Tabor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tabor | BOEM | Comment from Susan Tabor |
| 02 - EIS Public Comments | BOEM_0088025 | BOEM_0088025 | BOEM_0088025 | BOEM_0088025 | | | 2020 07 21_Public Comment BOEM-2020-0005-6771_NEPA_SEIS_Quick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quick | BOEM | Comment from Carol Quick |
| 02 - EIS Public Comments | BOEM_0088026 | BOEM_0088026 | BOEM_0088026 | BOEM_0088026 | | | 2020 07 21_Public Comment BOEM-2020-0005-6772_NEPA_SEIS_Ganbari.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ganbari | BOEM | Comment from Sakuna Ganbari |
| 02 - EIS Public Comments | BOEM_0088027 | BOEM_0088027 | BOEM_0088027 | BOEM_0088027 | | | 2020 07 21_Public Comment BOEM-2020-0005-6773_NEPA_SEIS_Gile.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gile | BOEM | Comment from Barrie Gile |
| 02 - EIS Public Comments | BOEM_0088028 | BOEM_0088028 | BOEM_0088028 | BOEM_0088028 | | | 2020 07 21_Public Comment BOEM-2020-0005-6774_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Steven Miller |
| 02 - EIS Public Comments | BOEM_0088029 | BOEM_0088029 | BOEM_0088029 | BOEM_0088029 | | | 2020 07 21_Public Comment BOEM-2020-0005-6775_NEPA_SEIS_Fiske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fiske | BOEM | Comment from Kelly Fiske |
| 02 - EIS Public Comments | BOEM_0088030 | BOEM_0088030 | BOEM_0088030 | BOEM_0088030 | | | 2020 07 21_Public Comment BOEM-2020-0005-6776_NEPA_SEIS_Belzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Belzer | BOEM | Comment from Kirsten Belzer |
| 02 - EIS Public Comments | BOEM_0088031 | BOEM_0088031 | BOEM_0088031 | BOEM_0088031 | | | 2020 07 21_Public Comment BOEM-2020-0005-6777_NEPA_SEIS_Roszak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roszak | BOEM | Comment from Jim Roszak |
| 02 - EIS Public Comments | BOEM_0088032 | BOEM_0088032 | BOEM_0088032 | BOEM_0088032 | | | 2020 07 21_Public Comment BOEM-2020-0005-6778_NEPA_SEIS_Margulis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Margulis | BOEM | Comment from Kathleen Margulis |
| 02 - EIS Public Comments | BOEM_0088033 | BOEM_0088033 | BOEM_0088033 | BOEM_0088033 | | | 2020 07 21_Public Comment BOEM-2020-0005-6779_NEPA_SEIS_Vik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vik | BOEM | Comment from Lary Vik |
| 02 - EIS Public Comments | BOEM_0088034 | BOEM_0088034 | BOEM_0088034 | BOEM_0088034 | | | 2020 07 21_Public Comment BOEM-2020-0005-6780_NEPA_SEIS_TRUJILLO.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | TRUJILLO | BOEM | Comment from ED TRUJILLO |
| 02 - EIS Public Comments | BOEM_0088035 | BOEM_0088035 | BOEM_0088035 | BOEM_0088035 | | | 2020 07 21_Public Comment BOEM-2020-0005-6781_NEPA_SEIS_Owens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Owens | BOEM | Comment from Cindy Owens |
| 02 - EIS Public Comments | BOEM_0088036 | BOEM_0088036 | BOEM_0088036 | BOEM_0088036 | | | 2020 07 21_Public Comment BOEM-2020-0005-6782_NEPA_SEIS_Cowan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cowan | BOEM | Comment from Christina Cowan |
| 02 - EIS Public Comments | BOEM_0088037 | BOEM_0088037 | BOEM_0088037 | BOEM_0088037 | | | 2020 07 21_Public Comment BOEM-2020-0005-6783_NEPA_SEIS_Koch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koch | BOEM | Comment from Stefan Koch |
| 02 - EIS Public Comments | BOEM_0088038 | BOEM_0088038 | BOEM_0088038 | BOEM_0088038 | | | 2020 07 21_Public Comment BOEM-2020-0005-6784_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Anthony Thompson |
| 02 - EIS Public Comments | BOEM_0088039 | BOEM_0088039 | BOEM_0088039 | BOEM_0088039 | | | 2020 07 21_Public Comment BOEM-2020-0005-6785_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from S. E. Williams |
| 02 - EIS Public Comments | BOEM_0088040 | BOEM_0088040 | BOEM_0088040 | BOEM_0088040 | | | 2020 07 21_Public Comment BOEM-2020-0005-6786_NEPA_SEIS_Chan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chan | BOEM | Comment from Kwok-yin Chan |
| 02 - EIS Public Comments | BOEM_0088041 | BOEM_0088041 | BOEM_0088041 | BOEM_0088041 | | | 2020 07 21_Public Comment BOEM-2020-0005-6787_NEPA_SEIS_Nealy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nealy | BOEM | Comment from Carol Nealy |
| 02 - EIS Public Comments | BOEM_0088042 | BOEM_0088042 | BOEM_0088042 | BOEM_0088042 | | | 2020 07 21_Public Comment BOEM-2020-0005-6788_NEPA_SEIS_Neloy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neloy | BOEM | Comment from Carol Neloy |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088043 | BOEM_0088043 | BOEM_0088043 | BOEM_0088043 | | | 2020 07 21_Public Comment BOEM-2020-0005-6789_NEPA_SEIS_Mullen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mullen | BOEM | Comment from Charlotte Mullen |
| 02 - EIS Public Comments | BOEM_0088044 | BOEM_0088044 | BOEM_0088044 | BOEM_0088044 | | | 2020 07 21_Public Comment BOEM-2020-0005-6790_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Rosann Lynch |
| 02 - EIS Public Comments | BOEM_0088045 | BOEM_0088045 | BOEM_0088045 | BOEM_0088045 | | | 2020 07 21_Public Comment BOEM-2020-0005-6791_NEPA_SEIS_Murray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murray | BOEM | Comment from M. Murray |
| 02 - EIS Public Comments | BOEM_0088046 | BOEM_0088046 | BOEM_0088046 | BOEM_0088046 | | | 2020 07 21_Public Comment BOEM-2020-0005-6792_NEPA_SEIS_Robertson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robertson | BOEM | Comment from Martha Robertson |
| 02 - EIS Public Comments | BOEM_0088047 | BOEM_0088047 | BOEM_0088047 | BOEM_0088047 | | | 2020 07 21_Public Comment BOEM-2020-0005-6793_NEPA_SEIS_Carswell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carswell | BOEM | Comment from Donna Carswell |
| 02 - EIS Public Comments | BOEM_0088048 | BOEM_0088048 | BOEM_0088048 | BOEM_0088048 | | | 2020 07 21_Public Comment BOEM-2020-0005-6794_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Lester Thompson |
| 02 - EIS Public Comments | BOEM_0088049 | BOEM_0088049 | BOEM_0088049 | BOEM_0088049 | | | 2020 07 21_Public Comment BOEM-2020-0005-6795_NEPA_SEIS_Ward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from Nancy Ward |
| 02 - EIS Public Comments | BOEM_0088050 | BOEM_0088050 | BOEM_0088050 | BOEM_0088050 | | | 2020 07 21_Public Comment BOEM-2020-0005-6796_NEPA_SEIS_Kirschling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirschling | BOEM | Comment from K. Kirschling |
| 02 - EIS Public Comments | BOEM_0088051 | BOEM_0088051 | BOEM_0088051 | BOEM_0088051 | | | 2020 07 21_Public Comment BOEM-2020-0005-6797_NEPA_SEIS_Shaughnessy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shaughnessy | BOEM | Comment from Diane Shaughnessy |
| 02 - EIS Public Comments | BOEM_0088052 | BOEM_0088052 | BOEM_0088052 | BOEM_0088052 | | | 2020 07 21_Public Comment BOEM-2020-0005-6798_NEPA_SEIS_Phillips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Patricia Phillips |
| 02 - EIS Public Comments | BOEM_0088053 | BOEM_0088053 | BOEM_0088053 | BOEM_0088053 | | | 2020 07 21_Public Comment BOEM-2020-0005-6799_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Abby Martin |
| 02 - EIS Public Comments | BOEM_0088054 | BOEM_0088054 | BOEM_0088054 | BOEM_0088054 | | | 2020 07 21_Public Comment BOEM-2020-0005-6800_NEPA_SEIS_Lamb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lamb | BOEM | Comment from Cheryl Lamb |
| 02 - EIS Public Comments | BOEM_0088055 | BOEM_0088055 | BOEM_0088055 | BOEM_0088055 | | | 2020 07 21_Public Comment BOEM-2020-0005-6801_NEPA_SEIS_Keough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keough | BOEM | Comment from Kurt Keough |
| 02 - EIS Public Comments | BOEM_0088056 | BOEM_0088056 | BOEM_0088056 | BOEM_0088056 | | | 2020 07 21_Public Comment BOEM-2020-0005-6802_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from William Taylor |
| 02 - EIS Public Comments | BOEM_0088057 | BOEM_0088057 | BOEM_0088057 | BOEM_0088057 | | | 2020 07 21_Public Comment BOEM-2020-0005-6803_NEPA_SEIS_Keenan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keenan | BOEM | Comment from James Keenan |
| 02 - EIS Public Comments | BOEM_0088058 | BOEM_0088058 | BOEM_0088058 | BOEM_0088058 | | | 2020 07 21_Public Comment BOEM-2020-0005-6804_NEPA_SEIS_Morgan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Linda Morgan |
| 02 - EIS Public Comments | BOEM_0088059 | BOEM_0088059 | BOEM_0088059 | BOEM_0088059 | | | 2020 07 21_Public Comment BOEM-2020-0005-6805_NEPA_SEIS_Encarnacion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Encarnacion | BOEM | Comment from Priscilla Encarnacion |
| 02 - EIS Public Comments | BOEM_0088060 | BOEM_0088060 | BOEM_0088060 | BOEM_0088060 | | | 2020 07 21_Public Comment BOEM-2020-0005-6806_NEPA_SEIS_Dalman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dalman | BOEM | Comment from Dustin Dalman |
| 02 - EIS Public Comments | BOEM_0088061 | BOEM_0088061 | BOEM_0088061 | BOEM_0088061 | | | 2020 07 21_Public Comment BOEM-2020-0005-6807_NEPA_SEIS_Nye.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nye | BOEM | Comment from Laurie Nye |
| 02 - EIS Public Comments | BOEM_0088062 | BOEM_0088062 | BOEM_0088062 | BOEM_0088062 | | | 2020 07 21_Public Comment BOEM-2020-0005-6808_NEPA_SEIS_Makiewicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Makiewicz | BOEM | Comment from Elizabeth Makiewicz |
| 02 - EIS Public Comments | BOEM_0088063 | BOEM_0088063 | BOEM_0088063 | BOEM_0088063 | | | 2020 07 21_Public Comment BOEM-2020-0005-6809_NEPA_SEIS_Nicol.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nicol | BOEM | Comment from Charles Nicol |
| 02 - EIS Public Comments | BOEM_0088064 | BOEM_0088064 | BOEM_0088064 | BOEM_0088064 | | | 2020 07 21_Public Comment BOEM-2020-0005-6810_NEPA_SEIS_Britton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Celia Britton |
| 02 - EIS Public Comments | BOEM_0088065 | BOEM_0088065 | BOEM_0088065 | BOEM_0088065 | | | 2020 07 21_Public Comment BOEM-2020-0005-6811_NEPA_SEIS_Loonsfoot.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loonsfoot | BOEM | Comment from Tina Loonsfoot |
| 02 - EIS Public Comments | BOEM_0088066 | BOEM_0088066 | BOEM_0088066 | BOEM_0088066 | | | 2020 07 21_Public Comment BOEM-2020-0005-6812_NEPA_SEIS_Balaban.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Balaban | BOEM | Comment from Susan Balaban |
| 02 - EIS Public Comments | BOEM_0088067 | BOEM_0088067 | BOEM_0088067 | BOEM_0088067 | | | 2020 07 21_Public Comment BOEM-2020-0005-6813_NEPA_SEIS_Hicks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hicks | BOEM | Comment from Brian Hicks |
| 02 - EIS Public Comments | BOEM_0088068 | BOEM_0088068 | BOEM_0088068 | BOEM_0088068 | | | 2020 07 21_Public Comment BOEM-2020-0005-6814_NEPA_SEIS_Gonzalez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Vickie Gonzalez |
| 02 - EIS Public Comments | BOEM_0088069 | BOEM_0088069 | BOEM_0088069 | BOEM_0088069 | | | 2020 07 21_Public Comment BOEM-2020-0005-6815_NEPA_SEIS_Greenwald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenwald | BOEM | Comment from Harvey and Evelyn Greenwald |
| 02 - EIS Public Comments | BOEM_0088070 | BOEM_0088070 | BOEM_0088070 | BOEM_0088070 | | | 2020 07 21_Public Comment BOEM-2020-0005-6816_NEPA_SEIS_Hickman-Kamarad.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hickman-Kamarad | BOEM | Comment from Bonita Hickman-Kamarad |
| 02 - EIS Public Comments | BOEM_0088071 | BOEM_0088071 | BOEM_0088071 | BOEM_0088071 | | | 2020 07 21_Public Comment BOEM-2020-0005-6817_NEPA_SEIS_Clarke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clarke | BOEM | Comment from Leta Clarke |
| 02 - EIS Public Comments | BOEM_0088072 | BOEM_0088072 | BOEM_0088072 | BOEM_0088072 | | | 2020 07 21_Public Comment BOEM-2020-0005-6818_NEPA_SEIS_Neumann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neumann | BOEM | Comment from Ted Neumann |
| 02 - EIS Public Comments | BOEM_0088073 | BOEM_0088073 | BOEM_0088073 | BOEM_0088073 | | | 2020 07 21_Public Comment BOEM-2020-0005-6819_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Anne Miller |
| 02 - EIS Public Comments | BOEM_0088074 | BOEM_0088074 | BOEM_0088074 | BOEM_0088074 | | | 2020 07 21_Public Comment BOEM-2020-0005-6820_NEPA_SEIS_Partida.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Partida | BOEM | Comment from Gracie Partida |
| 02 - EIS Public Comments | BOEM_0088075 | BOEM_0088075 | BOEM_0088075 | BOEM_0088075 | | | 2020 07 21_Public Comment BOEM-2020-0005-6821_NEPA_SEIS_Burt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burt | BOEM | Comment from Fritz Burt |
| 02 - EIS Public Comments | BOEM_0088076 | BOEM_0088076 | BOEM_0088076 | BOEM_0088076 | | | 2020 07 21_Public Comment BOEM-2020-0005-6822_NEPA_SEIS_Carter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Jeremy Carter |
| 02 - EIS Public Comments | BOEM_0088077 | BOEM_0088077 | BOEM_0088077 | BOEM_0088077 | | | 2020 07 21_Public Comment BOEM-2020-0005-6823_NEPA_SEIS_Heffernan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heffernan | BOEM | Comment from David Heffernan |
| 02 - EIS Public Comments | BOEM_0088078 | BOEM_0088078 | BOEM_0088078 | BOEM_0088078 | | | 2020 07 21_Public Comment BOEM-2020-0005-6824_NEPA_SEIS_GROSE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | GROSE | BOEM | Comment from HARRIET GROSE |
| 02 - EIS Public Comments | BOEM_0088079 | BOEM_0088079 | BOEM_0088079 | BOEM_0088079 | | | 2020 07 21_Public Comment BOEM-2020-0005-6825_NEPA_SEIS_Melby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Melby | BOEM | Comment from George M Melby |
| 02 - EIS Public Comments | BOEM_0088080 | BOEM_0088080 | BOEM_0088080 | BOEM_0088080 | | | 2020 07 21_Public Comment BOEM-2020-0005-6826_NEPA_SEIS_Sav.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sav | BOEM | Comment from L Sav |
| 02 - EIS Public Comments | BOEM_0088081 | BOEM_0088081 | BOEM_0088081 | BOEM_0088081 | | | 2020 07 21_Public Comment BOEM-2020-0005-6827_NEPA_SEIS_Burtnick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burtnick | BOEM | Comment from David Burtnick |
| 02 - EIS Public Comments | BOEM_0088082 | BOEM_0088082 | BOEM_0088082 | BOEM_0088082 | | | 2020 07 21_Public Comment BOEM-2020-0005-6828_NEPA_SEIS_Ghiloni.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ghiloni | BOEM | Comment from Joseph Ghiloni |
| 02 - EIS Public Comments | BOEM_0088083 | BOEM_0088083 | BOEM_0088083 | BOEM_0088083 | | | 2020 07 21_Public Comment BOEM-2020-0005-6829_NEPA_SEIS_Liggett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Liggett | BOEM | Comment from Lew Liggett |
| 02 - EIS Public Comments | BOEM_0088084 | BOEM_0088084 | BOEM_0088084 | BOEM_0088084 | | | 2020 07 21_Public Comment BOEM-2020-0005-6830_NEPA_SEIS_Wagner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wagner | BOEM | Comment from Brenda Wagner |
| 02 - EIS Public Comments | BOEM_0088085 | BOEM_0088085 | BOEM_0088085 | BOEM_0088085 | | | 2020 07 21_Public Comment BOEM-2020-0005-6831_NEPA_SEIS_Horwitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horwitz | BOEM | Comment from Martin Horwitz |
| 02 - EIS Public Comments | BOEM_0088086 | BOEM_0088086 | BOEM_0088086 | BOEM_0088086 | | | 2020 07 21_Public Comment BOEM-2020-0005-6832_NEPA_SEIS_Handford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Handford | BOEM | Comment from Janet Handford |
| 02 - EIS Public Comments | BOEM_0088087 | BOEM_0088087 | BOEM_0088087 | BOEM_0088087 | | | 2020 07 21_Public Comment BOEM-2020-0005-6833_NEPA_SEIS_Agnew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Agnew | BOEM | Comment from Brenda Agnew |
| 02 - EIS Public Comments | BOEM_0088088 | BOEM_0088088 | BOEM_0088088 | BOEM_0088088 | | | 2020 07 21_Public Comment BOEM-2020-0005-6834_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from David Johnson |
| 02 - EIS Public Comments | BOEM_0088089 | BOEM_0088089 | BOEM_0088089 | BOEM_0088089 | | | 2020 07 21_Public Comment BOEM-2020-0005-6835_NEPA_SEIS_Hartlieb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartlieb | BOEM | Comment from Matthew Hartlieb |
| 02 - EIS Public Comments | BOEM_0088090 | BOEM_0088090 | BOEM_0088090 | BOEM_0088090 | | | 2020 07 21_Public Comment BOEM-2020-0005-6836_NEPA_SEIS_Cohick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohick | BOEM | Comment from Melanie Cohick |
| 02 - EIS Public Comments | BOEM_0088091 | BOEM_0088091 | BOEM_0088091 | BOEM_0088091 | | | 2020 07 21_Public Comment BOEM-2020-0005-6837_NEPA_SEIS_Eckelmeyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eckelmeyer | BOEM | Comment from Karin Eckelmeyer |
| 02 - EIS Public Comments | BOEM_0088092 | BOEM_0088092 | BOEM_0088092 | BOEM_0088092 | | | 2020 07 21_Public Comment BOEM-2020-0005-6838_NEPA_SEIS_T..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | T. | BOEM | Comment from Deborah T. |
| 02 - EIS Public Comments | BOEM_0088093 | BOEM_0088093 | BOEM_0088093 | BOEM_0088093 | | | 2020 07 21_Public Comment BOEM-2020-0005-6839_NEPA_SEIS_McVoy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McVoy | BOEM | Comment from Richard McVoy |
| 02 - EIS Public Comments | BOEM_0088094 | BOEM_0088094 | BOEM_0088094 | BOEM_0088094 | | | 2020 07 21_Public Comment BOEM-2020-0005-6840_NEPA_SEIS_gates.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | gates | BOEM | Comment from vinton gates |
| 02 - EIS Public Comments | BOEM_0088095 | BOEM_0088095 | BOEM_0088095 | BOEM_0088095 | | | 2020 07 21_Public Comment BOEM-2020-0005-6841_NEPA_SEIS_Benson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benson | BOEM | Comment from Sydney Benson |
| 02 - EIS Public Comments | BOEM_0088096 | BOEM_0088096 | BOEM_0088096 | BOEM_0088096 | | | 2020 07 21_Public Comment BOEM-2020-0005-6842_NEPA_SEIS_Leibowitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leibowitz | BOEM | Comment from Susan Leibowitz |
| 02 - EIS Public Comments | BOEM_0088097 | BOEM_0088097 | BOEM_0088097 | BOEM_0088097 | | | 2020 07 21_Public Comment BOEM-2020-0005-6843_NEPA_SEIS_Donohue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donohue | BOEM | Comment from Pat Donohue |
| 02 - EIS Public Comments | BOEM_0088098 | BOEM_0088098 | BOEM_0088098 | BOEM_0088098 | | | 2020 07 21_Public Comment BOEM-2020-0005-6844_NEPA_SEIS_Hamilton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Barbara Hamilton |
| 02 - EIS Public Comments | BOEM_0088099 | BOEM_0088099 | BOEM_0088099 | BOEM_0088099 | | | 2020 07 21_Public Comment BOEM-2020-0005-6845_NEPA_SEIS_Galt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galt | BOEM | Comment from Sarah Galt |
| 02 - EIS Public Comments | BOEM_0088100 | BOEM_0088100 | BOEM_0088100 | BOEM_0088100 | | | 2020 07 21_Public Comment BOEM-2020-0005-6846_NEPA_SEIS_Goodrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goodrich | BOEM | Comment from D'Arcy Goodrich |
| 02 - EIS Public Comments | BOEM_0088101 | BOEM_0088101 | BOEM_0088101 | BOEM_0088101 | | | 2020 07 21_Public Comment BOEM-2020-0005-6847_NEPA_SEIS_Gillett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gillett | BOEM | Comment from Julia Marie Gillett |
| 02 - EIS Public Comments | BOEM_0088102 | BOEM_0088102 | BOEM_0088102 | BOEM_0088102 | | | 2020 07 21_Public Comment BOEM-2020-0005-6848_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Rod Davis |
| 02 - EIS Public Comments | BOEM_0088103 | BOEM_0088103 | BOEM_0088103 | BOEM_0088103 | | | 2020 07 21_Public Comment BOEM-2020-0005-6849_NEPA_SEIS_Stewardship.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewardship | BOEM | Comment from Environmental Stewardship |
| 02 - EIS Public Comments | BOEM_0088104 | BOEM_0088104 | BOEM_0088104 | BOEM_0088104 | | | 2020 07 21_Public Comment BOEM-2020-0005-6850_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from Bernadette Webster |
| 02 - EIS Public Comments | BOEM_0088105 | BOEM_0088105 | BOEM_0088105 | BOEM_0088105 | | | 2020 07 21_Public Comment BOEM-2020-0005-6851_NEPA_SEIS_Lynn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynn | BOEM | Comment from Stuart Lynn |
| 02 - EIS Public Comments | BOEM_0088106 | BOEM_0088106 | BOEM_0088106 | BOEM_0088106 | | | 2020 07 21_Public Comment BOEM-2020-0005-6852_NEPA_SEIS_Welte.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welte | BOEM | Comment from Heidi Welte |
| 02 - EIS Public Comments | BOEM_0088107 | BOEM_0088107 | BOEM_0088107 | BOEM_0088107 | | | 2020 07 21_Public Comment BOEM-2020-0005-6853_NEPA_SEIS_Madden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madden | BOEM | Comment from Susan Madden |
| 02 - EIS Public Comments | BOEM_0088108 | BOEM_0088108 | BOEM_0088108 | BOEM_0088108 | | | 2020 07 21_Public Comment BOEM-2020-0005-6854_NEPA_SEIS_Rauscher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rauscher | BOEM | Comment from Janet Rauscher |
| 02 - EIS Public Comments | BOEM_0088109 | BOEM_0088109 | BOEM_0088109 | BOEM_0088109 | | | 2020 07 21_Public Comment BOEM-2020-0005-6855_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Melissa Miller |
| 02 - EIS Public Comments | BOEM_0088110 | BOEM_0088110 | BOEM_0088110 | BOEM_0088110 | | | 2020 07 21_Public Comment BOEM-2020-0005-6856_NEPA_SEIS_Swett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swett | BOEM | Comment from Robert Swett |
| 02 - EIS Public Comments | BOEM_0088111 | BOEM_0088111 | BOEM_0088111 | BOEM_0088111 | | | 2020 07 21_Public Comment BOEM-2020-0005-6857_NEPA_SEIS_Box.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Box | BOEM | Comment from Steve Box |
| 02 - EIS Public Comments | BOEM_0088112 | BOEM_0088112 | BOEM_0088112 | BOEM_0088112 | | | 2020 07 21_Public Comment BOEM-2020-0005-6858_NEPA_SEIS_Rall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rall | BOEM | Comment from Ben Rall |
| 02 - EIS Public Comments | BOEM_0088113 | BOEM_0088113 | BOEM_0088113 | BOEM_0088113 | | | 2020 07 21_Public Comment BOEM-2020-0005-6859_NEPA_SEIS_Spelter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spelter | BOEM | Comment from Katarina Spelter |
| 02 - EIS Public Comments | BOEM_0088114 | BOEM_0088114 | BOEM_0088114 | BOEM_0088114 | | | 2020 07 21_Public Comment BOEM-2020-0005-6860_NEPA_SEIS_Hawley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hawley | BOEM | Comment from Daniel Hawley |
| 02 - EIS Public Comments | BOEM_0088115 | BOEM_0088115 | BOEM_0088115 | BOEM_0088115 | | | 2020 07 21_Public Comment BOEM-2020-0005-6861_NEPA_SEIS_Zemel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zemel | BOEM | Comment from Andrea Zemel |
| 02 - EIS Public Comments | BOEM_0088116 | BOEM_0088116 | BOEM_0088116 | BOEM_0088116 | | | 2020 07 21_Public Comment BOEM-2020-0005-6862_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Ann Williams |
| 02 - EIS Public Comments | BOEM_0088117 | BOEM_0088117 | BOEM_0088117 | BOEM_0088117 | | | 2020 07 21_Public Comment BOEM-2020-0005-6863_NEPA_SEIS_Gunderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gunderson | BOEM | Comment from Cathy M Gunderson |
| 02 - EIS Public Comments | BOEM_0088118 | BOEM_0088118 | BOEM_0088118 | BOEM_0088118 | | | 2020 07 21_Public Comment BOEM-2020-0005-6864_NEPA_SEIS_Owens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Owens | BOEM | Comment from Theresa Owens |
| 02 - EIS Public Comments | BOEM_0088119 | BOEM_0088119 | BOEM_0088119 | BOEM_0088119 | | | 2020 07 21_Public Comment BOEM-2020-0005-6865_NEPA_SEIS_Ransom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ransom | BOEM | Comment from Wallace Ransom |
| 02 - EIS Public Comments | BOEM_0088120 | BOEM_0088120 | BOEM_0088120 | BOEM_0088120 | | | 2020 07 21_Public Comment BOEM-2020-0005-6866_NEPA_SEIS_Lester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lester | BOEM | Comment from Mary Lester |
| 02 - EIS Public Comments | BOEM_0088121 | BOEM_0088121 | BOEM_0088121 | BOEM_0088121 | | | 2020 07 21_Public Comment BOEM-2020-0005-6867_NEPA_SEIS_Gould.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gould | BOEM | Comment from Leslie Gould |
| 02 - EIS Public Comments | BOEM_0088122 | BOEM_0088122 | BOEM_0088122 | BOEM_0088122 | | | 2020 07 21_Public Comment BOEM-2020-0005-6868_NEPA_SEIS_Motta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Motta | BOEM | Comment from Denise Motta |
| 02 - EIS Public Comments | BOEM_0088123 | BOEM_0088123 | BOEM_0088123 | BOEM_0088123 | | | 2020 07 21_Public Comment BOEM-2020-0005-6869_NEPA_SEIS_Steele.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steele | BOEM | Comment from Dee Steele |
| 02 - EIS Public Comments | BOEM_0088124 | BOEM_0088124 | BOEM_0088124 | BOEM_0088124 | | | 2020 07 21_Public Comment BOEM-2020-0005-6870_NEPA_SEIS_Bupp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bupp | BOEM | Comment from Sherry Bupp |
| 02 - EIS Public Comments | BOEM_0088125 | BOEM_0088125 | BOEM_0088125 | BOEM_0088125 | | | 2020 07 21_Public Comment BOEM-2020-0005-6871_NEPA_SEIS_Doherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doherty | BOEM | Comment from Beth Doherty |
| 02 - EIS Public Comments | BOEM_0088126 | BOEM_0088126 | BOEM_0088126 | BOEM_0088126 | | | 2020 07 21_Public Comment BOEM-2020-0005-6872_NEPA_SEIS_Belkov.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Belkov | BOEM | Comment from Nancy Belkov |
| 02 - EIS Public Comments | BOEM_0088127 | BOEM_0088127 | BOEM_0088127 | BOEM_0088127 | | | 2020 07 21_Public Comment BOEM-2020-0005-6873_NEPA_SEIS_Gonsoulin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonsoulin | BOEM | Comment from Vickie Gonsoulin |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088128 | BOEM_0088128 | BOEM_0088128 | BOEM_0088128 | | | 2020 07 21_Public Comment BOEM-2020-0005-6874_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Arlene Baker |
| 02 - EIS Public Comments | BOEM_0088129 | BOEM_0088129 | BOEM_0088129 | BOEM_0088129 | | | 2020 07 21_Public Comment BOEM-2020-0005-6875_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Lynn Murphy |
| 02 - EIS Public Comments | BOEM_0088130 | BOEM_0088130 | BOEM_0088130 | BOEM_0088130 | | | 2020 07 21_Public Comment BOEM-2020-0005-6876_NEPA_SEIS_McGuire.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGuire | BOEM | Comment from Julie McGuire |
| 02 - EIS Public Comments | BOEM_0088131 | BOEM_0088131 | BOEM_0088131 | BOEM_0088131 | | | 2020 07 21_Public Comment BOEM-2020-0005-6877_NEPA_SEIS_Toland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Toland | BOEM | Comment from Scott Toland |
| 02 - EIS Public Comments | BOEM_0088132 | BOEM_0088132 | BOEM_0088132 | BOEM_0088132 | | | 2020 07 21_Public Comment BOEM-2020-0005-6878_NEPA_SEIS_France.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | France | BOEM | Comment from Tom France |
| 02 - EIS Public Comments | BOEM_0088133 | BOEM_0088133 | BOEM_0088133 | BOEM_0088133 | | | 2020 07 21_Public Comment BOEM-2020-0005-6879_NEPA_SEIS_Glasscock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glasscock | BOEM | Comment from Lynn Glasscock |
| 02 - EIS Public Comments | BOEM_0088134 | BOEM_0088134 | BOEM_0088134 | BOEM_0088134 | | | 2020 07 21_Public Comment BOEM-2020-0005-6880_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Deborah Miller |
| 02 - EIS Public Comments | BOEM_0088135 | BOEM_0088135 | BOEM_0088135 | BOEM_0088135 | | | 2020 07 21_Public Comment BOEM-2020-0005-6881_NEPA_SEIS_Schall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schall | BOEM | Comment from Richard Schall |
| 02 - EIS Public Comments | BOEM_0088136 | BOEM_0088136 | BOEM_0088136 | BOEM_0088136 | | | 2020 07 21_Public Comment BOEM-2020-0005-6882_NEPA_SEIS_Carter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from P.J. Carter |
| 02 - EIS Public Comments | BOEM_0088137 | BOEM_0088137 | BOEM_0088137 | BOEM_0088137 | | | 2020 07 21_Public Comment BOEM-2020-0005-6883_NEPA_SEIS_Eichenholtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eichenholtz | BOEM | Comment from Michael Eichenholtz |
| 02 - EIS Public Comments | BOEM_0088138 | BOEM_0088138 | BOEM_0088138 | BOEM_0088138 | | | 2020 07 21_Public Comment BOEM-2020-0005-6884_NEPA_SEIS_Snider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snider | BOEM | Comment from R. Snider |
| 02 - EIS Public Comments | BOEM_0088139 | BOEM_0088139 | BOEM_0088139 | BOEM_0088139 | | | 2020 07 21_Public Comment BOEM-2020-0005-6885_NEPA_SEIS_Hoos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoos | BOEM | Comment from Roger Hoos |
| 02 - EIS Public Comments | BOEM_0088140 | BOEM_0088140 | BOEM_0088140 | BOEM_0088140 | | | 2020 07 21_Public Comment BOEM-2020-0005-6886_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Helen Thompson |
| 02 - EIS Public Comments | BOEM_0088141 | BOEM_0088141 | BOEM_0088141 | BOEM_0088141 | | | 2020 07 21_Public Comment BOEM-2020-0005-6887_NEPA_SEIS_Sices.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sices | BOEM | Comment from David Sices |
| 02 - EIS Public Comments | BOEM_0088142 | BOEM_0088142 | BOEM_0088142 | BOEM_0088142 | | | 2020 07 21_Public Comment BOEM-2020-0005-6888_NEPA_SEIS_Fernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fernandez | BOEM | Comment from Jeffrey Fernandez |
| 02 - EIS Public Comments | BOEM_0088143 | BOEM_0088143 | BOEM_0088143 | BOEM_0088143 | | | 2020 07 21_Public Comment BOEM-2020-0005-6889_NEPA_SEIS_connolly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | connolly | BOEM | Comment from john connolly |
| 02 - EIS Public Comments | BOEM_0088144 | BOEM_0088144 | BOEM_0088144 | BOEM_0088144 | | | 2020 07 21_Public Comment BOEM-2020-0005-6890_NEPA_SEIS_Ketz-Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ketz-Robinson | BOEM | Comment from Elizabeth Ketz-Robinson |
| 02 - EIS Public Comments | BOEM_0088145 | BOEM_0088145 | BOEM_0088145 | BOEM_0088145 | | | 2020 07 21_Public Comment BOEM-2020-0005-6891_NEPA_SEIS_Raelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raelson | BOEM | Comment from Douglas Raelson |
| 02 - EIS Public Comments | BOEM_0088146 | BOEM_0088146 | BOEM_0088146 | BOEM_0088146 | | | 2020 07 21_Public Comment BOEM-2020-0005-6892_NEPA_SEIS_Bloomingdale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bloomingdale | BOEM | Comment from Arienne Bloomingdale |
| 02 - EIS Public Comments | BOEM_0088147 | BOEM_0088147 | BOEM_0088147 | BOEM_0088147 | | | 2020 07 21_Public Comment BOEM-2020-0005-6893_NEPA_SEIS_Wakiji.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wakiji | BOEM | Comment from Dana Wakiji |
| 02 - EIS Public Comments | BOEM_0088148 | BOEM_0088149 | BOEM_0088148 | BOEM_0088149 | | | 2020 07 21_Public Comment BOEM-2020-0005-6894_NEPA_SEIS_Harmon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harmon | BOEM | Comment from John Harmon |
| 02 - EIS Public Comments | BOEM_0088150 | BOEM_0088150 | BOEM_0088150 | BOEM_0088150 | | | 2020 07 21_Public Comment BOEM-2020-0005-6895_NEPA_SEIS_Brewer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brewer | BOEM | Comment from Amanda Brewer |
| 02 - EIS Public Comments | BOEM_0088151 | BOEM_0088151 | BOEM_0088151 | BOEM_0088151 | | | 2020 07 21_Public Comment BOEM-2020-0005-6896_NEPA_SEIS_Tulys.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tulys | BOEM | Comment from Walter Tulys |
| 02 - EIS Public Comments | BOEM_0088152 | BOEM_0088152 | BOEM_0088152 | BOEM_0088152 | | | 2020 07 21_Public Comment BOEM-2020-0005-6897_NEPA_SEIS_Turner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Mike Turner |
| 02 - EIS Public Comments | BOEM_0088153 | BOEM_0088153 | BOEM_0088153 | BOEM_0088153 | | | 2020 07 21_Public Comment BOEM-2020-0005-6898_NEPA_SEIS_Groeneweg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Groeneweg | BOEM | Comment from Nora Groeneweg |
| 02 - EIS Public Comments | BOEM_0088154 | BOEM_0088154 | BOEM_0088154 | BOEM_0088154 | | | 2020 07 21_Public Comment BOEM-2020-0005-6899_NEPA_SEIS_Bliss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bliss | BOEM | Comment from Nishanga Bliss |
| 02 - EIS Public Comments | BOEM_0088155 | BOEM_0088155 | BOEM_0088155 | BOEM_0088155 | | | 2020 07 21_Public Comment BOEM-2020-0005-6900_NEPA_SEIS_Rutherford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rutherford | BOEM | Comment from Richard Rutherford |
| 02 - EIS Public Comments | BOEM_0088156 | BOEM_0088156 | BOEM_0088156 | BOEM_0088156 | | | 2020 07 21_Public Comment BOEM-2020-0005-6901_NEPA_SEIS_Tirrell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tirrell | BOEM | Comment from Elaine Tirrell |
| 02 - EIS Public Comments | BOEM_0088157 | BOEM_0088157 | BOEM_0088157 | BOEM_0088157 | | | 2020 07 21_Public Comment BOEM-2020-0005-6902_NEPA_SEIS_Yoder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yoder | BOEM | Comment from Anthony Yoder |
| 02 - EIS Public Comments | BOEM_0088158 | BOEM_0088158 | BOEM_0088158 | BOEM_0088158 | | | 2020 07 21_Public Comment BOEM-2020-0005-6903_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Julie Smith |
| 02 - EIS Public Comments | BOEM_0088159 | BOEM_0088159 | BOEM_0088159 | BOEM_0088159 | | | 2020 07 21_Public Comment BOEM-2020-0005-6904_NEPA_SEIS_Spielmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spielmann | BOEM | Comment from Edda Spielmann |
| 02 - EIS Public Comments | BOEM_0088160 | BOEM_0088160 | BOEM_0088160 | BOEM_0088160 | | | 2020 07 21_Public Comment BOEM-2020-0005-6905_NEPA_SEIS_Thomson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomson | BOEM | Comment from Greg Thomson |
| 02 - EIS Public Comments | BOEM_0088161 | BOEM_0088161 | BOEM_0088161 | BOEM_0088161 | | | 2020 07 21_Public Comment BOEM-2020-0005-6906_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Terri Wilson |
| 02 - EIS Public Comments | BOEM_0088162 | BOEM_0088162 | BOEM_0088162 | BOEM_0088162 | | | 2020 07 21_Public Comment BOEM-2020-0005-6907_NEPA_SEIS_clement.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | clement | BOEM | Comment from Angela clement |
| 02 - EIS Public Comments | BOEM_0088163 | BOEM_0088163 | BOEM_0088163 | BOEM_0088163 | | | 2020 07 21_Public Comment BOEM-2020-0005-6908_NEPA_SEIS_Hemm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemm | BOEM | Comment from Joan Hemm |
| 02 - EIS Public Comments | BOEM_0088164 | BOEM_0088164 | BOEM_0088164 | BOEM_0088164 | | | 2020 07 21_Public Comment BOEM-2020-0005-6909_NEPA_SEIS_Thirion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thirion | BOEM | Comment from Thomas Thirion |
| 02 - EIS Public Comments | BOEM_0088165 | BOEM_0088165 | BOEM_0088165 | BOEM_0088165 | | | 2020 07 21_Public Comment BOEM-2020-0005-6910_NEPA_SEIS_Lambert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from Robert Lambert |
| 02 - EIS Public Comments | BOEM_0088166 | BOEM_0088166 | BOEM_0088166 | BOEM_0088166 | | | 2020 07 21_Public Comment BOEM-2020-0005-6911_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Alan Mitchell |
| 02 - EIS Public Comments | BOEM_0088167 | BOEM_0088167 | BOEM_0088167 | BOEM_0088167 | | | 2020 07 21_Public Comment BOEM-2020-0005-6912_NEPA_SEIS_Pauley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pauley | BOEM | Comment from Jean Pauley |
| 02 - EIS Public Comments | BOEM_0088168 | BOEM_0088168 | BOEM_0088168 | BOEM_0088168 | | | 2020 07 21_Public Comment BOEM-2020-0005-6913_NEPA_SEIS_Baier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baier | BOEM | Comment from Palmeta Baier |
| 02 - EIS Public Comments | BOEM_0088169 | BOEM_0088169 | BOEM_0088169 | BOEM_0088169 | | | 2020 07 21_Public Comment BOEM-2020-0005-6914_NEPA_SEIS_nall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | nall | BOEM | Comment from michael nall |
| 02 - EIS Public Comments | BOEM_0088170 | BOEM_0088170 | BOEM_0088170 | BOEM_0088170 | | | 2020 07 21_Public Comment BOEM-2020-0005-6915_NEPA_SEIS_Sontag.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sontag | BOEM | Comment from Carol Sontag |
| 02 - EIS Public Comments | BOEM_0088171 | BOEM_0088171 | BOEM_0088171 | BOEM_0088171 | | | 2020 07 21_Public Comment BOEM-2020-0005-6916_NEPA_SEIS_Mc Cormick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mc Cormick | BOEM | Comment from Michael Mc Cormick |
| 02 - EIS Public Comments | BOEM_0088172 | BOEM_0088172 | BOEM_0088172 | BOEM_0088172 | | | 2020 07 21_Public Comment BOEM-2020-0005-6917_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Jennifer Scott |
| 02 - EIS Public Comments | BOEM_0088173 | BOEM_0088173 | BOEM_0088173 | BOEM_0088173 | | | 2020 07 21_Public Comment BOEM-2020-0005-6918_NEPA_SEIS_Dumas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dumas | BOEM | Comment from Cynthia Dumas |
| 02 - EIS Public Comments | BOEM_0088174 | BOEM_0088174 | BOEM_0088174 | BOEM_0088174 | | | 2020 07 21_Public Comment BOEM-2020-0005-6919_NEPA_SEIS_Di Russo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Di Russo | BOEM | Comment from Donald Di Russo |
| 02 - EIS Public Comments | BOEM_0088175 | BOEM_0088175 | BOEM_0088175 | BOEM_0088175 | | | 2020 07 21_Public Comment BOEM-2020-0005-6920_NEPA_SEIS_Krikorian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krikorian | BOEM | Comment from Betty Krikorian |
| 02 - EIS Public Comments | BOEM_0088176 | BOEM_0088176 | BOEM_0088176 | BOEM_0088176 | | | 2020 07 21_Public Comment BOEM-2020-0005-6921_NEPA_SEIS_Cooney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooney | BOEM | Comment from Donald Cooney |
| 02 - EIS Public Comments | BOEM_0088177 | BOEM_0088177 | BOEM_0088177 | BOEM_0088177 | | | 2020 07 21_Public Comment BOEM-2020-0005-6922_NEPA_SEIS_Erpelding-Garratt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Erpelding-Garratt | BOEM | Comment from Liz Erpelding-Garratt |
| 02 - EIS Public Comments | BOEM_0088178 | BOEM_0088178 | BOEM_0088178 | BOEM_0088178 | | | 2020 07 21_Public Comment BOEM-2020-0005-6923_NEPA_SEIS_Berg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berg | BOEM | Comment from Parker Berg |
| 02 - EIS Public Comments | BOEM_0088179 | BOEM_0088179 | BOEM_0088179 | BOEM_0088179 | | | 2020 07 21_Public Comment BOEM-2020-0005-6924_NEPA_SEIS_Nissen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nissen | BOEM | Comment from Diane Nissen |
| 02 - EIS Public Comments | BOEM_0088180 | BOEM_0088180 | BOEM_0088180 | BOEM_0088180 | | | 2020 07 21_Public Comment BOEM-2020-0005-6925_NEPA_SEIS_A.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | A, Glory | BOEM | Comment from Glory A |
| 02 - EIS Public Comments | BOEM_0088181 | BOEM_0088181 | BOEM_0088181 | BOEM_0088181 | | | 2020 07 21_Public Comment BOEM-2020-0005-6926_NEPA_SEIS_Howard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howard | BOEM | Comment from Luci Howard |
| 02 - EIS Public Comments | BOEM_0088182 | BOEM_0088182 | BOEM_0088182 | BOEM_0088182 | | | 2020 07 21_Public Comment BOEM-2020-0005-6927_NEPA_SEIS_Stone-Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone-Meyer | BOEM | Comment from Virginia Stone-Meyer |
| 02 - EIS Public Comments | BOEM_0088183 | BOEM_0088183 | BOEM_0088183 | BOEM_0088183 | | | 2020 07 21_Public Comment BOEM-2020-0005-6928_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Wendy Lewis |
| 02 - EIS Public Comments | BOEM_0088184 | BOEM_0088184 | BOEM_0088184 | BOEM_0088184 | | | 2020 07 21_Public Comment BOEM-2020-0005-6929_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from LynnMeta Williams |
| 02 - EIS Public Comments | BOEM_0088185 | BOEM_0088185 | BOEM_0088185 | BOEM_0088185 | | | 2020 07 21_Public Comment BOEM-2020-0005-6930_NEPA_SEIS_Thaxton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thaxton | BOEM | Comment from Constance Thaxton |
| 02 - EIS Public Comments | BOEM_0088186 | BOEM_0088186 | BOEM_0088186 | BOEM_0088186 | | | 2020 07 21_Public Comment BOEM-2020-0005-6931_NEPA_SEIS_Rosenkranz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenkranz | BOEM | Comment from Ann Rosenkranz |
| 02 - EIS Public Comments | BOEM_0088187 | BOEM_0088187 | BOEM_0088187 | BOEM_0088187 | | | 2020 07 21_Public Comment BOEM-2020-0005-6932_NEPA_SEIS_HammarstromRN.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HammarstromRN | BOEM | Comment from Bryn HammarstromRN |
| 02 - EIS Public Comments | BOEM_0088188 | BOEM_0088188 | BOEM_0088188 | BOEM_0088188 | | | 2020 07 21_Public Comment BOEM-2020-0005-6933_NEPA_SEIS_Loeb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loeb | BOEM | Comment from Jerri Loeb |
| 02 - EIS Public Comments | BOEM_0088189 | BOEM_0088189 | BOEM_0088189 | BOEM_0088189 | | | 2020 07 21_Public Comment BOEM-2020-0005-6934_NEPA_SEIS_Maestre-Saborit.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maestre-Saborit | BOEM | Comment from Alexis Maestre-Saborit |
| 02 - EIS Public Comments | BOEM_0088190 | BOEM_0088190 | BOEM_0088190 | BOEM_0088190 | | | 2020 07 21_Public Comment BOEM-2020-0005-6935_NEPA_SEIS_Mourad.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mourad | BOEM | Comment from Crystal Mourad |
| 02 - EIS Public Comments | BOEM_0088191 | BOEM_0088191 | BOEM_0088191 | BOEM_0088191 | | | 2020 07 21_Public Comment BOEM-2020-0005-6936_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from jonelle Reynolds |
| 02 - EIS Public Comments | BOEM_0088192 | BOEM_0088192 | BOEM_0088192 | BOEM_0088192 | | | 2020 07 21_Public Comment BOEM-2020-0005-6937_NEPA_SEIS_Pruitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pruitt | BOEM | Comment from Patricia Pruitt |
| 02 - EIS Public Comments | BOEM_0088193 | BOEM_0088193 | BOEM_0088193 | BOEM_0088193 | | | 2020 07 21_Public Comment BOEM-2020-0005-6938_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Harlan James |
| 02 - EIS Public Comments | BOEM_0088194 | BOEM_0088194 | BOEM_0088194 | BOEM_0088194 | | | 2020 07 21_Public Comment BOEM-2020-0005-6939_NEPA_SEIS_richey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | richey | BOEM | Comment from robert richey |
| 02 - EIS Public Comments | BOEM_0088195 | BOEM_0088195 | BOEM_0088195 | BOEM_0088195 | | | 2020 07 21_Public Comment BOEM-2020-0005-6940_NEPA_SEIS_Aker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aker | BOEM | Comment from Katherine Aker |
| 02 - EIS Public Comments | BOEM_0088196 | BOEM_0088196 | BOEM_0088196 | BOEM_0088196 | | | 2020 07 21_Public Comment BOEM-2020-0005-6941_NEPA_SEIS_Khater.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Khater | BOEM | Comment from Hatem Khater |
| 02 - EIS Public Comments | BOEM_0088197 | BOEM_0088197 | BOEM_0088197 | BOEM_0088197 | | | 2020 07 21_Public Comment BOEM-2020-0005-6942_NEPA_SEIS_Krell-Bates.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krell-Bates | BOEM | Comment from Diane Krell-Bates |
| 02 - EIS Public Comments | BOEM_0088198 | BOEM_0088198 | BOEM_0088198 | BOEM_0088198 | | | 2020 07 21_Public Comment BOEM-2020-0005-6943_NEPA_SEIS_Scadova.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scadova | BOEM | Comment from Elizabeth Scadova Scadova |
| 02 - EIS Public Comments | BOEM_0088199 | BOEM_0088199 | BOEM_0088199 | BOEM_0088199 | | | 2020 07 21_Public Comment BOEM-2020-0005-6944_NEPA_SEIS_Battis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Battis | BOEM | Comment from Stephen Battis |
| 02 - EIS Public Comments | BOEM_0088200 | BOEM_0088200 | BOEM_0088200 | BOEM_0088200 | | | 2020 07 21_Public Comment BOEM-2020-0005-6945_NEPA_SEIS_M.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M | BOEM | Comment from Henry M |
| 02 - EIS Public Comments | BOEM_0088201 | BOEM_0088201 | BOEM_0088201 | BOEM_0088201 | | | 2020 07 21_Public Comment BOEM-2020-0005-6946_NEPA_SEIS_Kays.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kays | BOEM | Comment from Eleanor Kays |
| 02 - EIS Public Comments | BOEM_0088202 | BOEM_0088202 | BOEM_0088202 | BOEM_0088202 | | | 2020 07 21_Public Comment BOEM-2020-0005-6947_NEPA_SEIS_Courtney MD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Courtney MD | BOEM | Comment from Kevin Courtney MD |
| 02 - EIS Public Comments | BOEM_0088203 | BOEM_0088203 | BOEM_0088203 | BOEM_0088203 | | | 2020 07 21_Public Comment BOEM-2020-0005-6948_NEPA_SEIS_Gregory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gregory | BOEM | Comment from Grover Gregory |
| 02 - EIS Public Comments | BOEM_0088204 | BOEM_0088204 | BOEM_0088204 | BOEM_0088204 | | | 2020 07 21_Public Comment BOEM-2020-0005-6949_NEPA_SEIS_Wilkinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilkinson | BOEM | Comment from F Wilkinson |
| 02 - EIS Public Comments | BOEM_0088205 | BOEM_0088205 | BOEM_0088205 | BOEM_0088205 | | | 2020 07 21_Public Comment BOEM-2020-0005-6950_NEPA_SEIS_Medford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Medford | BOEM | Comment from Margaret Medford |
| 02 - EIS Public Comments | BOEM_0088206 | BOEM_0088206 | BOEM_0088206 | BOEM_0088206 | | | 2020 07 21_Public Comment BOEM-2020-0005-6951_NEPA_SEIS_Barnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Karen Barnes |
| 02 - EIS Public Comments | BOEM_0088207 | BOEM_0088207 | BOEM_0088207 | BOEM_0088207 | | | 2020 07 21_Public Comment BOEM-2020-0005-6952_NEPA_SEIS_Yanulavich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yanulavich | BOEM | Comment from Donald Yanulavich |
| 02 - EIS Public Comments | BOEM_0088208 | BOEM_0088208 | BOEM_0088208 | BOEM_0088208 | | | 2020 07 21_Public Comment BOEM-2020-0005-6953_NEPA_SEIS_Filippo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Filippo | BOEM | Comment from Mary Filippo |
| 02 - EIS Public Comments | BOEM_0088209 | BOEM_0088209 | BOEM_0088209 | BOEM_0088209 | | | 2020 07 21_Public Comment BOEM-2020-0005-6954_NEPA_SEIS_Schneider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Roger Schneider |
| 02 - EIS Public Comments | BOEM_0088210 | BOEM_0088210 | BOEM_0088210 | BOEM_0088210 | | | 2020 07 21_Public Comment BOEM-2020-0005-6955_NEPA_SEIS_Williams Philipsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams Philipsen | BOEM | Comment from Lori Williams Philipsen |
| 02 - EIS Public Comments | BOEM_0088211 | BOEM_0088211 | BOEM_0088211 | BOEM_0088211 | | | 2020 07 21_Public Comment BOEM-2020-0005-6956_NEPA_SEIS_Palmgren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palmgren | BOEM | Comment from Charlie Palmgren |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088212 | BOEM_0088212 | BOEM_0088212 | BOEM_0088212 | | | 2020 07 21_Public Comment BOEM-2020-0005-6957_NEPA_SEIS_Lanes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lanes | BOEM | Comment from Susan Lanes |
| 02 - EIS Public Comments | BOEM_0088213 | BOEM_0088213 | BOEM_0088213 | BOEM_0088213 | | | 2020 07 21_Public Comment BOEM-2020-0005-6958_NEPA_SEIS_Cruickshank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cruickshank | BOEM | Comment from Elizabeth Cruickshank |
| 02 - EIS Public Comments | BOEM_0088214 | BOEM_0088214 | BOEM_0088214 | BOEM_0088214 | | | 2020 07 21_Public Comment BOEM-2020-0005-6959_NEPA_SEIS_Pratt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pratt | BOEM | Comment from Anna Pratt |
| 02 - EIS Public Comments | BOEM_0088215 | BOEM_0088215 | BOEM_0088215 | BOEM_0088215 | | | 2020 07 21_Public Comment BOEM-2020-0005-6960_NEPA_SEIS_Bohl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bohl | BOEM | Comment from Jesse Bohl |
| 02 - EIS Public Comments | BOEM_0088216 | BOEM_0088216 | BOEM_0088216 | BOEM_0088216 | | | 2020 07 21_Public Comment BOEM-2020-0005-6961_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Claire Williams |
| 02 - EIS Public Comments | BOEM_0088217 | BOEM_0088217 | BOEM_0088217 | BOEM_0088217 | | | 2020 07 21_Public Comment BOEM-2020-0005-6962_NEPA_SEIS_Ruben.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruben | BOEM | Comment from Marc Ruben |
| 02 - EIS Public Comments | BOEM_0088218 | BOEM_0088218 | BOEM_0088218 | BOEM_0088218 | | | 2020 07 21_Public Comment BOEM-2020-0005-6963_NEPA_SEIS_Richardson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from Wayne Richardson |
| 02 - EIS Public Comments | BOEM_0088219 | BOEM_0088219 | BOEM_0088219 | BOEM_0088219 | | | 2020 07 21_Public Comment BOEM-2020-0005-6964_NEPA_SEIS_Golden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Golden | BOEM | Comment from Glenn Golden |
| 02 - EIS Public Comments | BOEM_0088220 | BOEM_0088220 | BOEM_0088220 | BOEM_0088220 | | | 2020 07 21_Public Comment BOEM-2020-0005-6965_NEPA_SEIS_Woods.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woods | BOEM | Comment from Roth Woods |
| 02 - EIS Public Comments | BOEM_0088221 | BOEM_0088221 | BOEM_0088221 | BOEM_0088221 | | | 2020 07 21_Public Comment BOEM-2020-0005-6966_NEPA_SEIS_Okolowicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Okolowicz | BOEM | Comment from Sofia Okolowicz |
| 02 - EIS Public Comments | BOEM_0088222 | BOEM_0088222 | BOEM_0088222 | BOEM_0088222 | | | 2020 07 21_Public Comment BOEM-2020-0005-6967_NEPA_SEIS_Wittig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wittig | BOEM | Comment from Randall Wittig |
| 02 - EIS Public Comments | BOEM_0088223 | BOEM_0088223 | BOEM_0088223 | BOEM_0088223 | | | 2020 07 21_Public Comment BOEM-2020-0005-6968_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Kelley Anderson |
| 02 - EIS Public Comments | BOEM_0088224 | BOEM_0088224 | BOEM_0088224 | BOEM_0088224 | | | 2020 07 21_Public Comment BOEM-2020-0005-6969_NEPA_SEIS_Van Blargan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Blargan | BOEM | Comment from Joseph Van Blargan |
| 02 - EIS Public Comments | BOEM_0088225 | BOEM_0088225 | BOEM_0088225 | BOEM_0088225 | | | 2020 07 21_Public Comment BOEM-2020-0005-6970_NEPA_SEIS_Nord.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nord | BOEM | Comment from Randall Nord |
| 02 - EIS Public Comments | BOEM_0088226 | BOEM_0088226 | BOEM_0088226 | BOEM_0088226 | | | 2020 07 21_Public Comment BOEM-2020-0005-6971_NEPA_SEIS_C..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | C. | BOEM | Comment from W. C. |
| 02 - EIS Public Comments | BOEM_0088227 | BOEM_0088227 | BOEM_0088227 | BOEM_0088227 | | | 2020 07 21_Public Comment BOEM-2020-0005-6972_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Claire Sullivan |
| 02 - EIS Public Comments | BOEM_0088228 | BOEM_0088228 | BOEM_0088228 | BOEM_0088228 | | | 2020 07 21_Public Comment BOEM-2020-0005-6973_NEPA_SEIS_Monk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Monk | BOEM | Comment from Corinne Monk |
| 02 - EIS Public Comments | BOEM_0088229 | BOEM_0088229 | BOEM_0088229 | BOEM_0088229 | | | 2020 07 21_Public Comment BOEM-2020-0005-6974_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Karen Nelson |
| 02 - EIS Public Comments | BOEM_0088230 | BOEM_0088230 | BOEM_0088230 | BOEM_0088230 | | | 2020 07 21_Public Comment BOEM-2020-0005-6975_NEPA_SEIS_McDonald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDonald | BOEM | Comment from John McDonald |
| 02 - EIS Public Comments | BOEM_0088231 | BOEM_0088231 | BOEM_0088231 | BOEM_0088231 | | | 2020 07 21_Public Comment BOEM-2020-0005-6976_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Leonard Clark |
| 02 - EIS Public Comments | BOEM_0088232 | BOEM_0088232 | BOEM_0088232 | BOEM_0088232 | | | 2020 07 21_Public Comment BOEM-2020-0005-6977_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Janet Anderson |
| 02 - EIS Public Comments | BOEM_0088233 | BOEM_0088233 | BOEM_0088233 | BOEM_0088233 | | | 2020 07 21_Public Comment BOEM-2020-0005-6978_NEPA_SEIS_Roland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roland | BOEM | Comment from Karen Roland |
| 02 - EIS Public Comments | BOEM_0088234 | BOEM_0088235 | BOEM_0088234 | BOEM_0088235 | | | 2020 07 21_Public Comment BOEM-2020-0005-6979_NEPA_SEIS_Sowell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sowell | BOEM | Comment from Valeria Sowell |
| 02 - EIS Public Comments | BOEM_0088236 | BOEM_0088236 | BOEM_0088236 | BOEM_0088236 | | | 2020 07 21_Public Comment BOEM-2020-0005-6980_NEPA_SEIS_Theeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Theeman | BOEM | Comment from Marge Theeman |
| 02 - EIS Public Comments | BOEM_0088237 | BOEM_0088237 | BOEM_0088237 | BOEM_0088237 | | | 2020 07 21_Public Comment BOEM-2020-0005-6981_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Frank Lewis |
| 02 - EIS Public Comments | BOEM_0088238 | BOEM_0088238 | BOEM_0088238 | BOEM_0088238 | | | 2020 07 21_Public Comment BOEM-2020-0005-6982_NEPA_SEIS_Perry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Ed Perry |
| 02 - EIS Public Comments | BOEM_0088239 | BOEM_0088239 | BOEM_0088239 | BOEM_0088239 | | | 2020 07 21_Public Comment BOEM-2020-0005-6983_NEPA_SEIS_Ferrante.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferrante | BOEM | Comment from Jeanne Ferrante |
| 02 - EIS Public Comments | BOEM_0088240 | BOEM_0088240 | BOEM_0088240 | BOEM_0088240 | | | 2020 07 21_Public Comment BOEM-2020-0005-6984_NEPA_SEIS_Fobes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fobes | BOEM | Comment from Deborah Fobes |
| 02 - EIS Public Comments | BOEM_0088241 | BOEM_0088241 | BOEM_0088241 | BOEM_0088241 | | | 2020 07 21_Public Comment BOEM-2020-0005-6985_NEPA_SEIS_Kelley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelley | BOEM | Comment from Daryl Kelley |
| 02 - EIS Public Comments | BOEM_0088242 | BOEM_0088242 | BOEM_0088242 | BOEM_0088242 | | | 2020 07 21_Public Comment BOEM-2020-0005-6986_NEPA_SEIS_Thorley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thorley | BOEM | Comment from Douglas Thorley |
| 02 - EIS Public Comments | BOEM_0088243 | BOEM_0088243 | BOEM_0088243 | BOEM_0088243 | | | 2020 07 21_Public Comment BOEM-2020-0005-6987_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Breeanna Kelly |
| 02 - EIS Public Comments | BOEM_0088244 | BOEM_0088244 | BOEM_0088244 | BOEM_0088244 | | | 2020 07 21_Public Comment BOEM-2020-0005-6988_NEPA_SEIS_Hanckel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanckel | BOEM | Comment from Lisa Hanckel |
| 02 - EIS Public Comments | BOEM_0088245 | BOEM_0088245 | BOEM_0088245 | BOEM_0088245 | | | 2020 07 21_Public Comment BOEM-2020-0005-6989_NEPA_SEIS_ZANARDELLI.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ZANARDELLI | BOEM | Comment from DAVID ZANARDELLI |
| 02 - EIS Public Comments | BOEM_0088246 | BOEM_0088246 | BOEM_0088246 | BOEM_0088246 | | | 2020 07 21_Public Comment BOEM-2020-0005-6990_NEPA_SEIS_Criste.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Criste | BOEM | Comment from Patricia Criste |
| 02 - EIS Public Comments | BOEM_0088247 | BOEM_0088247 | BOEM_0088247 | BOEM_0088247 | | | 2020 07 21_Public Comment BOEM-2020-0005-6991_NEPA_SEIS_Hassig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hassig | BOEM | Comment from William Hassig |
| 02 - EIS Public Comments | BOEM_0088248 | BOEM_0088248 | BOEM_0088248 | BOEM_0088248 | | | 2020 07 21_Public Comment BOEM-2020-0005-6992_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Tom Hayes |
| 02 - EIS Public Comments | BOEM_0088249 | BOEM_0088249 | BOEM_0088249 | BOEM_0088249 | | | 2020 07 21_Public Comment BOEM-2020-0005-6993_NEPA_SEIS_Franken.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Franken | BOEM | Comment from Richard Franken |
| 02 - EIS Public Comments | BOEM_0088250 | BOEM_0088250 | BOEM_0088250 | BOEM_0088250 | | | 2020 07 21_Public Comment BOEM-2020-0005-6994_NEPA_SEIS_Schatte.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schatte | BOEM | Comment from Robert Schatte |
| 02 - EIS Public Comments | BOEM_0088251 | BOEM_0088251 | BOEM_0088251 | BOEM_0088251 | | | 2020 07 21_Public Comment BOEM-2020-0005-6995_NEPA_SEIS_Levine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levine | BOEM | Comment from Ethan Levine |
| 02 - EIS Public Comments | BOEM_0088252 | BOEM_0088252 | BOEM_0088252 | BOEM_0088252 | | | 2020 07 21_Public Comment BOEM-2020-0005-6996_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Fran Cohen |
| 02 - EIS Public Comments | BOEM_0088253 | BOEM_0088253 | BOEM_0088253 | BOEM_0088253 | | | 2020 07 21_Public Comment BOEM-2020-0005-6997_NEPA_SEIS_Elliott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elliott | BOEM | Comment from Maurine Elliott |
| 02 - EIS Public Comments | BOEM_0088254 | BOEM_0088254 | BOEM_0088254 | BOEM_0088254 | | | 2020 07 21_Public Comment BOEM-2020-0005-6998_NEPA_SEIS_Peischl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peischl | BOEM | Comment from Jan Peischl |
| 02 - EIS Public Comments | BOEM_0088255 | BOEM_0088255 | BOEM_0088255 | BOEM_0088255 | | | 2020 07 21_Public Comment BOEM-2020-0005-6999_NEPA_SEIS_Head.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Head | BOEM | Comment from Susan Head |
| 02 - EIS Public Comments | BOEM_0088256 | BOEM_0088256 | BOEM_0088256 | BOEM_0088256 | | | 2020 07 21_Public Comment BOEM-2020-0005-7000_NEPA_SEIS_Rowshandel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rowshandel | BOEM | Comment from Asghar Rowshandel |
| 02 - EIS Public Comments | BOEM_0088257 | BOEM_0088257 | BOEM_0088257 | BOEM_0088257 | | | 2020 07 21_Public Comment BOEM-2020-0005-7001_NEPA_SEIS_levin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | levin | BOEM | Comment from julie levin |
| 02 - EIS Public Comments | BOEM_0088258 | BOEM_0088258 | BOEM_0088258 | BOEM_0088258 | | | 2020 07 21_Public Comment BOEM-2020-0005-7002_NEPA_SEIS_S.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from John S |
| 02 - EIS Public Comments | BOEM_0088259 | BOEM_0088259 | BOEM_0088259 | BOEM_0088259 | | | 2020 07 21_Public Comment BOEM-2020-0005-7003_NEPA_SEIS_Martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Amanda Martinez |
| 02 - EIS Public Comments | BOEM_0088260 | BOEM_0088260 | BOEM_0088260 | BOEM_0088260 | | | 2020 07 21_Public Comment BOEM-2020-0005-7004_NEPA_SEIS_French.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | French | BOEM | Comment from Larry French |
| 02 - EIS Public Comments | BOEM_0088261 | BOEM_0088261 | BOEM_0088261 | BOEM_0088261 | | | 2020 07 21_Public Comment BOEM-2020-0005-7005_NEPA_SEIS_Rosenkranz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenkranz | BOEM | Comment from Jill Rosenkranz |
| 02 - EIS Public Comments | BOEM_0088262 | BOEM_0088262 | BOEM_0088262 | BOEM_0088262 | | | 2020 07 21_Public Comment BOEM-2020-0005-7006_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Donna Stone |
| 02 - EIS Public Comments | BOEM_0088263 | BOEM_0088263 | BOEM_0088263 | BOEM_0088263 | | | 2020 07 21_Public Comment BOEM-2020-0005-7007_NEPA_SEIS_Humrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Humrich | BOEM | Comment from Gilia Humrich |
| 02 - EIS Public Comments | BOEM_0088264 | BOEM_0088264 | BOEM_0088264 | BOEM_0088264 | | | 2020 07 21_Public Comment BOEM-2020-0005-7008_NEPA_SEIS_Bauer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bauer | BOEM | Comment from Alan Bauer |
| 02 - EIS Public Comments | BOEM_0088265 | BOEM_0088265 | BOEM_0088265 | BOEM_0088265 | | | 2020 07 21_Public Comment BOEM-2020-0005-7009_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Valerie Bell |
| 02 - EIS Public Comments | BOEM_0088266 | BOEM_0088266 | BOEM_0088266 | BOEM_0088266 | | | 2020 07 21_Public Comment BOEM-2020-0005-7010_NEPA_SEIS_Citron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Citron | BOEM | Comment from Alan Citron |
| 02 - EIS Public Comments | BOEM_0088267 | BOEM_0088267 | BOEM_0088267 | BOEM_0088267 | | | 2020 07 21_Public Comment BOEM-2020-0005-7011_NEPA_SEIS_Bloomfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bloomfield | BOEM | Comment from Jeffrey Bloomfield |
| 02 - EIS Public Comments | BOEM_0088268 | BOEM_0088268 | BOEM_0088268 | BOEM_0088268 | | | 2020 07 21_Public Comment BOEM-2020-0005-7012_NEPA_SEIS_Mendelow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mendelow | BOEM | Comment from Elaine Mendelow |
| 02 - EIS Public Comments | BOEM_0088269 | BOEM_0088269 | BOEM_0088269 | BOEM_0088269 | | | 2020 07 21_Public Comment BOEM-2020-0005-7013_NEPA_SEIS_Mazar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazar | BOEM | Comment from Ozala Mazar |
| 02 - EIS Public Comments | BOEM_0088270 | BOEM_0088270 | BOEM_0088270 | BOEM_0088270 | | | 2020 07 21_Public Comment BOEM-2020-0005-7014_NEPA_SEIS_Doyle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doyle | BOEM | Comment from Anna Doyle |
| 02 - EIS Public Comments | BOEM_0088271 | BOEM_0088271 | BOEM_0088271 | BOEM_0088271 | | | 2020 07 21_Public Comment BOEM-2020-0005-7015_NEPA_SEIS_Fisher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Ben Fisher |
| 02 - EIS Public Comments | BOEM_0088272 | BOEM_0088272 | BOEM_0088272 | BOEM_0088272 | | | 2020 07 21_Public Comment BOEM-2020-0005-7016_NEPA_SEIS_Eiesland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eiesland | BOEM | Comment from Nora Eiesland |
| 02 - EIS Public Comments | BOEM_0088273 | BOEM_0088273 | BOEM_0088273 | BOEM_0088273 | | | 2020 07 21_Public Comment BOEM-2020-0005-7017_NEPA_SEIS_Jaffe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jaffe | BOEM | Comment from Nora Jaffe |
| 02 - EIS Public Comments | BOEM_0088274 | BOEM_0088274 | BOEM_0088274 | BOEM_0088274 | | | 2020 07 21_Public Comment BOEM-2020-0005-7018_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Natalie Clark |
| 02 - EIS Public Comments | BOEM_0088275 | BOEM_0088275 | BOEM_0088275 | BOEM_0088275 | | | 2020 07 21_Public Comment BOEM-2020-0005-7019_NEPA_SEIS_Strine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strine | BOEM | Comment from David Strine |
| 02 - EIS Public Comments | BOEM_0088276 | BOEM_0088276 | BOEM_0088276 | BOEM_0088276 | | | 2020 07 21_Public Comment BOEM-2020-0005-7020_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Tony White |
| 02 - EIS Public Comments | BOEM_0088277 | BOEM_0088277 | BOEM_0088277 | BOEM_0088277 | | | 2020 07 21_Public Comment BOEM-2020-0005-7021_NEPA_SEIS_Reagan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reagan | BOEM | Comment from Bobby Reagan |
| 02 - EIS Public Comments | BOEM_0088278 | BOEM_0088278 | BOEM_0088278 | BOEM_0088278 | | | 2020 07 21_Public Comment BOEM-2020-0005-7022_NEPA_SEIS_Wess.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wess | BOEM | Comment from Roger Wess |
| 02 - EIS Public Comments | BOEM_0088279 | BOEM_0088279 | BOEM_0088279 | BOEM_0088279 | | | 2020 07 21_Public Comment BOEM-2020-0005-7023_NEPA_SEIS_Ames.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ames | BOEM | Comment from William Ames |
| 02 - EIS Public Comments | BOEM_0088280 | BOEM_0088280 | BOEM_0088280 | BOEM_0088280 | | | 2020 07 21_Public Comment BOEM-2020-0005-7024_NEPA_SEIS_Razumney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Razumney | BOEM | Comment from Gerardo Razumney |
| 02 - EIS Public Comments | BOEM_0088281 | BOEM_0088281 | BOEM_0088281 | BOEM_0088281 | | | 2020 07 21_Public Comment BOEM-2020-0005-7025_NEPA_SEIS_Kram.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kram | BOEM | Comment from Ruth Kram |
| 02 - EIS Public Comments | BOEM_0088282 | BOEM_0088282 | BOEM_0088282 | BOEM_0088282 | | | 2020 07 21_Public Comment BOEM-2020-0005-7026_NEPA_SEIS_Chapman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chapman | BOEM | Comment from Kevin Chapman |
| 02 - EIS Public Comments | BOEM_0088283 | BOEM_0088283 | BOEM_0088283 | BOEM_0088283 | | | 2020 07 21_Public Comment BOEM-2020-0005-7027_NEPA_SEIS_Diaz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Diaz | BOEM | Comment from Tony Diaz |
| 02 - EIS Public Comments | BOEM_0088284 | BOEM_0088284 | BOEM_0088284 | BOEM_0088284 | | | 2020 07 21_Public Comment BOEM-2020-0005-7028_NEPA_SEIS_de Seife.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | de Seife | BOEM | Comment from Suzanne de Seife |
| 02 - EIS Public Comments | BOEM_0088285 | BOEM_0088285 | BOEM_0088285 | BOEM_0088285 | | | 2020 07 21_Public Comment BOEM-2020-0005-7029_NEPA_SEIS_Molina.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Molina | BOEM | Comment from Leonor Molina |
| 02 - EIS Public Comments | BOEM_0088286 | BOEM_0088286 | BOEM_0088286 | BOEM_0088286 | | | 2020 07 21_Public Comment BOEM-2020-0005-7030_NEPA_SEIS_Kicinski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kicinski | BOEM | Comment from Sandra Kicinski |
| 02 - EIS Public Comments | BOEM_0088287 | BOEM_0088287 | BOEM_0088287 | BOEM_0088287 | | | 2020 07 21_Public Comment BOEM-2020-0005-7031_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Christine King |
| 02 - EIS Public Comments | BOEM_0088288 | BOEM_0088288 | BOEM_0088288 | BOEM_0088288 | | | 2020 07 21_Public Comment BOEM-2020-0005-7032_NEPA_SEIS_Druckman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Druckman | BOEM | Comment from Susan Druckman |
| 02 - EIS Public Comments | BOEM_0088289 | BOEM_0088289 | BOEM_0088289 | BOEM_0088289 | | | 2020 07 21_Public Comment BOEM-2020-0005-7033_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Jesse Williams |
| 02 - EIS Public Comments | BOEM_0088290 | BOEM_0088290 | BOEM_0088290 | BOEM_0088290 | | | 2020 07 21_Public Comment BOEM-2020-0005-7034_NEPA_SEIS_russell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | russell | BOEM | Comment from mark russell |
| 02 - EIS Public Comments | BOEM_0088291 | BOEM_0088291 | BOEM_0088291 | BOEM_0088291 | | | 2020 07 21_Public Comment BOEM-2020-0005-7035_NEPA_SEIS_Devore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Devore | BOEM | Comment from William Devore |
| 02 - EIS Public Comments | BOEM_0088292 | BOEM_0088292 | BOEM_0088292 | BOEM_0088292 | | | 2020 07 21_Public Comment BOEM-2020-0005-7036_NEPA_SEIS_Markel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Markel | BOEM | Comment from Stephen Markel |
| 02 - EIS Public Comments | BOEM_0088293 | BOEM_0088293 | BOEM_0088293 | BOEM_0088293 | | | 2020 07 21_Public Comment BOEM-2020-0005-7037_NEPA_SEIS_Boyce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boyce | BOEM | Comment from Nancy Boyce |
| 02 - EIS Public Comments | BOEM_0088294 | BOEM_0088294 | BOEM_0088294 | BOEM_0088294 | | | 2020 07 21_Public Comment BOEM-2020-0005-7038_NEPA_SEIS_Norwood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Norwood | BOEM | Comment from Darlene Norwood |
| 02 - EIS Public Comments | BOEM_0088295 | BOEM_0088295 | BOEM_0088295 | BOEM_0088295 | | | 2020 07 21_Public Comment BOEM-2020-0005-7039_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Geoffrey Brown |
| 02 - EIS Public Comments | BOEM_0088296 | BOEM_0088296 | BOEM_0088296 | BOEM_0088296 | | | 2020 07 21_Public Comment BOEM-2020-0005-7040_NEPA_SEIS_Loomis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loomis | BOEM | Comment from Kristen E. Loomis |
| 02 - EIS Public Comments | BOEM_0088297 | BOEM_0088297 | BOEM_0088297 | BOEM_0088297 | | | 2020 07 21_Public Comment BOEM-2020-0005-7041_NEPA_SEIS_Raiser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raiser | BOEM | Comment from Lynn Raiser |
| 02 - EIS Public Comments | BOEM_0088298 | BOEM_0088298 | BOEM_0088298 | BOEM_0088298 | | | 2020 07 21_Public Comment BOEM-2020-0005-7042_NEPA_SEIS_Weininger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weininger | BOEM | Comment from Gail Weininger |
| 02 - EIS Public Comments | BOEM_0088299 | BOEM_0088299 | BOEM_0088299 | BOEM_0088299 | | | 2020 07 21_Public Comment BOEM-2020-0005-7043_NEPA_SEIS_Hagman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hagman | BOEM | Comment from Bradley Hagman |
| 02 - EIS Public Comments | BOEM_0088300 | BOEM_0088300 | BOEM_0088300 | BOEM_0088300 | | | 2020 07 21_Public Comment BOEM-2020-0005-7044_NEPA_SEIS_Von Schmacht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Von Schmacht | BOEM | Comment from Susan Von Schmacht |
| 02 - EIS Public Comments | BOEM_0088301 | BOEM_0088301 | BOEM_0088301 | BOEM_0088301 | | | 2020 07 21_Public Comment BOEM-2020-0005-7045_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Saraj Hayes |
| 02 - EIS Public Comments | BOEM_0088302 | BOEM_0088302 | BOEM_0088302 | BOEM_0088302 | | | 2020 07 21_Public Comment BOEM-2020-0005-7046_NEPA_SEIS_Henry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henry | BOEM | Comment from Michelle Henry |
| 02 - EIS Public Comments | BOEM_0088303 | BOEM_0088303 | BOEM_0088303 | BOEM_0088303 | | | 2020 07 21_Public Comment BOEM-2020-0005-7047_NEPA_SEIS_Scarfone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scarfone | BOEM | Comment from Louise Scarfone |
| 02 - EIS Public Comments | BOEM_0088304 | BOEM_0088304 | BOEM_0088304 | BOEM_0088304 | | | 2020 07 21_Public Comment BOEM-2020-0005-7048_NEPA_SEIS_Arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from John Arnold |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088305 | BOEM_0088305 | BOEM_0088305 | BOEM_0088305 | | | 2020 07 21_Public Comment BOEM-2020-0005-7049_NEPA_SEIS_Petersen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petersen | BOEM | Comment from Alice Petersen |
| 02 - EIS Public Comments | BOEM_0088306 | BOEM_0088306 | BOEM_0088306 | BOEM_0088306 | | | 2020 07 21_Public Comment BOEM-2020-0005-7050_NEPA_SEIS_Henry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henry | BOEM | Comment from Michelle Henry |
| 02 - EIS Public Comments | BOEM_0088307 | BOEM_0088307 | BOEM_0088307 | BOEM_0088307 | | | 2020 07 21_Public Comment BOEM-2020-0005-7051_NEPA_SEIS_Moonshadow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moonshadow | BOEM | Comment from Ms Moonshadow |
| 02 - EIS Public Comments | BOEM_0088308 | BOEM_0088308 | BOEM_0088308 | BOEM_0088308 | | | 2020 07 21_Public Comment BOEM-2020-0005-7052_NEPA_SEIS_Conner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conner | BOEM | Comment from Sarah Conner |
| 02 - EIS Public Comments | BOEM_0088309 | BOEM_0088309 | BOEM_0088309 | BOEM_0088309 | | | 2020 07 21_Public Comment BOEM-2020-0005-7053_NEPA_SEIS_Roberge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberge | BOEM | Comment from Manon Roberge |
| 02 - EIS Public Comments | BOEM_0088310 | BOEM_0088310 | BOEM_0088310 | BOEM_0088310 | | | 2020 07 21_Public Comment BOEM-2020-0005-7054_NEPA_SEIS_Trigonis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trigonis | BOEM | Comment from I Trigonis |
| 02 - EIS Public Comments | BOEM_0088311 | BOEM_0088311 | BOEM_0088311 | BOEM_0088311 | | | 2020 07 21_Public Comment BOEM-2020-0005-7055_NEPA_SEIS_Shoulberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shoulberg | BOEM | Comment from Philip Shoulberg |
| 02 - EIS Public Comments | BOEM_0088312 | BOEM_0088312 | BOEM_0088312 | BOEM_0088312 | | | 2020 07 21_Public Comment BOEM-2020-0005-7056_NEPA_SEIS_Stokes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stokes | BOEM | Comment from James Stokes |
| 02 - EIS Public Comments | BOEM_0088313 | BOEM_0088313 | BOEM_0088313 | BOEM_0088313 | | | 2020 07 21_Public Comment BOEM-2020-0005-7057_NEPA_SEIS_Breen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breen | BOEM | Comment from Carrie Breen |
| 02 - EIS Public Comments | BOEM_0088314 | BOEM_0088314 | BOEM_0088314 | BOEM_0088314 | | | 2020 07 21_Public Comment BOEM-2020-0005-7058_NEPA_SEIS_kenyon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | kenyon | BOEM | Comment from dawn kenyon |
| 02 - EIS Public Comments | BOEM_0088315 | BOEM_0088315 | BOEM_0088315 | BOEM_0088315 | | | 2020 07 21_Public Comment BOEM-2020-0005-7059_NEPA_SEIS_Marks-Curatolo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marks-Curatolo | BOEM | Comment from Eva Marks-Curatolo |
| 02 - EIS Public Comments | BOEM_0088316 | BOEM_0088316 | BOEM_0088316 | BOEM_0088316 | | | 2020 07 21_Public Comment BOEM-2020-0005-7060_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Todd Williams |
| 02 - EIS Public Comments | BOEM_0088317 | BOEM_0088317 | BOEM_0088317 | BOEM_0088317 | | | 2020 07 21_Public Comment BOEM-2020-0005-7061_NEPA_SEIS_Nacey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nacey | BOEM | Comment from Tom Nacey |
| 02 - EIS Public Comments | BOEM_0088318 | BOEM_0088318 | BOEM_0088318 | BOEM_0088318 | | | 2020 07 21_Public Comment BOEM-2020-0005-7062_NEPA_SEIS_Brady.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brady | BOEM | Comment from Daren Brady |
| 02 - EIS Public Comments | BOEM_0088319 | BOEM_0088319 | BOEM_0088319 | BOEM_0088319 | | | 2020 07 21_Public Comment BOEM-2020-0005-7063_NEPA_SEIS_Britton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Joanne Britton |
| 02 - EIS Public Comments | BOEM_0088320 | BOEM_0088320 | BOEM_0088320 | BOEM_0088320 | | | 2020 07 21_Public Comment BOEM-2020-0005-7064_NEPA_SEIS_Tanis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tanis | BOEM | Comment from Donald Tanis |
| 02 - EIS Public Comments | BOEM_0088321 | BOEM_0088321 | BOEM_0088321 | BOEM_0088321 | | | 2020 07 21_Public Comment BOEM-2020-0005-7065_NEPA_SEIS_Robson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robson | BOEM | Comment from Robert Robson |
| 02 - EIS Public Comments | BOEM_0088322 | BOEM_0088322 | BOEM_0088322 | BOEM_0088322 | | | 2020 07 21_Public Comment BOEM-2020-0005-7066_NEPA_SEIS_Thaler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thaler | BOEM | Comment from Gary Thaler |
| 02 - EIS Public Comments | BOEM_0088323 | BOEM_0088323 | BOEM_0088323 | BOEM_0088323 | | | 2020 07 21_Public Comment BOEM-2020-0005-7067_NEPA_SEIS_Szostak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Szostak | BOEM | Comment from Alina Szostak |
| 02 - EIS Public Comments | BOEM_0088324 | BOEM_0088324 | BOEM_0088324 | BOEM_0088324 | | | 2020 07 21_Public Comment BOEM-2020-0005-7068_NEPA_SEIS_Resico.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Resico | BOEM | Comment from Neil Resico |
| 02 - EIS Public Comments | BOEM_0088325 | BOEM_0088325 | BOEM_0088325 | BOEM_0088325 | | | 2020 07 21_Public Comment BOEM-2020-0005-7069_NEPA_SEIS_Correa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Correa | BOEM | Comment from Caroline Correa |
| 02 - EIS Public Comments | BOEM_0088326 | BOEM_0088326 | BOEM_0088326 | BOEM_0088326 | | | 2020 07 21_Public Comment BOEM-2020-0005-7070_NEPA_SEIS_Louie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Louie | BOEM | Comment from Phil Louie |
| 02 - EIS Public Comments | BOEM_0088327 | BOEM_0088327 | BOEM_0088327 | BOEM_0088327 | | | 2020 07 21_Public Comment BOEM-2020-0005-7071_NEPA_SEIS_Novak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novak | BOEM | Comment from Paul Novak |
| 02 - EIS Public Comments | BOEM_0088328 | BOEM_0088328 | BOEM_0088328 | BOEM_0088328 | | | 2020 07 21_Public Comment BOEM-2020-0005-7072_NEPA_SEIS_Cripps.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cripps | BOEM | Comment from Rose Cripps |
| 02 - EIS Public Comments | BOEM_0088329 | BOEM_0088329 | BOEM_0088329 | BOEM_0088329 | | | 2020 07 21_Public Comment BOEM-2020-0005-7073_NEPA_SEIS_Showerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Showerman | BOEM | Comment from Linda Lee Showerman |
| 02 - EIS Public Comments | BOEM_0088330 | BOEM_0088330 | BOEM_0088330 | BOEM_0088330 | | | 2020 07 21_Public Comment BOEM-2020-0005-7074_NEPA_SEIS_Dougherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dougherty | BOEM | Comment from Kate Dougherty |
| 02 - EIS Public Comments | BOEM_0088331 | BOEM_0088331 | BOEM_0088331 | BOEM_0088331 | | | 2020 07 21_Public Comment BOEM-2020-0005-7075_NEPA_SEIS_Boldea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boldea | BOEM | Comment from Denise Boldea |
| 02 - EIS Public Comments | BOEM_0088332 | BOEM_0088332 | BOEM_0088332 | BOEM_0088332 | | | 2020 07 21_Public Comment BOEM-2020-0005-7076_NEPA_SEIS_Wyatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wyatt | BOEM | Comment from Bridget Wyatt |
| 02 - EIS Public Comments | BOEM_0088333 | BOEM_0088333 | BOEM_0088333 | BOEM_0088333 | | | 2020 07 21_Public Comment BOEM-2020-0005-7077_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from Catherine Webster |
| 02 - EIS Public Comments | BOEM_0088334 | BOEM_0088334 | BOEM_0088334 | BOEM_0088334 | | | 2020 07 21_Public Comment BOEM-2020-0005-7078_NEPA_SEIS_Hurwitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hurwitz | BOEM | Comment from Jeffrey Hurwitz |
| 02 - EIS Public Comments | BOEM_0088335 | BOEM_0088335 | BOEM_0088335 | BOEM_0088335 | | | 2020 07 21_Public Comment BOEM-2020-0005-7079_NEPA_SEIS_Durst.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Durst | BOEM | Comment from Thomas Durst |
| 02 - EIS Public Comments | BOEM_0088336 | BOEM_0088336 | BOEM_0088336 | BOEM_0088336 | | | 2020 07 21_Public Comment BOEM-2020-0005-7080_NEPA_SEIS_Loizides.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loizides | BOEM | Comment from Thomas Loizides |
| 02 - EIS Public Comments | BOEM_0088337 | BOEM_0088337 | BOEM_0088337 | BOEM_0088337 | | | 2020 07 21_Public Comment BOEM-2020-0005-7081_NEPA_SEIS_Ridder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ridder | BOEM | Comment from Lynette Ridder |
| 02 - EIS Public Comments | BOEM_0088338 | BOEM_0088338 | BOEM_0088338 | BOEM_0088338 | | | 2020 07 21_Public Comment BOEM-2020-0005-7082_NEPA_SEIS_Will.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Will | BOEM | Comment from Michael Will |
| 02 - EIS Public Comments | BOEM_0088339 | BOEM_0088339 | BOEM_0088339 | BOEM_0088339 | | | 2020 07 21_Public Comment BOEM-2020-0005-7083_NEPA_SEIS_Yocum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yocum | BOEM | Comment from Thomas Yocum |
| 02 - EIS Public Comments | BOEM_0088340 | BOEM_0088340 | BOEM_0088340 | BOEM_0088340 | | | 2020 07 21_Public Comment BOEM-2020-0005-7084_NEPA_SEIS_Arnett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnett | BOEM | Comment from Norman Arnett |
| 02 - EIS Public Comments | BOEM_0088341 | BOEM_0088341 | BOEM_0088341 | BOEM_0088341 | | | 2020 07 21_Public Comment BOEM-2020-0005-7085_NEPA_SEIS_Swegle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swegle | BOEM | Comment from William Swegle |
| 02 - EIS Public Comments | BOEM_0088342 | BOEM_0088342 | BOEM_0088342 | BOEM_0088342 | | | 2020 07 21_Public Comment BOEM-2020-0005-7086_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Martha Jane Adams |
| 02 - EIS Public Comments | BOEM_0088343 | BOEM_0088343 | BOEM_0088343 | BOEM_0088343 | | | 2020 07 21_Public Comment BOEM-2020-0005-7087_NEPA_SEIS_Blasco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blasco | BOEM | Comment from Natalie Blasco |
| 02 - EIS Public Comments | BOEM_0088344 | BOEM_0088344 | BOEM_0088344 | BOEM_0088344 | | | 2020 07 21_Public Comment BOEM-2020-0005-7088_NEPA_SEIS_Goff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goff | BOEM | Comment from Karyn Goff |
| 02 - EIS Public Comments | BOEM_0088345 | BOEM_0088345 | BOEM_0088345 | BOEM_0088345 | | | 2020 07 21_Public Comment BOEM-2020-0005-7089_NEPA_SEIS_Patteson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patteson | BOEM | Comment from Patricia Patteson |
| 02 - EIS Public Comments | BOEM_0088346 | BOEM_0088346 | BOEM_0088346 | BOEM_0088346 | | | 2020 07 21_Public Comment BOEM-2020-0005-7090_NEPA_SEIS_Stergas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stergas | BOEM | Comment from Rob Stergas |
| 02 - EIS Public Comments | BOEM_0088347 | BOEM_0088347 | BOEM_0088347 | BOEM_0088347 | | | 2020 07 21_Public Comment BOEM-2020-0005-7091_NEPA_SEIS_Bayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bayer | BOEM | Comment from Emily Bayer |
| 02 - EIS Public Comments | BOEM_0088348 | BOEM_0088348 | BOEM_0088348 | BOEM_0088348 | | | 2020 07 21_Public Comment BOEM-2020-0005-7092_NEPA_SEIS_Madrid.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madrid | BOEM | Comment from Lisa Madrid |
| 02 - EIS Public Comments | BOEM_0088349 | BOEM_0088349 | BOEM_0088349 | BOEM_0088349 | | | 2020 07 21_Public Comment BOEM-2020-0005-7093_NEPA_SEIS_Aram.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aram | BOEM | Comment from Susaan Aram |
| 02 - EIS Public Comments | BOEM_0088350 | BOEM_0088350 | BOEM_0088350 | BOEM_0088350 | | | 2020 07 21_Public Comment BOEM-2020-0005-7094_NEPA_SEIS_McCarty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCarty | BOEM | Comment from Anne McCarty |
| 02 - EIS Public Comments | BOEM_0088351 | BOEM_0088351 | BOEM_0088351 | BOEM_0088351 | | | 2020 07 21_Public Comment BOEM-2020-0005-7095_NEPA_SEIS_Peters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peters | BOEM | Comment from Mark Peters |
| 02 - EIS Public Comments | BOEM_0088352 | BOEM_0088352 | BOEM_0088352 | BOEM_0088352 | | | 2020 07 21_Public Comment BOEM-2020-0005-7096_NEPA_SEIS_Fontaine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fontaine | BOEM | Comment from Ann Fontaine |
| 02 - EIS Public Comments | BOEM_0088353 | BOEM_0088353 | BOEM_0088353 | BOEM_0088353 | | | 2020 07 21_Public Comment BOEM-2020-0005-7097_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Carrie Campbell |
| 02 - EIS Public Comments | BOEM_0088354 | BOEM_0088354 | BOEM_0088354 | BOEM_0088354 | | | 2020 07 21_Public Comment BOEM-2020-0005-7098_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Jessica Anderson |
| 02 - EIS Public Comments | BOEM_0088355 | BOEM_0088355 | BOEM_0088355 | BOEM_0088355 | | | 2020 07 21_Public Comment BOEM-2020-0005-7099_NEPA_SEIS_G.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | G | BOEM | Comment from Lisa G |
| 02 - EIS Public Comments | BOEM_0088356 | BOEM_0088356 | BOEM_0088356 | BOEM_0088356 | | | 2020 07 21_Public Comment BOEM-2020-0005-7100_NEPA_SEIS_Dingee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dingee | BOEM | Comment from Lawrence Dingee |
| 02 - EIS Public Comments | BOEM_0088357 | BOEM_0088357 | BOEM_0088357 | BOEM_0088357 | | | 2020 07 21_Public Comment BOEM-2020-0005-7101_NEPA_SEIS_Lauren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lauren | BOEM | Comment from Robyn Lauren |
| 02 - EIS Public Comments | BOEM_0088358 | BOEM_0088358 | BOEM_0088358 | BOEM_0088358 | | | 2020 07 21_Public Comment BOEM-2020-0005-7102_NEPA_SEIS_CALKINS.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CALKINS | BOEM | Comment from CYNTHIA CALKINS |
| 02 - EIS Public Comments | BOEM_0088359 | BOEM_0088359 | BOEM_0088359 | BOEM_0088359 | | | 2020 07 21_Public Comment BOEM-2020-0005-7103_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Thomas Reynolds |
| 02 - EIS Public Comments | BOEM_0088360 | BOEM_0088360 | BOEM_0088360 | BOEM_0088360 | | | 2020 07 21_Public Comment BOEM-2020-0005-7104_NEPA_SEIS_Barulich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barulich | BOEM | Comment from Maryann Barulich |
| 02 - EIS Public Comments | BOEM_0088361 | BOEM_0088362 | BOEM_0088361 | BOEM_0088362 | | | 2020 07 21_Public Comment BOEM-2020-0005-7105_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Anne B. Clark |
| 02 - EIS Public Comments | BOEM_0088363 | BOEM_0088363 | BOEM_0088363 | BOEM_0088363 | | | 2020 07 21_Public Comment BOEM-2020-0005-7106_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Rolf Johnson |
| 02 - EIS Public Comments | BOEM_0088364 | BOEM_0088364 | BOEM_0088364 | BOEM_0088364 | | | 2020 07 21_Public Comment BOEM-2020-0005-7107_NEPA_SEIS_Kasprzyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kasprzyk | BOEM | Comment from Sue Kasprzyk |
| 02 - EIS Public Comments | BOEM_0088365 | BOEM_0088365 | BOEM_0088365 | BOEM_0088365 | | | 2020 07 21_Public Comment BOEM-2020-0005-7108_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Rolf Johnson |
| 02 - EIS Public Comments | BOEM_0088366 | BOEM_0088366 | BOEM_0088366 | BOEM_0088366 | | | 2020 07 21_Public Comment BOEM-2020-0005-7109_NEPA_SEIS_Knack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knack | BOEM | Comment from Joseph Knack |
| 02 - EIS Public Comments | BOEM_0088367 | BOEM_0088367 | BOEM_0088367 | BOEM_0088367 | | | 2020 07 21_Public Comment BOEM-2020-0005-7110_NEPA_SEIS_Seidman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seidman | BOEM | Comment from Karl Seidman |
| 02 - EIS Public Comments | BOEM_0088368 | BOEM_0088368 | BOEM_0088368 | BOEM_0088368 | | | 2020 07 21_Public Comment BOEM-2020-0005-7111_NEPA_SEIS_Esposito.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Esposito | BOEM | Comment from Dan Esposito |
| 02 - EIS Public Comments | BOEM_0088369 | BOEM_0088369 | BOEM_0088369 | BOEM_0088369 | | | 2020 07 21_Public Comment BOEM-2020-0005-7112_NEPA_SEIS_Ruth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruth | BOEM | Comment from Lucymarie Ruth |
| 02 - EIS Public Comments | BOEM_0088370 | BOEM_0088370 | BOEM_0088370 | BOEM_0088370 | | | 2020 07 21_Public Comment BOEM-2020-0005-7113_NEPA_SEIS_McDougall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDougall | BOEM | Comment from David McDougall |
| 02 - EIS Public Comments | BOEM_0088371 | BOEM_0088371 | BOEM_0088371 | BOEM_0088371 | | | 2020 07 21_Public Comment BOEM-2020-0005-7114_NEPA_SEIS_Gleason.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gleason | BOEM | Comment from Debra Gleason |
| 02 - EIS Public Comments | BOEM_0088372 | BOEM_0088372 | BOEM_0088372 | BOEM_0088372 | | | 2020 07 21_Public Comment BOEM-2020-0005-7115_NEPA_SEIS_Browne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Browne | BOEM | Comment from Carol Browne |
| 02 - EIS Public Comments | BOEM_0088373 | BOEM_0088373 | BOEM_0088373 | BOEM_0088373 | | | 2020 07 21_Public Comment BOEM-2020-0005-7116_NEPA_SEIS_Novotny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novotny | BOEM | Comment from Mark Novotny |
| 02 - EIS Public Comments | BOEM_0088374 | BOEM_0088375 | BOEM_0088374 | BOEM_0088375 | | | 2020 07 21_Public Comment BOEM-2020-0005-7117_NEPA_SEIS_Klein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klein | BOEM | Comment from Michael Klein |
| 02 - EIS Public Comments | BOEM_0088376 | BOEM_0088376 | BOEM_0088376 | BOEM_0088376 | | | 2020 07 21_Public Comment BOEM-2020-0005-7118_NEPA_SEIS_Truhlar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Truhlar | BOEM | Comment from Julie Truhlar |
| 02 - EIS Public Comments | BOEM_0088377 | BOEM_0088377 | BOEM_0088377 | BOEM_0088377 | | | 2020 07 21_Public Comment BOEM-2020-0005-7119_NEPA_SEIS_Ruth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruth | BOEM | Comment from Lucymarie Ruth |
| 02 - EIS Public Comments | BOEM_0088378 | BOEM_0088378 | BOEM_0088378 | BOEM_0088378 | | | 2020 07 21_Public Comment BOEM-2020-0005-7120_NEPA_SEIS_Merkel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merkel | BOEM | Comment from Jayne Merkel |
| 02 - EIS Public Comments | BOEM_0088379 | BOEM_0088379 | BOEM_0088379 | BOEM_0088379 | | | 2020 07 21_Public Comment BOEM-2020-0005-7121_NEPA_SEIS_Gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Tom Gordon |
| 02 - EIS Public Comments | BOEM_0088380 | BOEM_0088380 | BOEM_0088380 | BOEM_0088380 | | | 2020 07 21_Public Comment BOEM-2020-0005-7122_NEPA_SEIS_Church.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Church | BOEM | Comment from Jane Church |
| 02 - EIS Public Comments | BOEM_0088381 | BOEM_0088381 | BOEM_0088381 | BOEM_0088381 | | | 2020 07 21_Public Comment BOEM-2020-0005-7123_NEPA_SEIS_El-Ahdab.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | El-Ahdab | BOEM | Comment from W El-Ahdab |
| 02 - EIS Public Comments | BOEM_0088382 | BOEM_0088382 | BOEM_0088382 | BOEM_0088382 | | | 2020 07 21_Public Comment BOEM-2020-0005-7124_NEPA_SEIS_Rhodes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rhodes | BOEM | Comment from Marj Rhodes |
| 02 - EIS Public Comments | BOEM_0088383 | BOEM_0088383 | BOEM_0088383 | BOEM_0088383 | | | 2020 07 21_Public Comment BOEM-2020-0005-7125_NEPA_SEIS_Ocasio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ocasio | BOEM | Comment from Alfredo Ocasio |
| 02 - EIS Public Comments | BOEM_0088384 | BOEM_0088384 | BOEM_0088384 | BOEM_0088384 | | | 2020 07 21_Public Comment BOEM-2020-0005-7126_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Jan Williams |
| 02 - EIS Public Comments | BOEM_0088385 | BOEM_0088385 | BOEM_0088385 | BOEM_0088385 | | | 2020 07 21_Public Comment BOEM-2020-0005-7127_NEPA_SEIS_Howes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howes | BOEM | Comment from Connie Howes |
| 02 - EIS Public Comments | BOEM_0088386 | BOEM_0088386 | BOEM_0088386 | BOEM_0088386 | | | 2020 07 21_Public Comment BOEM-2020-0005-7128_NEPA_SEIS_Schroeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schroeck | BOEM | Comment from Elena Schroeck |
| 02 - EIS Public Comments | BOEM_0088387 | BOEM_0088387 | BOEM_0088387 | BOEM_0088387 | | | 2020 07 21_Public Comment BOEM-2020-0005-7129_NEPA_SEIS_Henshaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henshaw | BOEM | Comment from Richard Henshaw |
| 02 - EIS Public Comments | BOEM_0088388 | BOEM_0088388 | BOEM_0088388 | BOEM_0088388 | | | 2020 07 21_Public Comment BOEM-2020-0005-7130_NEPA_SEIS_Souder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Souder | BOEM | Comment from Logan Souder |
| 02 - EIS Public Comments | BOEM_0088389 | BOEM_0088389 | BOEM_0088389 | BOEM_0088389 | | | 2020 07 21_Public Comment BOEM-2020-0005-7131_NEPA_SEIS_El-Dehaibi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | El-Dehaibi | BOEM | Comment from Fayten El-Dehaibi |
| 02 - EIS Public Comments | BOEM_0088390 | BOEM_0088390 | BOEM_0088390 | BOEM_0088390 | | | 2020 07 21_Public Comment BOEM-2020-0005-7132_NEPA_SEIS_Cannata Nowell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cannata Nowell | BOEM | Comment from Anita Cannata Nowell |
| 02 - EIS Public Comments | BOEM_0088391 | BOEM_0088391 | BOEM_0088391 | BOEM_0088391 | | | 2020 07 21_Public Comment BOEM-2020-0005-7133_NEPA_SEIS_Carnegie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carnegie | BOEM | Comment from Sheila Carnegie |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088392 | BOEM_0088392 | BOEM_0088392 | BOEM_0088392 | | | 2020 07 21_Public Comment BOEM-2020-0005-7134_NEPA_SEIS_Henning.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henning | BOEM | Comment from Carol Henning |
| 02 - EIS Public Comments | BOEM_0088393 | BOEM_0088393 | BOEM_0088393 | BOEM_0088393 | | | 2020 07 21_Public Comment BOEM-2020-0005-7135_NEPA_SEIS_Borden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Borden | BOEM | Comment from Robert Borden |
| 02 - EIS Public Comments | BOEM_0088394 | BOEM_0088394 | BOEM_0088394 | BOEM_0088394 | | | 2020 07 21_Public Comment BOEM-2020-0005-7136_NEPA_SEIS_Kirk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirk | BOEM | Comment from Faith Kirk |
| 02 - EIS Public Comments | BOEM_0088395 | BOEM_0088395 | BOEM_0088395 | BOEM_0088395 | | | 2020 07 21_Public Comment BOEM-2020-0005-7137_NEPA_SEIS_Hamilton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Andrew Hamilton |
| 02 - EIS Public Comments | BOEM_0088396 | BOEM_0088396 | BOEM_0088396 | BOEM_0088396 | | | 2020 07 21_Public Comment BOEM-2020-0005-7138_NEPA_SEIS_Killian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Killian | BOEM | Comment from Joe Killian |
| 02 - EIS Public Comments | BOEM_0088397 | BOEM_0088397 | BOEM_0088397 | BOEM_0088397 | | | 2020 07 21_Public Comment BOEM-2020-0005-7139_NEPA_SEIS_Polomski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Polomski | BOEM | Comment from Lydia Polomski |
| 02 - EIS Public Comments | BOEM_0088398 | BOEM_0088398 | BOEM_0088398 | BOEM_0088398 | | | 2020 07 21_Public Comment BOEM-2020-0005-7140_NEPA_SEIS_Parliman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parliman | BOEM | Comment from B Barbara Parliman |
| 02 - EIS Public Comments | BOEM_0088399 | BOEM_0088399 | BOEM_0088399 | BOEM_0088399 | | | 2020 07 21_Public Comment BOEM-2020-0005-7141_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Robert Taylor |
| 02 - EIS Public Comments | BOEM_0088400 | BOEM_0088400 | BOEM_0088400 | BOEM_0088400 | | | 2020 07 21_Public Comment BOEM-2020-0005-7142_NEPA_SEIS_Nichandros.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nichandros | BOEM | Comment from Eric Nichandros |
| 02 - EIS Public Comments | BOEM_0088401 | BOEM_0088401 | BOEM_0088401 | BOEM_0088401 | | | 2020 07 21_Public Comment BOEM-2020-0005-7143_NEPA_SEIS_Mitchell-Shihabi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell-Shihabi | BOEM | Comment from Jessica Mitchell-Shihabi |
| 02 - EIS Public Comments | BOEM_0088402 | BOEM_0088402 | BOEM_0088402 | BOEM_0088402 | | | 2020 07 21_Public Comment BOEM-2020-0005-7144_NEPA_SEIS_Fite.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fite | BOEM | Comment from Barbara Fite |
| 02 - EIS Public Comments | BOEM_0088403 | BOEM_0088403 | BOEM_0088403 | BOEM_0088403 | | | 2020 07 21_Public Comment BOEM-2020-0005-7145_NEPA_SEIS_MUHAMMAD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MUHAMMAD | BOEM | Comment from DAWUD MUHAMMAD |
| 02 - EIS Public Comments | BOEM_0088404 | BOEM_0088404 | BOEM_0088404 | BOEM_0088404 | | | 2020 07 21_Public Comment BOEM-2020-0005-7146_NEPA_SEIS_Mizar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mizar | BOEM | Comment from Robert Mizar |
| 02 - EIS Public Comments | BOEM_0088405 | BOEM_0088405 | BOEM_0088405 | BOEM_0088405 | | | 2020 07 21_Public Comment BOEM-2020-0005-7147_NEPA_SEIS_Lengel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lengel | BOEM | Comment from Dennis Lengel |
| 02 - EIS Public Comments | BOEM_0088406 | BOEM_0088406 | BOEM_0088406 | BOEM_0088406 | | | 2020 07 21_Public Comment BOEM-2020-0005-7148_NEPA_SEIS_Glick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glick | BOEM | Comment from Melissa Glick |
| 02 - EIS Public Comments | BOEM_0088407 | BOEM_0088407 | BOEM_0088407 | BOEM_0088407 | | | 2020 07 21_Public Comment BOEM-2020-0005-7149_NEPA_SEIS_Willey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willey | BOEM | Comment from Debra Willey |
| 02 - EIS Public Comments | BOEM_0088408 | BOEM_0088408 | BOEM_0088408 | BOEM_0088408 | | | 2020 07 21_Public Comment BOEM-2020-0005-7150_NEPA_SEIS_Blachman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blachman | BOEM | Comment from Miriam Blachman |
| 02 - EIS Public Comments | BOEM_0088409 | BOEM_0088409 | BOEM_0088409 | BOEM_0088409 | | | 2020 07 21_Public Comment BOEM-2020-0005-7151_NEPA_SEIS_Cook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from Robin Cook |
| 02 - EIS Public Comments | BOEM_0088410 | BOEM_0088410 | BOEM_0088410 | BOEM_0088410 | | | 2020 07 21_Public Comment BOEM-2020-0005-7152_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Greg Brown |
| 02 - EIS Public Comments | BOEM_0088411 | BOEM_0088411 | BOEM_0088411 | BOEM_0088411 | | | 2020 07 21_Public Comment BOEM-2020-0005-7153_NEPA_SEIS_Stern.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stern | BOEM | Comment from Richard Stern |
| 02 - EIS Public Comments | BOEM_0088412 | BOEM_0088412 | BOEM_0088412 | BOEM_0088412 | | | 2020 07 21_Public Comment BOEM-2020-0005-7154_NEPA_SEIS_Lapidus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lapidus | BOEM | Comment from Paul Lapidus |
| 02 - EIS Public Comments | BOEM_0088413 | BOEM_0088413 | BOEM_0088413 | BOEM_0088413 | | | 2020 07 21_Public Comment BOEM-2020-0005-7155_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Nan Smith |
| 02 - EIS Public Comments | BOEM_0088414 | BOEM_0088414 | BOEM_0088414 | BOEM_0088414 | | | 2020 07 21_Public Comment BOEM-2020-0005-7156_NEPA_SEIS_Hays.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hays | BOEM | Comment from Chris Hays |
| 02 - EIS Public Comments | BOEM_0088415 | BOEM_0088415 | BOEM_0088415 | BOEM_0088415 | | | 2020 07 21_Public Comment BOEM-2020-0005-7157_NEPA_SEIS_Estes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Estes | BOEM | Comment from Douglas Estes |
| 02 - EIS Public Comments | BOEM_0088416 | BOEM_0088416 | BOEM_0088416 | BOEM_0088416 | | | 2020 07 21_Public Comment BOEM-2020-0005-7158_NEPA_SEIS_Bottom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bottom | BOEM | Comment from Julia Bottom |
| 02 - EIS Public Comments | BOEM_0088417 | BOEM_0088417 | BOEM_0088417 | BOEM_0088417 | | | 2020 07 21_Public Comment BOEM-2020-0005-7159_NEPA_SEIS_Dreyfuss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dreyfuss | BOEM | Comment from Simeon Dreyfuss |
| 02 - EIS Public Comments | BOEM_0088418 | BOEM_0088418 | BOEM_0088418 | BOEM_0088418 | | | 2020 07 21_Public Comment BOEM-2020-0005-7160_NEPA_SEIS_N..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | N. | BOEM | Comment from Elisabeth N. |
| 02 - EIS Public Comments | BOEM_0088419 | BOEM_0088419 | BOEM_0088419 | BOEM_0088419 | | | 2020 07 21_Public Comment BOEM-2020-0005-7161_NEPA_SEIS_Staudt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staudt | BOEM | Comment from Karen Staudt |
| 02 - EIS Public Comments | BOEM_0088420 | BOEM_0088420 | BOEM_0088420 | BOEM_0088420 | | | 2020 07 21_Public Comment BOEM-2020-0005-7162_NEPA_SEIS_man.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | man | BOEM | Comment from cave man |
| 02 - EIS Public Comments | BOEM_0088421 | BOEM_0088421 | BOEM_0088421 | BOEM_0088421 | | | 2020 07 21_Public Comment BOEM-2020-0005-7163_NEPA_SEIS_Lutz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lutz | BOEM | Comment from Elizabeth Lutz |
| 02 - EIS Public Comments | BOEM_0088422 | BOEM_0088422 | BOEM_0088422 | BOEM_0088422 | | | 2020 07 21_Public Comment BOEM-2020-0005-7164_NEPA_SEIS_Rouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rouse | BOEM | Comment from Michael Rouse |
| 02 - EIS Public Comments | BOEM_0088423 | BOEM_0088423 | BOEM_0088423 | BOEM_0088423 | | | 2020 07 21_Public Comment BOEM-2020-0005-7165_NEPA_SEIS_Kotnik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kotnik | BOEM | Comment from Vincent Kotnik |
| 02 - EIS Public Comments | BOEM_0088424 | BOEM_0088424 | BOEM_0088424 | BOEM_0088424 | | | 2020 07 21_Public Comment BOEM-2020-0005-7166_NEPA_SEIS_Jagerson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jagerson | BOEM | Comment from Sherry Jagerson |
| 02 - EIS Public Comments | BOEM_0088425 | BOEM_0088425 | BOEM_0088425 | BOEM_0088425 | | | 2020 07 21_Public Comment BOEM-2020-0005-7167_NEPA_SEIS_Windham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Windham | BOEM | Comment from Dallas Windham |
| 02 - EIS Public Comments | BOEM_0088426 | BOEM_0088426 | BOEM_0088426 | BOEM_0088426 | | | 2020 07 21_Public Comment BOEM-2020-0005-7168_NEPA_SEIS_Nodzak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nodzak | BOEM | Comment from Beverly Nodzak |
| 02 - EIS Public Comments | BOEM_0088427 | BOEM_0088427 | BOEM_0088427 | BOEM_0088427 | | | 2020 07 21_Public Comment BOEM-2020-0005-7169_NEPA_SEIS_Linet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Linet | BOEM | Comment from Elaine Linet |
| 02 - EIS Public Comments | BOEM_0088428 | BOEM_0088428 | BOEM_0088428 | BOEM_0088428 | | | 2020 07 21_Public Comment BOEM-2020-0005-7170_NEPA_SEIS_Bukowski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bukowski | BOEM | Comment from Nancy Bukowski |
| 02 - EIS Public Comments | BOEM_0088429 | BOEM_0088429 | BOEM_0088429 | BOEM_0088429 | | | 2020 07 21_Public Comment BOEM-2020-0005-7171_NEPA_SEIS_Madsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madsen | BOEM | Comment from Jill Madsen |
| 02 - EIS Public Comments | BOEM_0088430 | BOEM_0088430 | BOEM_0088430 | BOEM_0088430 | | | 2020 07 21_Public Comment BOEM-2020-0005-7172_NEPA_SEIS_Bradshaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bradshaw | BOEM | Comment from Susan Bradshaw |
| 02 - EIS Public Comments | BOEM_0088431 | BOEM_0088431 | BOEM_0088431 | BOEM_0088431 | | | 2020 07 21_Public Comment BOEM-2020-0005-7173_NEPA_SEIS_Zimmerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimmerman | BOEM | Comment from Pamela Zimmerman |
| 02 - EIS Public Comments | BOEM_0088432 | BOEM_0088432 | BOEM_0088432 | BOEM_0088432 | | | 2020 07 21_Public Comment BOEM-2020-0005-7174_NEPA_SEIS_Seiler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seiler | BOEM | Comment from Mary Seiler |
| 02 - EIS Public Comments | BOEM_0088433 | BOEM_0088433 | BOEM_0088433 | BOEM_0088433 | | | 2020 07 21_Public Comment BOEM-2020-0005-7175_NEPA_SEIS_McCarthy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from Mickey McCarthy |
| 02 - EIS Public Comments | BOEM_0088434 | BOEM_0088434 | BOEM_0088434 | BOEM_0088434 | | | 2020 07 21_Public Comment BOEM-2020-0005-7176_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Robert Davis |
| 02 - EIS Public Comments | BOEM_0088435 | BOEM_0088435 | BOEM_0088435 | BOEM_0088435 | | | 2020 07 21_Public Comment BOEM-2020-0005-7177_NEPA_SEIS_Daugherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daugherty | BOEM | Comment from Mari Daugherty |
| 02 - EIS Public Comments | BOEM_0088436 | BOEM_0088436 | BOEM_0088436 | BOEM_0088436 | | | 2020 07 21_Public Comment BOEM-2020-0005-7178_NEPA_SEIS_Roediger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roediger | BOEM | Comment from Kathleen Roediger |
| 02 - EIS Public Comments | BOEM_0088437 | BOEM_0088437 | BOEM_0088437 | BOEM_0088437 | | | 2020 07 21_Public Comment BOEM-2020-0005-7179_NEPA_SEIS_Wyman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wyman | BOEM | Comment from Stephen Wyman |
| 02 - EIS Public Comments | BOEM_0088438 | BOEM_0088438 | BOEM_0088438 | BOEM_0088438 | | | 2020 07 21_Public Comment BOEM-2020-0005-7180_NEPA_SEIS_Lapointe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lapointe | BOEM | Comment from Kenneth Lapointe |
| 02 - EIS Public Comments | BOEM_0088439 | BOEM_0088439 | BOEM_0088439 | BOEM_0088439 | | | 2020 07 21_Public Comment BOEM-2020-0005-7181_NEPA_SEIS_Kitzinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kitzinger | BOEM | Comment from Jana Kitzinger |
| 02 - EIS Public Comments | BOEM_0088440 | BOEM_0088440 | BOEM_0088440 | BOEM_0088440 | | | 2020 07 21_Public Comment BOEM-2020-0005-7182_NEPA_SEIS_Levison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levison | BOEM | Comment from Lara Levison |
| 02 - EIS Public Comments | BOEM_0088441 | BOEM_0088441 | BOEM_0088441 | BOEM_0088441 | | | 2020 07 21_Public Comment BOEM-2020-0005-7183_NEPA_SEIS_Erickson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Linda Erickson |
| 02 - EIS Public Comments | BOEM_0088442 | BOEM_0088442 | BOEM_0088442 | BOEM_0088442 | | | 2020 07 21_Public Comment BOEM-2020-0005-7184_NEPA_SEIS_Parker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parker | BOEM | Comment from Sue Parker |
| 02 - EIS Public Comments | BOEM_0088443 | BOEM_0088443 | BOEM_0088443 | BOEM_0088443 | | | 2020 07 21_Public Comment BOEM-2020-0005-7185_NEPA_SEIS_Tenenbaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tenenbaum | BOEM | Comment from Lora Tenenbaum |
| 02 - EIS Public Comments | BOEM_0088444 | BOEM_0088444 | BOEM_0088444 | BOEM_0088444 | | | 2020 07 21_Public Comment BOEM-2020-0005-7186_NEPA_SEIS_Hays.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hays | BOEM | Comment from J. Hays |
| 02 - EIS Public Comments | BOEM_0088445 | BOEM_0088445 | BOEM_0088445 | BOEM_0088445 | | | 2020 07 21_Public Comment BOEM-2020-0005-7187_NEPA_SEIS_Cleary.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cleary | BOEM | Comment from Colleen Cleary |
| 02 - EIS Public Comments | BOEM_0088446 | BOEM_0088446 | BOEM_0088446 | BOEM_0088446 | | | 2020 07 21_Public Comment BOEM-2020-0005-7188_NEPA_SEIS_Lockwood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lockwood | BOEM | Comment from Dennis Lockwood |
| 02 - EIS Public Comments | BOEM_0088447 | BOEM_0088447 | BOEM_0088447 | BOEM_0088447 | | | 2020 07 21_Public Comment BOEM-2020-0005-7189_NEPA_SEIS_Lang.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lang | BOEM | Comment from Robert Lang |
| 02 - EIS Public Comments | BOEM_0088448 | BOEM_0088448 | BOEM_0088448 | BOEM_0088448 | | | 2020 07 21_Public Comment BOEM-2020-0005-7190_NEPA_SEIS_Ford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ford | BOEM | Comment from Matthew Ford |
| 02 - EIS Public Comments | BOEM_0088449 | BOEM_0088449 | BOEM_0088449 | BOEM_0088449 | | | 2020 07 21_Public Comment BOEM-2020-0005-7191_NEPA_SEIS_Lowell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lowell | BOEM | Comment from Janet Lowell |
| 02 - EIS Public Comments | BOEM_0088450 | BOEM_0088450 | BOEM_0088450 | BOEM_0088450 | | | 2020 07 21_Public Comment BOEM-2020-0005-7192_NEPA_SEIS_Huddlestone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huddlestone | BOEM | Comment from Laura Huddlestone |
| 02 - EIS Public Comments | BOEM_0088451 | BOEM_0088451 | BOEM_0088451 | BOEM_0088451 | | | 2020 07 21_Public Comment BOEM-2020-0005-7193_NEPA_SEIS_Felix.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Felix | BOEM | Comment from Cathy Felix |
| 02 - EIS Public Comments | BOEM_0088452 | BOEM_0088452 | BOEM_0088452 | BOEM_0088452 | | | 2020 07 21_Public Comment BOEM-2020-0005-7194_NEPA_SEIS_Forney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Forney | BOEM | Comment from Kathryn Forney |
| 02 - EIS Public Comments | BOEM_0088453 | BOEM_0088453 | BOEM_0088453 | BOEM_0088453 | | | 2020 07 21_Public Comment BOEM-2020-0005-7195_NEPA_SEIS_Chambers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chambers | BOEM | Comment from Claire Chambers |
| 02 - EIS Public Comments | BOEM_0088454 | BOEM_0088454 | BOEM_0088454 | BOEM_0088454 | | | 2020 07 21_Public Comment BOEM-2020-0005-7196_NEPA_SEIS_Carson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carson | BOEM | Comment from Maureen Carson |
| 02 - EIS Public Comments | BOEM_0088455 | BOEM_0088455 | BOEM_0088455 | BOEM_0088455 | | | 2020 07 21_Public Comment BOEM-2020-0005-7197_NEPA_SEIS_Philleo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Philleo | BOEM | Comment from David Philleo |
| 02 - EIS Public Comments | BOEM_0088456 | BOEM_0088456 | BOEM_0088456 | BOEM_0088456 | | | 2020 07 21_Public Comment BOEM-2020-0005-7198_NEPA_SEIS_Mistele.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mistele | BOEM | Comment from Yolan Mistele |
| 02 - EIS Public Comments | BOEM_0088457 | BOEM_0088457 | BOEM_0088457 | BOEM_0088457 | | | 2020 07 21_Public Comment BOEM-2020-0005-7199_NEPA_SEIS_Eisenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eisenberg | BOEM | Comment from Andrea Eisenberg |
| 02 - EIS Public Comments | BOEM_0088458 | BOEM_0088458 | BOEM_0088458 | BOEM_0088458 | | | 2020 07 21_Public Comment BOEM-2020-0005-7200_NEPA_SEIS_Coe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coe | BOEM | Comment from Michael Coe |
| 02 - EIS Public Comments | BOEM_0088459 | BOEM_0088459 | BOEM_0088459 | BOEM_0088459 | | | 2020 07 21_Public Comment BOEM-2020-0005-7201_NEPA_SEIS_Marx.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marx | BOEM | Comment from Carolyn Marx |
| 02 - EIS Public Comments | BOEM_0088460 | BOEM_0088460 | BOEM_0088460 | BOEM_0088460 | | | 2020 07 21_Public Comment BOEM-2020-0005-7202_NEPA_SEIS_DuBois.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DuBois | BOEM | Comment from John DuBois |
| 02 - EIS Public Comments | BOEM_0088461 | BOEM_0088461 | BOEM_0088461 | BOEM_0088461 | | | 2020 07 21_Public Comment BOEM-2020-0005-7203_NEPA_SEIS_krause.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | krause | BOEM | Comment from doug krause |
| 02 - EIS Public Comments | BOEM_0088462 | BOEM_0088463 | BOEM_0088462 | BOEM_0088463 | | | 2020 07 21_Public Comment BOEM-2020-0005-7204_NEPA_SEIS_hamlen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | hamlen | BOEM | Comment from Margery hamlen |
| 02 - EIS Public Comments | BOEM_0088464 | BOEM_0088464 | BOEM_0088464 | BOEM_0088464 | | | 2020 07 21_Public Comment BOEM-2020-0005-7205_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Jean Clark |
| 02 - EIS Public Comments | BOEM_0088465 | BOEM_0088465 | BOEM_0088465 | BOEM_0088465 | | | 2020 07 21_Public Comment BOEM-2020-0005-7206_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Joan Smith |
| 02 - EIS Public Comments | BOEM_0088466 | BOEM_0088466 | BOEM_0088466 | BOEM_0088466 | | | 2020 07 21_Public Comment BOEM-2020-0005-7207_NEPA_SEIS_Wedekind.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wedekind | BOEM | Comment from Jean Wedekind |
| 02 - EIS Public Comments | BOEM_0088467 | BOEM_0088468 | BOEM_0088467 | BOEM_0088468 | | | 2020 07 21_Public Comment BOEM-2020-0005-7208_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Nancy Robinson |
| 02 - EIS Public Comments | BOEM_0088469 | BOEM_0088469 | BOEM_0088469 | BOEM_0088469 | | | 2020 07 21_Public Comment BOEM-2020-0005-7209_NEPA_SEIS_Espinoza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Espinoza | BOEM | Comment from Jorge Espinoza |
| 02 - EIS Public Comments | BOEM_0088470 | BOEM_0088470 | BOEM_0088470 | BOEM_0088470 | | | 2020 07 21_Public Comment BOEM-2020-0005-7210_NEPA_SEIS_Pharis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pharis | BOEM | Comment from Shirley Pharis |
| 02 - EIS Public Comments | BOEM_0088471 | BOEM_0088471 | BOEM_0088471 | BOEM_0088471 | | | 2020 07 21_Public Comment BOEM-2020-0005-7211_NEPA_SEIS_Bryson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bryson | BOEM | Comment from Elizabeth Bryson |
| 02 - EIS Public Comments | BOEM_0088472 | BOEM_0088472 | BOEM_0088472 | BOEM_0088472 | | | 2020 07 21_Public Comment BOEM-2020-0005-7212_NEPA_SEIS_Letton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Letton | BOEM | Comment from Frank Letton |
| 02 - EIS Public Comments | BOEM_0088473 | BOEM_0088473 | BOEM_0088473 | BOEM_0088473 | | | 2020 07 21_Public Comment BOEM-2020-0005-7213_NEPA_SEIS_Hlavac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hlavac | BOEM | Comment from Sean Hlavac |
| 02 - EIS Public Comments | BOEM_0088474 | BOEM_0088474 | BOEM_0088474 | BOEM_0088474 | | | 2020 07 21_Public Comment BOEM-2020-0005-7214_NEPA_SEIS_Espeland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Espeland | BOEM | Comment from Shirley Espeland |
| 02 - EIS Public Comments | BOEM_0088475 | BOEM_0088475 | BOEM_0088475 | BOEM_0088475 | | | 2020 07 21_Public Comment BOEM-2020-0005-7215_NEPA_SEIS_Herron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herron | BOEM | Comment from Norman Herron |
| 02 - EIS Public Comments | BOEM_0088476 | BOEM_0088477 | BOEM_0088476 | BOEM_0088477 | | | 2020 07 21_Public Comment BOEM-2020-0005-7216_NEPA_SEIS_Stein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Cindy Stein |
| 02 - EIS Public Comments | BOEM_0088478 | BOEM_0088478 | BOEM_0088478 | BOEM_0088478 | | | 2020 07 21_Public Comment BOEM-2020-0005-7217_NEPA_SEIS_Carey-Kearney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carey-Kearney | BOEM | Comment from David Carey-Kearney |
| 02 - EIS Public Comments | BOEM_0088479 | BOEM_0088479 | BOEM_0088479 | BOEM_0088479 | | | 2020 07 21_Public Comment BOEM-2020-0005-7218_NEPA_SEIS_Blankenship.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blankenship | BOEM | Comment from Robert Blankenship |
| 02 - EIS Public Comments | BOEM_0088480 | BOEM_0088480 | BOEM_0088480 | BOEM_0088480 | | | 2020 07 21_Public Comment BOEM-2020-0005-7219_NEPA_SEIS_Rich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rich | BOEM | Comment from Sharon Rich |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088481 | BOEM_0088481 | BOEM_0088481 | BOEM_0088481 | | | 2020 07 21_Public Comment BOEM-2020-0005-7220_NEPA_SEIS_Taliaferro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taliaferro | BOEM | Comment from Richard Taliaferro |
| 02 - EIS Public Comments | BOEM_0088482 | BOEM_0088482 | BOEM_0088482 | BOEM_0088482 | | | 2020 07 21_Public Comment BOEM-2020-0005-7221_NEPA_SEIS_Sandow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sandow | BOEM | Comment from Christine Sandow |
| 02 - EIS Public Comments | BOEM_0088483 | BOEM_0088483 | BOEM_0088483 | BOEM_0088483 | | | 2020 07 21_Public Comment BOEM-2020-0005-7222_NEPA_SEIS_Hvoslef.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hvoslef | BOEM | Comment from Erik Hvoslef |
| 02 - EIS Public Comments | BOEM_0088484 | BOEM_0088484 | BOEM_0088484 | BOEM_0088484 | | | 2020 07 21_Public Comment BOEM-2020-0005-7223_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Barbara Collins |
| 02 - EIS Public Comments | BOEM_0088485 | BOEM_0088485 | BOEM_0088485 | BOEM_0088485 | | | 2020 07 21_Public Comment BOEM-2020-0005-7224_NEPA_SEIS_Heinz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heinz | BOEM | Comment from Chris Heinz |
| 02 - EIS Public Comments | BOEM_0088486 | BOEM_0088486 | BOEM_0088486 | BOEM_0088486 | | | 2020 07 21_Public Comment BOEM-2020-0005-7225_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Jeff Reynolds |
| 02 - EIS Public Comments | BOEM_0088487 | BOEM_0088487 | BOEM_0088487 | BOEM_0088487 | | | 2020 07 21_Public Comment BOEM-2020-0005-7226_NEPA_SEIS_Elwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elwell | BOEM | Comment from Herbert Elwell |
| 02 - EIS Public Comments | BOEM_0088488 | BOEM_0088488 | BOEM_0088488 | BOEM_0088488 | | | 2020 07 21_Public Comment BOEM-2020-0005-7227_NEPA_SEIS_Pietraszak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pietraszak | BOEM | Comment from Raechel Pietraszak |
| 02 - EIS Public Comments | BOEM_0088489 | BOEM_0088489 | BOEM_0088489 | BOEM_0088489 | | | 2020 07 21_Public Comment BOEM-2020-0005-7228_NEPA_SEIS_McGaughey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGaughey | BOEM | Comment from Susan McGaughey |
| 02 - EIS Public Comments | BOEM_0088490 | BOEM_0088490 | BOEM_0088490 | BOEM_0088490 | | | 2020 07 21_Public Comment BOEM-2020-0005-7229_NEPA_SEIS_Piper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Piper | BOEM | Comment from John Piper |
| 02 - EIS Public Comments | BOEM_0088491 | BOEM_0088491 | BOEM_0088491 | BOEM_0088491 | | | 2020 07 21_Public Comment BOEM-2020-0005-7230_NEPA_SEIS_Ehli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ehli | BOEM | Comment from Dawn Ehli |
| 02 - EIS Public Comments | BOEM_0088492 | BOEM_0088492 | BOEM_0088492 | BOEM_0088492 | | | 2020 07 21_Public Comment BOEM-2020-0005-7231_NEPA_SEIS_H.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | H | BOEM | Comment from N H |
| 02 - EIS Public Comments | BOEM_0088493 | BOEM_0088493 | BOEM_0088493 | BOEM_0088493 | | | 2020 07 21_Public Comment BOEM-2020-0005-7232_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Stephen Nelson |
| 02 - EIS Public Comments | BOEM_0088494 | BOEM_0088494 | BOEM_0088494 | BOEM_0088494 | | | 2020 07 21_Public Comment BOEM-2020-0005-7233_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Jim Anderson |
| 02 - EIS Public Comments | BOEM_0088495 | BOEM_0088495 | BOEM_0088495 | BOEM_0088495 | | | 2020 07 21_Public Comment BOEM-2020-0005-7234_NEPA_SEIS_Savitsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Savitsky | BOEM | Comment from Steven Savitsky |
| 02 - EIS Public Comments | BOEM_0088496 | BOEM_0088496 | BOEM_0088496 | BOEM_0088496 | | | 2020 07 21_Public Comment BOEM-2020-0005-7235_NEPA_SEIS_houston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | houston | BOEM | Comment from annie houston |
| 02 - EIS Public Comments | BOEM_0088497 | BOEM_0088497 | BOEM_0088497 | BOEM_0088497 | | | 2020 07 21_Public Comment BOEM-2020-0005-7236_NEPA_SEIS_Blumberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blumberg | BOEM | Comment from Phyllis Blumberg |
| 02 - EIS Public Comments | BOEM_0088498 | BOEM_0088498 | BOEM_0088498 | BOEM_0088498 | | | 2020 07 21_Public Comment BOEM-2020-0005-7237_NEPA_SEIS_Gibson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gibson | BOEM | Comment from Melanie Gibson |
| 02 - EIS Public Comments | BOEM_0088499 | BOEM_0088499 | BOEM_0088499 | BOEM_0088499 | | | 2020 07 21_Public Comment BOEM-2020-0005-7238_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Stuart Clark |
| 02 - EIS Public Comments | BOEM_0088500 | BOEM_0088500 | BOEM_0088500 | BOEM_0088500 | | | 2020 07 21_Public Comment BOEM-2020-0005-7239_NEPA_SEIS_Waggoner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waggoner | BOEM | Comment from Douglas Waggoner |
| 02 - EIS Public Comments | BOEM_0088501 | BOEM_0088501 | BOEM_0088501 | BOEM_0088501 | | | 2020 07 21_Public Comment BOEM-2020-0005-7240_NEPA_SEIS_Mills.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mills | BOEM | Comment from Dave Mills |
| 02 - EIS Public Comments | BOEM_0088502 | BOEM_0088502 | BOEM_0088502 | BOEM_0088502 | | | 2020 07 21_Public Comment BOEM-2020-0005-7241_NEPA_SEIS_Schulz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schulz | BOEM | Comment from Robert Schulz |
| 02 - EIS Public Comments | BOEM_0088503 | BOEM_0088503 | BOEM_0088503 | BOEM_0088503 | | | 2020 07 21_Public Comment BOEM-2020-0005-7242_NEPA_SEIS_Acking.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Acking | BOEM | Comment from Inger Acking |
| 02 - EIS Public Comments | BOEM_0088504 | BOEM_0088504 | BOEM_0088504 | BOEM_0088504 | | | 2020 07 21_Public Comment BOEM-2020-0005-7243_NEPA_SEIS_Greenough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenough | BOEM | Comment from Thomas Greenough |
| 02 - EIS Public Comments | BOEM_0088505 | BOEM_0088505 | BOEM_0088505 | BOEM_0088505 | | | 2020 07 21_Public Comment BOEM-2020-0005-7244_NEPA_SEIS_Warming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warming | BOEM | Comment from Patricia Warming |
| 02 - EIS Public Comments | BOEM_0088506 | BOEM_0088506 | BOEM_0088506 | BOEM_0088506 | | | 2020 07 21_Public Comment BOEM-2020-0005-7245_NEPA_SEIS_Romero.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Romero | BOEM | Comment from Veronica Romero |
| 02 - EIS Public Comments | BOEM_0088507 | BOEM_0088507 | BOEM_0088507 | BOEM_0088507 | | | 2020 07 21_Public Comment BOEM-2020-0005-7246_NEPA_SEIS_Inglis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Inglis | BOEM | Comment from Robert Inglis |
| 02 - EIS Public Comments | BOEM_0088508 | BOEM_0088508 | BOEM_0088508 | BOEM_0088508 | | | 2020 07 21_Public Comment BOEM-2020-0005-7247_NEPA_SEIS_Dominguez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dominguez | BOEM | Comment from Rodrigo Dominguez |
| 02 - EIS Public Comments | BOEM_0088509 | BOEM_0088509 | BOEM_0088509 | BOEM_0088509 | | | 2020 07 21_Public Comment BOEM-2020-0005-7248_NEPA_SEIS_Savage.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Savage | BOEM | Comment from Kitty Savage |
| 02 - EIS Public Comments | BOEM_0088510 | BOEM_0088510 | BOEM_0088510 | BOEM_0088510 | | | 2020 07 21_Public Comment BOEM-2020-0005-7249_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Nancy White |
| 02 - EIS Public Comments | BOEM_0088511 | BOEM_0088511 | BOEM_0088511 | BOEM_0088511 | | | 2020 07 21_Public Comment BOEM-2020-0005-7250_NEPA_SEIS_Roche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from John Roche |
| 02 - EIS Public Comments | BOEM_0088512 | BOEM_0088512 | BOEM_0088512 | BOEM_0088512 | | | 2020 07 21_Public Comment BOEM-2020-0005-7251_NEPA_SEIS_Altenderfer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Altenderfer | BOEM | Comment from Holly Altenderfer |
| 02 - EIS Public Comments | BOEM_0088513 | BOEM_0088513 | BOEM_0088513 | BOEM_0088513 | | | 2020 07 21_Public Comment BOEM-2020-0005-7252_NEPA_SEIS_McMahon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMahon | BOEM | Comment from Julia McMahon |
| 02 - EIS Public Comments | BOEM_0088514 | BOEM_0088514 | BOEM_0088514 | BOEM_0088514 | | | 2020 07 21_Public Comment BOEM-2020-0005-7253_NEPA_SEIS_Bonura.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonura | BOEM | Comment from Larry Bonura |
| 02 - EIS Public Comments | BOEM_0088515 | BOEM_0088515 | BOEM_0088515 | BOEM_0088515 | | | 2020 07 21_Public Comment BOEM-2020-0005-7254_NEPA_SEIS_Blanchard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blanchard | BOEM | Comment from Neil Blanchard |
| 02 - EIS Public Comments | BOEM_0088516 | BOEM_0088516 | BOEM_0088516 | BOEM_0088516 | | | 2020 07 21_Public Comment BOEM-2020-0005-7255_NEPA_SEIS_Hamel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hamel | BOEM | Comment from David Hamel |
| 02 - EIS Public Comments | BOEM_0088517 | BOEM_0088517 | BOEM_0088517 | BOEM_0088517 | | | 2020 07 21_Public Comment BOEM-2020-0005-7256_NEPA_SEIS_Packer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Packer | BOEM | Comment from Paul Packer |
| 02 - EIS Public Comments | BOEM_0088518 | BOEM_0088518 | BOEM_0088518 | BOEM_0088518 | | | 2020 07 21_Public Comment BOEM-2020-0005-7257_NEPA_SEIS_Porter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from Gregory Porter |
| 02 - EIS Public Comments | BOEM_0088519 | BOEM_0088519 | BOEM_0088519 | BOEM_0088519 | | | 2020 07 21_Public Comment BOEM-2020-0005-7258_NEPA_SEIS_Koch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koch | BOEM | Comment from Joann Koch |
| 02 - EIS Public Comments | BOEM_0088520 | BOEM_0088520 | BOEM_0088520 | BOEM_0088520 | | | 2020 07 21_Public Comment BOEM-2020-0005-7259_NEPA_SEIS_Wade.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wade | BOEM | Comment from Reuben Wade |
| 02 - EIS Public Comments | BOEM_0088521 | BOEM_0088521 | BOEM_0088521 | BOEM_0088521 | | | 2020 07 21_Public Comment BOEM-2020-0005-7260_NEPA_SEIS_Swift.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swift | BOEM | Comment from John Swift |
| 02 - EIS Public Comments | BOEM_0088522 | BOEM_0088522 | BOEM_0088522 | BOEM_0088522 | | | 2020 07 21_Public Comment BOEM-2020-0005-7261_NEPA_SEIS_Laing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laing | BOEM | Comment from John Laing |
| 02 - EIS Public Comments | BOEM_0088523 | BOEM_0088523 | BOEM_0088523 | BOEM_0088523 | | | 2020 07 21_Public Comment BOEM-2020-0005-7262_NEPA_SEIS_Nathan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nathan | BOEM | Comment from Samantha Nathan |
| 02 - EIS Public Comments | BOEM_0088524 | BOEM_0088524 | BOEM_0088524 | BOEM_0088524 | | | 2020 07 21_Public Comment BOEM-2020-0005-7263_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Ben Martin |
| 02 - EIS Public Comments | BOEM_0088525 | BOEM_0088525 | BOEM_0088525 | BOEM_0088525 | | | 2020 07 21_Public Comment BOEM-2020-0005-7264_NEPA_SEIS_Saarion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saarion | BOEM | Comment from Helena Saarion |
| 02 - EIS Public Comments | BOEM_0088526 | BOEM_0088526 | BOEM_0088526 | BOEM_0088526 | | | 2020 07 21_Public Comment BOEM-2020-0005-7265_NEPA_SEIS_Ramirez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ramirez | BOEM | Comment from Jackie Ramirez |
| 02 - EIS Public Comments | BOEM_0088527 | BOEM_0088527 | BOEM_0088527 | BOEM_0088527 | | | 2020 07 21_Public Comment BOEM-2020-0005-7266_NEPA_SEIS_Kennington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kennington | BOEM | Comment from Janet Kennington |
| 02 - EIS Public Comments | BOEM_0088528 | BOEM_0088528 | BOEM_0088528 | BOEM_0088528 | | | 2020 07 21_Public Comment BOEM-2020-0005-7267_NEPA_SEIS_Piggee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Piggee | BOEM | Comment from Pat piggee Piggee |
| 02 - EIS Public Comments | BOEM_0088529 | BOEM_0088529 | BOEM_0088529 | BOEM_0088529 | | | 2020 07 21_Public Comment BOEM-2020-0005-7268_NEPA_SEIS_Lorenzen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lorenzen | BOEM | Comment from Alan Lorenzen |
| 02 - EIS Public Comments | BOEM_0088530 | BOEM_0088530 | BOEM_0088530 | BOEM_0088530 | | | 2020 07 21_Public Comment BOEM-2020-0005-7269_NEPA_SEIS_Bonnette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonnette | BOEM | Comment from Sara Bonnette |
| 02 - EIS Public Comments | BOEM_0088531 | BOEM_0088531 | BOEM_0088531 | BOEM_0088531 | | | 2020 07 21_Public Comment BOEM-2020-0005-7270_NEPA_SEIS_McClure.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McClure | BOEM | Comment from Susan McClure |
| 02 - EIS Public Comments | BOEM_0088532 | BOEM_0088532 | BOEM_0088532 | BOEM_0088532 | | | 2020 07 21_Public Comment BOEM-2020-0005-7271_NEPA_SEIS_Jennings.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jennings | BOEM | Comment from Denise Jennings |
| 02 - EIS Public Comments | BOEM_0088533 | BOEM_0088533 | BOEM_0088533 | BOEM_0088533 | | | 2020 07 21_Public Comment BOEM-2020-0005-7272_NEPA_SEIS_Blandford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blandford | BOEM | Comment from Mark Blandford |
| 02 - EIS Public Comments | BOEM_0088534 | BOEM_0088534 | BOEM_0088534 | BOEM_0088534 | | | 2020 07 21_Public Comment BOEM-2020-0005-7273_NEPA_SEIS_Burns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from Bruce Burns |
| 02 - EIS Public Comments | BOEM_0088535 | BOEM_0088535 | BOEM_0088535 | BOEM_0088535 | | | 2020 07 21_Public Comment BOEM-2020-0005-7274_NEPA_SEIS_Roop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roop | BOEM | Comment from Christian Roop |
| 02 - EIS Public Comments | BOEM_0088536 | BOEM_0088536 | BOEM_0088536 | BOEM_0088536 | | | 2020 07 21_Public Comment BOEM-2020-0005-7275_NEPA_SEIS_Lenshoek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lenshoek | BOEM | Comment from Peter Lenshoek |
| 02 - EIS Public Comments | BOEM_0088537 | BOEM_0088537 | BOEM_0088537 | BOEM_0088537 | | | 2020 07 21_Public Comment BOEM-2020-0005-7276_NEPA_SEIS_Dupard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dupard | BOEM | Comment from Ronald Dupard |
| 02 - EIS Public Comments | BOEM_0088538 | BOEM_0088538 | BOEM_0088538 | BOEM_0088538 | | | 2020 07 21_Public Comment BOEM-2020-0005-7277_NEPA_SEIS_Check.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Check | BOEM | Comment from Robert Check |
| 02 - EIS Public Comments | BOEM_0088539 | BOEM_0088539 | BOEM_0088539 | BOEM_0088539 | | | 2020 07 21_Public Comment BOEM-2020-0005-7278_NEPA_SEIS_Trasoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trasoff | BOEM | Comment from Stephanie Trasoff |
| 02 - EIS Public Comments | BOEM_0088540 | BOEM_0088540 | BOEM_0088540 | BOEM_0088540 | | | 2020 07 21_Public Comment BOEM-2020-0005-7279_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Christopher Harris |
| 02 - EIS Public Comments | BOEM_0088541 | BOEM_0088541 | BOEM_0088541 | BOEM_0088541 | | | 2020 07 21_Public Comment BOEM-2020-0005-7280_NEPA_SEIS_Kollman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kollman | BOEM | Comment from Linda Kollman |
| 02 - EIS Public Comments | BOEM_0088542 | BOEM_0088542 | BOEM_0088542 | BOEM_0088542 | | | 2020 07 21_Public Comment BOEM-2020-0005-7281_NEPA_SEIS_Jorgensen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jorgensen | BOEM | Comment from Bob Jorgensen |
| 02 - EIS Public Comments | BOEM_0088543 | BOEM_0088543 | BOEM_0088543 | BOEM_0088543 | | | 2020 07 21_Public Comment BOEM-2020-0005-7282_NEPA_SEIS_TenHoopen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | TenHoopen | BOEM | Comment from Patrick TenHoopen |
| 02 - EIS Public Comments | BOEM_0088544 | BOEM_0088544 | BOEM_0088544 | BOEM_0088544 | | | 2020 07 21_Public Comment BOEM-2020-0005-7283_NEPA_SEIS_Watson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Harold Watson |
| 02 - EIS Public Comments | BOEM_0088545 | BOEM_0088545 | BOEM_0088545 | BOEM_0088545 | | | 2020 07 21_Public Comment BOEM-2020-0005-7284_NEPA_SEIS_Harmon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harmon | BOEM | Comment from Janet Harmon |
| 02 - EIS Public Comments | BOEM_0088546 | BOEM_0088546 | BOEM_0088546 | BOEM_0088546 | | | 2020 07 21_Public Comment BOEM-2020-0005-7285_NEPA_SEIS_Hite.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hite | BOEM | Comment from Freya Hite |
| 02 - EIS Public Comments | BOEM_0088547 | BOEM_0088547 | BOEM_0088547 | BOEM_0088547 | | | 2020 07 21_Public Comment BOEM-2020-0005-7286_NEPA_SEIS_Lowenthal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lowenthal | BOEM | Comment from Steven Lowenthal |
| 02 - EIS Public Comments | BOEM_0088548 | BOEM_0088548 | BOEM_0088548 | BOEM_0088548 | | | 2020 07 21_Public Comment BOEM-2020-0005-7287_NEPA_SEIS_Degalis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Degalis | BOEM | Comment from Debra Degalis |
| 02 - EIS Public Comments | BOEM_0088549 | BOEM_0088549 | BOEM_0088549 | BOEM_0088549 | | | 2020 07 21_Public Comment BOEM-2020-0005-7288_NEPA_SEIS_Nongbri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nongbri | BOEM | Comment from Janet Nongbri |
| 02 - EIS Public Comments | BOEM_0088550 | BOEM_0088550 | BOEM_0088550 | BOEM_0088550 | | | 2020 07 21_Public Comment BOEM-2020-0005-7289_NEPA_SEIS_Fisher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from George Fisher |
| 02 - EIS Public Comments | BOEM_0088551 | BOEM_0088551 | BOEM_0088551 | BOEM_0088551 | | | 2020 07 21_Public Comment BOEM-2020-0005-7290_NEPA_SEIS_Hegberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hegberg | BOEM | Comment from Larry Hegberg |
| 02 - EIS Public Comments | BOEM_0088552 | BOEM_0088552 | BOEM_0088552 | BOEM_0088552 | | | 2020 07 21_Public Comment BOEM-2020-0005-7291_NEPA_SEIS_Curry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curry | BOEM | Comment from Donna J Curry |
| 02 - EIS Public Comments | BOEM_0088553 | BOEM_0088553 | BOEM_0088553 | BOEM_0088553 | | | 2020 07 21_Public Comment BOEM-2020-0005-7292_NEPA_SEIS_Hammerli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hammerli | BOEM | Comment from Nathaniel Hammerli |
| 02 - EIS Public Comments | BOEM_0088554 | BOEM_0088554 | BOEM_0088554 | BOEM_0088554 | | | 2020 07 21_Public Comment BOEM-2020-0005-7293_NEPA_SEIS_Cortes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cortes | BOEM | Comment from Colin Cortes |
| 02 - EIS Public Comments | BOEM_0088555 | BOEM_0088555 | BOEM_0088555 | BOEM_0088555 | | | 2020 07 21_Public Comment BOEM-2020-0005-7294_NEPA_SEIS_Gauntt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gauntt | BOEM | Comment from Tom Gauntt |
| 02 - EIS Public Comments | BOEM_0088556 | BOEM_0088556 | BOEM_0088556 | BOEM_0088556 | | | 2020 07 21_Public Comment BOEM-2020-0005-7295_NEPA_SEIS_Kollar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kollar | BOEM | Comment from Susan Kollar |
| 02 - EIS Public Comments | BOEM_0088557 | BOEM_0088557 | BOEM_0088557 | BOEM_0088557 | | | 2020 07 21_Public Comment BOEM-2020-0005-7296_NEPA_SEIS_Kast.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kast | BOEM | Comment from Kenneth Kast |
| 02 - EIS Public Comments | BOEM_0088558 | BOEM_0088558 | BOEM_0088558 | BOEM_0088558 | | | 2020 07 21_Public Comment BOEM-2020-0005-7297_NEPA_SEIS_Olson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from Elizabeth Olson |
| 02 - EIS Public Comments | BOEM_0088559 | BOEM_0088559 | BOEM_0088559 | BOEM_0088559 | | | 2020 07 21_Public Comment BOEM-2020-0005-7298_NEPA_SEIS_Petersen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petersen | BOEM | Comment from Katie Petersen |
| 02 - EIS Public Comments | BOEM_0088560 | BOEM_0088560 | BOEM_0088560 | BOEM_0088560 | | | 2020 07 21_Public Comment BOEM-2020-0005-7299_NEPA_SEIS_Stein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Ferrell Stein |
| 02 - EIS Public Comments | BOEM_0088561 | BOEM_0088561 | BOEM_0088561 | BOEM_0088561 | | | 2020 07 21_Public Comment BOEM-2020-0005-7300_NEPA_SEIS_Husted.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Husted | BOEM | Comment from Tita Husted |
| 02 - EIS Public Comments | BOEM_0088562 | BOEM_0088562 | BOEM_0088562 | BOEM_0088562 | | | 2020 07 21_Public Comment BOEM-2020-0005-7301_NEPA_SEIS_Laramie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laramie | BOEM | Comment from David G. Laramie |
| 02 - EIS Public Comments | BOEM_0088563 | BOEM_0088563 | BOEM_0088563 | BOEM_0088563 | | | 2020 07 21_Public Comment BOEM-2020-0005-7302_NEPA_SEIS_Glaston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glaston | BOEM | Comment from Joe Glaston |
| 02 - EIS Public Comments | BOEM_0088564 | BOEM_0088564 | BOEM_0088564 | BOEM_0088564 | | | 2020 07 21_Public Comment BOEM-2020-0005-7303_NEPA_SEIS_Patton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patton | BOEM | Comment from Hank Patton |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088565 | BOEM_0088565 | BOEM_0088565 | BOEM_0088565 | | | 2020 07 21_Public Comment BOEM-2020-0005-7304_NEPA_SEIS_CRUGER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CRUGER | BOEM | Comment from KURT CRUGER |
| 02 - EIS Public Comments | BOEM_0088566 | BOEM_0088566 | BOEM_0088566 | BOEM_0088566 | | | 2020 07 21_Public Comment BOEM-2020-0005-7305_NEPA_SEIS_Gingras.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gingras | BOEM | Comment from Brian Gingras |
| 02 - EIS Public Comments | BOEM_0088567 | BOEM_0088567 | BOEM_0088567 | BOEM_0088567 | | | 2020 07 21_Public Comment BOEM-2020-0005-7306_NEPA_SEIS_Eckstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eckstein | BOEM | Comment from Susan Eckstein |
| 02 - EIS Public Comments | BOEM_0088568 | BOEM_0088568 | BOEM_0088568 | BOEM_0088568 | | | 2020 07 21_Public Comment BOEM-2020-0005-7307_NEPA_SEIS_Gray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from James Gray |
| 02 - EIS Public Comments | BOEM_0088569 | BOEM_0088569 | BOEM_0088569 | BOEM_0088569 | | | 2020 07 21_Public Comment BOEM-2020-0005-7308_NEPA_SEIS_Kistler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kistler | BOEM | Comment from Andrew Kistler |
| 02 - EIS Public Comments | BOEM_0088570 | BOEM_0088570 | BOEM_0088570 | BOEM_0088570 | | | 2020 07 21_Public Comment BOEM-2020-0005-7309_NEPA_SEIS_Edmonds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edmonds | BOEM | Comment from Thomas Edmonds |
| 02 - EIS Public Comments | BOEM_0088571 | BOEM_0088571 | BOEM_0088571 | BOEM_0088571 | | | 2020 07 21_Public Comment BOEM-2020-0005-7310_NEPA_SEIS_Youngs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Youngs | BOEM | Comment from Linda Youngs |
| 02 - EIS Public Comments | BOEM_0088572 | BOEM_0088572 | BOEM_0088572 | BOEM_0088572 | | | 2020 07 21_Public Comment BOEM-2020-0005-7311_NEPA_SEIS_Johnston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Virginia Johnston |
| 02 - EIS Public Comments | BOEM_0088573 | BOEM_0088573 | BOEM_0088573 | BOEM_0088573 | | | 2020 07 21_Public Comment BOEM-2020-0005-7312_NEPA_SEIS_Donovan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donovan | BOEM | Comment from Stephan Donovan |
| 02 - EIS Public Comments | BOEM_0088574 | BOEM_0088574 | BOEM_0088574 | BOEM_0088574 | | | 2020 07 21_Public Comment BOEM-2020-0005-7313_NEPA_SEIS_Kim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kim | BOEM | Comment from Jean Kim |
| 02 - EIS Public Comments | BOEM_0088575 | BOEM_0088575 | BOEM_0088575 | BOEM_0088575 | | | 2020 07 21_Public Comment BOEM-2020-0005-7314_NEPA_SEIS_Vaught.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vaught | BOEM | Comment from Kevin Vaught |
| 02 - EIS Public Comments | BOEM_0088576 | BOEM_0088576 | BOEM_0088576 | BOEM_0088576 | | | 2020 07 21_Public Comment BOEM-2020-0005-7315_NEPA_SEIS_Csuhta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Csuhta | BOEM | Comment from Tom Csuhta |
| 02 - EIS Public Comments | BOEM_0088577 | BOEM_0088577 | BOEM_0088577 | BOEM_0088577 | | | 2020 07 21_Public Comment BOEM-2020-0005-7316_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Tina Rogers |
| 02 - EIS Public Comments | BOEM_0088578 | BOEM_0088579 | BOEM_0088578 | BOEM_0088579 | | | 2020 07 21_Public Comment BOEM-2020-0005-7317_NEPA_SEIS_Rice.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Shirley Rice |
| 02 - EIS Public Comments | BOEM_0088580 | BOEM_0088580 | BOEM_0088580 | BOEM_0088580 | | | 2020 07 21_Public Comment BOEM-2020-0005-7318_NEPA_SEIS_Kocher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kocher | BOEM | Comment from Lillian Kocher |
| 02 - EIS Public Comments | BOEM_0088581 | BOEM_0088581 | BOEM_0088581 | BOEM_0088581 | | | 2020 07 21_Public Comment BOEM-2020-0005-7319_NEPA_SEIS_Krebs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krebs | BOEM | Comment from RM Krebs |
| 02 - EIS Public Comments | BOEM_0088582 | BOEM_0088582 | BOEM_0088582 | BOEM_0088582 | | | 2020 07 21_Public Comment BOEM-2020-0005-7320_NEPA_SEIS_Molofsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Molofsky | BOEM | Comment from Merle Molofsky |
| 02 - EIS Public Comments | BOEM_0088583 | BOEM_0088583 | BOEM_0088583 | BOEM_0088583 | | | 2020 07 21_Public Comment BOEM-2020-0005-7321_NEPA_SEIS_Hudson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hudson | BOEM | Comment from Kathryn Hudson |
| 02 - EIS Public Comments | BOEM_0088584 | BOEM_0088584 | BOEM_0088584 | BOEM_0088584 | | | 2020 07 21_Public Comment BOEM-2020-0005-7322_NEPA_SEIS_Murray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murray | BOEM | Comment from Marilee Murray |
| 02 - EIS Public Comments | BOEM_0088585 | BOEM_0088585 | BOEM_0088585 | BOEM_0088585 | | | 2020 07 21_Public Comment BOEM-2020-0005-7323_NEPA_SEIS_Ramos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ramos | BOEM | Comment from Nathaniel Ramos |
| 02 - EIS Public Comments | BOEM_0088586 | BOEM_0088586 | BOEM_0088586 | BOEM_0088586 | | | 2020 07 21_Public Comment BOEM-2020-0005-7324_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Nikki Adams |
| 02 - EIS Public Comments | BOEM_0088587 | BOEM_0088587 | BOEM_0088587 | BOEM_0088587 | | | 2020 07 21_Public Comment BOEM-2020-0005-7325_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Matthew Thompson |
| 02 - EIS Public Comments | BOEM_0088588 | BOEM_0088588 | BOEM_0088588 | BOEM_0088588 | | | 2020 07 21_Public Comment BOEM-2020-0005-7326_NEPA_SEIS_Wang.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wang | BOEM | Comment from Judy Wang |
| 02 - EIS Public Comments | BOEM_0088589 | BOEM_0088589 | BOEM_0088589 | BOEM_0088589 | | | 2020 07 21_Public Comment BOEM-2020-0005-7327_NEPA_SEIS_McKeown Gallicho.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKeown Gallicho | BOEM | Comment from Monica McKeown Gallicho |
| 02 - EIS Public Comments | BOEM_0088590 | BOEM_0088590 | BOEM_0088590 | BOEM_0088590 | | | 2020 07 21_Public Comment BOEM-2020-0005-7328_NEPA_SEIS_Newman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newman | BOEM | Comment from Sarah Newman |
| 02 - EIS Public Comments | BOEM_0088591 | BOEM_0088591 | BOEM_0088591 | BOEM_0088591 | | | 2020 07 21_Public Comment BOEM-2020-0005-7329_NEPA_SEIS_Mason.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mason | BOEM | Comment from Kathy Mason |
| 02 - EIS Public Comments | BOEM_0088592 | BOEM_0088592 | BOEM_0088592 | BOEM_0088592 | | | 2020 07 21_Public Comment BOEM-2020-0005-7330_NEPA_SEIS_Moya.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moya | BOEM | Comment from Sofia Moya |
| 02 - EIS Public Comments | BOEM_0088593 | BOEM_0088593 | BOEM_0088593 | BOEM_0088593 | | | 2020 07 21_Public Comment BOEM-2020-0005-7331_NEPA_SEIS_Cloud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cloud | BOEM | Comment from Jarrett Cloud |
| 02 - EIS Public Comments | BOEM_0088594 | BOEM_0088594 | BOEM_0088594 | BOEM_0088594 | | | 2020 07 21_Public Comment BOEM-2020-0005-7332_NEPA_SEIS_Hildenbrand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hildenbrand | BOEM | Comment from Karl Hildenbrand |
| 02 - EIS Public Comments | BOEM_0088595 | BOEM_0088595 | BOEM_0088595 | BOEM_0088595 | | | 2020 07 21_Public Comment BOEM-2020-0005-7333_NEPA_SEIS_Schneider.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from Edward Schneider |
| 02 - EIS Public Comments | BOEM_0088596 | BOEM_0088596 | BOEM_0088596 | BOEM_0088596 | | | 2020 07 21_Public Comment BOEM-2020-0005-7334_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Andrew Thompson |
| 02 - EIS Public Comments | BOEM_0088597 | BOEM_0088597 | BOEM_0088597 | BOEM_0088597 | | | 2020 07 21_Public Comment BOEM-2020-0005-7335_NEPA_SEIS_Cameron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cameron | BOEM | Comment from Maria Cameron |
| 02 - EIS Public Comments | BOEM_0088598 | BOEM_0088598 | BOEM_0088598 | BOEM_0088598 | | | 2020 07 21_Public Comment BOEM-2020-0005-7336_NEPA_SEIS_Contis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Contis | BOEM | Comment from Leda Contis |
| 02 - EIS Public Comments | BOEM_0088599 | BOEM_0088599 | BOEM_0088599 | BOEM_0088599 | | | 2020 07 21_Public Comment BOEM-2020-0005-7337_NEPA_SEIS_Pesicka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pesicka | BOEM | Comment from Dawn Pesicka |
| 02 - EIS Public Comments | BOEM_0088600 | BOEM_0088600 | BOEM_0088600 | BOEM_0088600 | | | 2020 07 21_Public Comment BOEM-2020-0005-7338_NEPA_SEIS_Carl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carl | BOEM | Comment from Nancy Carl |
| 02 - EIS Public Comments | BOEM_0088601 | BOEM_0088601 | BOEM_0088601 | BOEM_0088601 | | | 2020 07 21_Public Comment BOEM-2020-0005-7339_NEPA_SEIS_Martz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martz | BOEM | Comment from Edwin Martz |
| 02 - EIS Public Comments | BOEM_0088602 | BOEM_0088602 | BOEM_0088602 | BOEM_0088602 | | | 2020 07 21_Public Comment BOEM-2020-0005-7340_NEPA_SEIS_Mitchell III.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell III | BOEM | Comment from Henry B. Mitchell III |
| 02 - EIS Public Comments | BOEM_0088603 | BOEM_0088603 | BOEM_0088603 | BOEM_0088603 | | | 2020 07 21_Public Comment BOEM-2020-0005-7341_NEPA_SEIS_Kahovec.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kahovec | BOEM | Comment from Margaret Kahovec |
| 02 - EIS Public Comments | BOEM_0088604 | BOEM_0088604 | BOEM_0088604 | BOEM_0088604 | | | 2020 07 21_Public Comment BOEM-2020-0005-7342_NEPA_SEIS_Armolt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armolt | BOEM | Comment from Melvin Armolt |
| 02 - EIS Public Comments | BOEM_0088605 | BOEM_0088605 | BOEM_0088605 | BOEM_0088605 | | | 2020 07 21_Public Comment BOEM-2020-0005-7343_NEPA_SEIS_Kiesling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kiesling | BOEM | Comment from Jon Kiesling |
| 02 - EIS Public Comments | BOEM_0088606 | BOEM_0088606 | BOEM_0088606 | BOEM_0088606 | | | 2020 07 21_Public Comment BOEM-2020-0005-7344_NEPA_SEIS_Van Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Brown | BOEM | Comment from Juli Van Brown |
| 02 - EIS Public Comments | BOEM_0088607 | BOEM_0088607 | BOEM_0088607 | BOEM_0088607 | | | 2020 07 21_Public Comment BOEM-2020-0005-7345_NEPA_SEIS_Luongo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luongo | BOEM | Comment from Stephen Luongo |
| 02 - EIS Public Comments | BOEM_0088608 | BOEM_0088608 | BOEM_0088608 | BOEM_0088608 | | | 2020 07 21_Public Comment BOEM-2020-0005-7346_NEPA_SEIS_Gebhart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gebhart | BOEM | Comment from Gerald Gebhart |
| 02 - EIS Public Comments | BOEM_0088609 | BOEM_0088609 | BOEM_0088609 | BOEM_0088609 | | | 2020 07 21_Public Comment BOEM-2020-0005-7347_NEPA_SEIS_Kiernan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kiernan | BOEM | Comment from Elizabeth Kiernan |
| 02 - EIS Public Comments | BOEM_0088610 | BOEM_0088610 | BOEM_0088610 | BOEM_0088610 | | | 2020 07 21_Public Comment BOEM-2020-0005-7348_NEPA_SEIS_Nicodemus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nicodemus | BOEM | Comment from Sharon Nicodemus |
| 02 - EIS Public Comments | BOEM_0088611 | BOEM_0088611 | BOEM_0088611 | BOEM_0088611 | | | 2020 07 21_Public Comment BOEM-2020-0005-7349_NEPA_SEIS_Belanger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Belanger | BOEM | Comment from Lester Belanger |
| 02 - EIS Public Comments | BOEM_0088612 | BOEM_0088612 | BOEM_0088612 | BOEM_0088612 | | | 2020 07 21_Public Comment BOEM-2020-0005-7350_NEPA_SEIS_Hanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanson | BOEM | Comment from Holly Hanson |
| 02 - EIS Public Comments | BOEM_0088613 | BOEM_0088613 | BOEM_0088613 | BOEM_0088613 | | | 2020 07 21_Public Comment BOEM-2020-0005-7351_NEPA_SEIS_Bains.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bains | BOEM | Comment from Jeffrey Bains |
| 02 - EIS Public Comments | BOEM_0088614 | BOEM_0088614 | BOEM_0088614 | BOEM_0088614 | | | 2020 07 21_Public Comment BOEM-2020-0005-7352_NEPA_SEIS_Janzick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Janzick | BOEM | Comment from Stan Janzick |
| 02 - EIS Public Comments | BOEM_0088615 | BOEM_0088615 | BOEM_0088615 | BOEM_0088615 | | | 2020 07 21_Public Comment BOEM-2020-0005-7353_NEPA_SEIS_Grund.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grund | BOEM | Comment from Debra Grund |
| 02 - EIS Public Comments | BOEM_0088616 | BOEM_0088616 | BOEM_0088616 | BOEM_0088616 | | | 2020 07 21_Public Comment BOEM-2020-0005-7354_NEPA_SEIS_Shortridge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shortridge | BOEM | Comment from Katrina Shortridge |
| 02 - EIS Public Comments | BOEM_0088617 | BOEM_0088617 | BOEM_0088617 | BOEM_0088617 | | | 2020 07 21_Public Comment BOEM-2020-0005-7355_NEPA_SEIS_Quiggle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quiggle | BOEM | Comment from David Quiggle |
| 02 - EIS Public Comments | BOEM_0088618 | BOEM_0088618 | BOEM_0088618 | BOEM_0088618 | | | 2020 07 21_Public Comment BOEM-2020-0005-7356_NEPA_SEIS_Cavanagh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cavanagh | BOEM | Comment from Greg Cavanagh |
| 02 - EIS Public Comments | BOEM_0088619 | BOEM_0088619 | BOEM_0088619 | BOEM_0088619 | | | 2020 07 21_Public Comment BOEM-2020-0005-7357_NEPA_SEIS_Castner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Castner | BOEM | Comment from Emily Castner |
| 02 - EIS Public Comments | BOEM_0088620 | BOEM_0088620 | BOEM_0088620 | BOEM_0088620 | | | 2020 07 21_Public Comment BOEM-2020-0005-7358_NEPA_SEIS_Fletcher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fletcher | BOEM | Comment from Charles Fletcher |
| 02 - EIS Public Comments | BOEM_0088621 | BOEM_0088621 | BOEM_0088621 | BOEM_0088621 | | | 2020 07 21_Public Comment BOEM-2020-0005-7359_NEPA_SEIS_Palenik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palenik | BOEM | Comment from John Palenik |
| 02 - EIS Public Comments | BOEM_0088622 | BOEM_0088622 | BOEM_0088622 | BOEM_0088622 | | | 2020 07 21_Public Comment BOEM-2020-0005-7360_NEPA_SEIS_Greinke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greinke | BOEM | Comment from Pamylle Greinke |
| 02 - EIS Public Comments | BOEM_0088623 | BOEM_0088623 | BOEM_0088623 | BOEM_0088623 | | | 2020 07 21_Public Comment BOEM-2020-0005-7361_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Johnny Hall |
| 02 - EIS Public Comments | BOEM_0088624 | BOEM_0088624 | BOEM_0088624 | BOEM_0088624 | | | 2020 07 21_Public Comment BOEM-2020-0005-7362_NEPA_SEIS_Rusen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rusen | BOEM | Comment from Karen Rusen |
| 02 - EIS Public Comments | BOEM_0088625 | BOEM_0088625 | BOEM_0088625 | BOEM_0088625 | | | 2020 07 21_Public Comment BOEM-2020-0005-7363_NEPA_SEIS_Pierotti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pierotti | BOEM | Comment from Nicholas Pierotti |
| 02 - EIS Public Comments | BOEM_0088626 | BOEM_0088626 | BOEM_0088626 | BOEM_0088626 | | | 2020 07 21_Public Comment BOEM-2020-0005-7364_NEPA_SEIS_Dlugosz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dlugosz | BOEM | Comment from Janice Dlugosz |
| 02 - EIS Public Comments | BOEM_0088627 | BOEM_0088627 | BOEM_0088627 | BOEM_0088627 | | | 2020 07 21_Public Comment BOEM-2020-0005-7365_NEPA_SEIS_Hoover.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from Madison Hoover |
| 02 - EIS Public Comments | BOEM_0088628 | BOEM_0088628 | BOEM_0088628 | BOEM_0088628 | | | 2020 07 21_Public Comment BOEM-2020-0005-7366_NEPA_SEIS_Sheahan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sheahan | BOEM | Comment from Maureen Sheahan |
| 02 - EIS Public Comments | BOEM_0088629 | BOEM_0088629 | BOEM_0088629 | BOEM_0088629 | | | 2020 07 21_Public Comment BOEM-2020-0005-7367_NEPA_SEIS_Sack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sack | BOEM | Comment from Rita Sack |
| 02 - EIS Public Comments | BOEM_0088630 | BOEM_0088630 | BOEM_0088630 | BOEM_0088630 | | | 2020 07 21_Public Comment BOEM-2020-0005-7368_NEPA_SEIS_R.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | R | BOEM | Comment from M. R |
| 02 - EIS Public Comments | BOEM_0088631 | BOEM_0088631 | BOEM_0088631 | BOEM_0088631 | | | 2020 07 21_Public Comment BOEM-2020-0005-7369_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Kimberly Walker |
| 02 - EIS Public Comments | BOEM_0088632 | BOEM_0088632 | BOEM_0088632 | BOEM_0088632 | | | 2020 07 21_Public Comment BOEM-2020-0005-7370_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from George Scott |
| 02 - EIS Public Comments | BOEM_0088633 | BOEM_0088633 | BOEM_0088633 | BOEM_0088633 | | | 2020 07 21_Public Comment BOEM-2020-0005-7371_NEPA_SEIS_Pearson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pearson | BOEM | Comment from Samuel Pearson |
| 02 - EIS Public Comments | BOEM_0088634 | BOEM_0088634 | BOEM_0088634 | BOEM_0088634 | | | 2020 07 21_Public Comment BOEM-2020-0005-7372_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Gary Nelson |
| 02 - EIS Public Comments | BOEM_0088635 | BOEM_0088635 | BOEM_0088635 | BOEM_0088635 | | | 2020 07 21_Public Comment BOEM-2020-0005-7373_NEPA_SEIS_Close.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Close | BOEM | Comment from Marcia Close |
| 02 - EIS Public Comments | BOEM_0088636 | BOEM_0088636 | BOEM_0088636 | BOEM_0088636 | | | 2020 07 21_Public Comment BOEM-2020-0005-7374_NEPA_SEIS_Zugay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zugay | BOEM | Comment from Andrew Zugay |
| 02 - EIS Public Comments | BOEM_0088637 | BOEM_0088637 | BOEM_0088637 | BOEM_0088637 | | | 2020 07 21_Public Comment BOEM-2020-0005-7375_NEPA_SEIS_Milgrom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Milgrom | BOEM | Comment from Gary Milgrom |
| 02 - EIS Public Comments | BOEM_0088638 | BOEM_0088638 | BOEM_0088638 | BOEM_0088638 | | | 2020 07 21_Public Comment BOEM-2020-0005-7376_NEPA_SEIS_McKeiver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKeiver | BOEM | Comment from Sharon McKeiver |
| 02 - EIS Public Comments | BOEM_0088639 | BOEM_0088639 | BOEM_0088639 | BOEM_0088639 | | | 2020 07 21_Public Comment BOEM-2020-0005-7377_NEPA_SEIS_Wilke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilke | BOEM | Comment from Gail Wilke |
| 02 - EIS Public Comments | BOEM_0088640 | BOEM_0088640 | BOEM_0088640 | BOEM_0088640 | | | 2020 07 21_Public Comment BOEM-2020-0005-7378_NEPA_SEIS_Dowdy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dowdy | BOEM | Comment from Dawn Dowdy |
| 02 - EIS Public Comments | BOEM_0088641 | BOEM_0088641 | BOEM_0088641 | BOEM_0088641 | | | 2020 07 21_Public Comment BOEM-2020-0005-7379_NEPA_SEIS_Kovencz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kovencz | BOEM | Comment from John Kovencz |
| 02 - EIS Public Comments | BOEM_0088642 | BOEM_0088642 | BOEM_0088642 | BOEM_0088642 | | | 2020 07 21_Public Comment BOEM-2020-0005-7380_NEPA_SEIS_LaBarge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaBarge | BOEM | Comment from Alexis LaBarge |
| 02 - EIS Public Comments | BOEM_0088643 | BOEM_0088643 | BOEM_0088643 | BOEM_0088643 | | | 2020 07 21_Public Comment BOEM-2020-0005-7381_NEPA_SEIS_Cohn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohn | BOEM | Comment from Ken Cohn |
| 02 - EIS Public Comments | BOEM_0088644 | BOEM_0088644 | BOEM_0088644 | BOEM_0088644 | | | 2020 07 21_Public Comment BOEM-2020-0005-7382_NEPA_SEIS_Lassow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lassow | BOEM | Comment from Dina Lassow |
| 02 - EIS Public Comments | BOEM_0088645 | BOEM_0088645 | BOEM_0088645 | BOEM_0088645 | | | 2020 07 21_Public Comment BOEM-2020-0005-7383_NEPA_SEIS_Evans.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from J.L. Evans |
| 02 - EIS Public Comments | BOEM_0088646 | BOEM_0088646 | BOEM_0088646 | BOEM_0088646 | | | 2020 07 21_Public Comment BOEM-2020-0005-7384_NEPA_SEIS_ozkan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ozkan | BOEM | Comment from dogan ozkan |
| 02 - EIS Public Comments | BOEM_0088647 | BOEM_0088647 | BOEM_0088647 | BOEM_0088647 | | | 2020 07 21_Public Comment BOEM-2020-0005-7385_NEPA_SEIS_Gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from George Gordon |
| 02 - EIS Public Comments | BOEM_0088648 | BOEM_0088648 | BOEM_0088648 | BOEM_0088648 | | | 2020 07 21_Public Comment BOEM-2020-0005-7386_NEPA_SEIS_Taub.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taub | BOEM | Comment from Susanne Taub |
| 02 - EIS Public Comments | BOEM_0088649 | BOEM_0088649 | BOEM_0088649 | BOEM_0088649 | | | 2020 07 21_Public Comment BOEM-2020-0005-7387_NEPA_SEIS_Bowdish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bowdish | BOEM | Comment from Caroline Bowdish |
| 02 - EIS Public Comments | BOEM_0088650 | BOEM_0088650 | BOEM_0088650 | BOEM_0088650 | | | 2020 07 21_Public Comment BOEM-2020-0005-7388_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Todd Clark |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088651 | BOEM_0088651 | BOEM_0088651 | BOEM_0088651 | | | 2020 07 21_Public Comment BOEM-2020-0005-7389_NEPA_SEIS_Barrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Elaine Barrett |
| 02 - EIS Public Comments | BOEM_0088652 | BOEM_0088652 | BOEM_0088652 | BOEM_0088652 | | | 2020 07 21_Public Comment BOEM-2020-0005-7390_NEPA_SEIS_Hyldahl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hyldahl | BOEM | Comment from Yausen Hyldahl |
| 02 - EIS Public Comments | BOEM_0088653 | BOEM_0088653 | BOEM_0088653 | BOEM_0088653 | | | 2020 07 21_Public Comment BOEM-2020-0005-7391_NEPA_SEIS_Beck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beck | BOEM | Comment from Barbara Beck |
| 02 - EIS Public Comments | BOEM_0088654 | BOEM_0088654 | BOEM_0088654 | BOEM_0088654 | | | 2020 07 21_Public Comment BOEM-2020-0005-7392_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Ron Johnson |
| 02 - EIS Public Comments | BOEM_0088655 | BOEM_0088655 | BOEM_0088655 | BOEM_0088655 | | | 2020 07 21_Public Comment BOEM-2020-0005-7393_NEPA_SEIS_Croxton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Croxton | BOEM | Comment from Jesse Croxton |
| 02 - EIS Public Comments | BOEM_0088656 | BOEM_0088656 | BOEM_0088656 | BOEM_0088656 | | | 2020 07 21_Public Comment BOEM-2020-0005-7394_NEPA_SEIS_Steadmon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steadmon | BOEM | Comment from Jason Steadmon |
| 02 - EIS Public Comments | BOEM_0088657 | BOEM_0088657 | BOEM_0088657 | BOEM_0088657 | | | 2020 07 21_Public Comment BOEM-2020-0005-7395_NEPA_SEIS_Van Leekwijck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Leekwijck | BOEM | Comment from Natalie Van Leekwijck |
| 02 - EIS Public Comments | BOEM_0088658 | BOEM_0088658 | BOEM_0088658 | BOEM_0088658 | | | 2020 07 21_Public Comment BOEM-2020-0005-7396_NEPA_SEIS_Meale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meale | BOEM | Comment from Antoinette Meale |
| 02 - EIS Public Comments | BOEM_0088659 | BOEM_0088659 | BOEM_0088659 | BOEM_0088659 | | | 2020 07 21_Public Comment BOEM-2020-0005-7397_NEPA_SEIS_Greenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenberg | BOEM | Comment from Corinne Greenberg |
| 02 - EIS Public Comments | BOEM_0088660 | BOEM_0088660 | BOEM_0088660 | BOEM_0088660 | | | 2020 07 21_Public Comment BOEM-2020-0005-7398_NEPA_SEIS_knox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | knox | BOEM | Comment from christy knox |
| 02 - EIS Public Comments | BOEM_0088661 | BOEM_0088661 | BOEM_0088661 | BOEM_0088661 | | | 2020 07 21_Public Comment BOEM-2020-0005-7399_NEPA_SEIS_Bassman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bassman | BOEM | Comment from Jana Bassman |
| 02 - EIS Public Comments | BOEM_0088662 | BOEM_0088662 | BOEM_0088662 | BOEM_0088662 | | | 2020 07 21_Public Comment BOEM-2020-0005-7400_NEPA_SEIS_Onsgard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Onsgard | BOEM | Comment from Donald Onsgard |
| 02 - EIS Public Comments | BOEM_0088663 | BOEM_0088663 | BOEM_0088663 | BOEM_0088663 | | | 2020 07 21_Public Comment BOEM-2020-0005-7401_NEPA_SEIS_Valentin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Valentin | BOEM | Comment from Rosa Valentin |
| 02 - EIS Public Comments | BOEM_0088664 | BOEM_0088664 | BOEM_0088664 | BOEM_0088664 | | | 2020 07 21_Public Comment BOEM-2020-0005-7402_NEPA_SEIS_Ishmael.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ishmael | BOEM | Comment from Elizabeth Ishmael |
| 02 - EIS Public Comments | BOEM_0088665 | BOEM_0088665 | BOEM_0088665 | BOEM_0088665 | | | 2020 07 21_Public Comment BOEM-2020-0005-7403_NEPA_SEIS_Ultican.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ultican | BOEM | Comment from Lanna Ultican |
| 02 - EIS Public Comments | BOEM_0088666 | BOEM_0088666 | BOEM_0088666 | BOEM_0088666 | | | 2020 07 21_Public Comment BOEM-2020-0005-7404_NEPA_SEIS_Bower.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bower | BOEM | Comment from Daniel Bower |
| 02 - EIS Public Comments | BOEM_0088667 | BOEM_0088667 | BOEM_0088667 | BOEM_0088667 | | | 2020 07 21_Public Comment BOEM-2020-0005-7405_NEPA_SEIS_Kraus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kraus | BOEM | Comment from Glenn Kraus |
| 02 - EIS Public Comments | BOEM_0088668 | BOEM_0088668 | BOEM_0088668 | BOEM_0088668 | | | 2020 07 21_Public Comment BOEM-2020-0005-7406_NEPA_SEIS_Barclift.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barclift | BOEM | Comment from Glenn Barclift |
| 02 - EIS Public Comments | BOEM_0088669 | BOEM_0088669 | BOEM_0088669 | BOEM_0088669 | | | 2020 07 21_Public Comment BOEM-2020-0005-7407_NEPA_SEIS_doyle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | doyle | BOEM | Comment from April doyle |
| 02 - EIS Public Comments | BOEM_0088670 | BOEM_0088670 | BOEM_0088670 | BOEM_0088670 | | | 2020 07 21_Public Comment BOEM-2020-0005-7408_NEPA_SEIS_Labey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Labey | BOEM | Comment from Georgia Labey |
| 02 - EIS Public Comments | BOEM_0088671 | BOEM_0088671 | BOEM_0088671 | BOEM_0088671 | | | 2020 07 21_Public Comment BOEM-2020-0005-7409_NEPA_SEIS_Staats.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Staats | BOEM | Comment from Sarah Staats |
| 02 - EIS Public Comments | BOEM_0088672 | BOEM_0088672 | BOEM_0088672 | BOEM_0088672 | | | 2020 07 21_Public Comment BOEM-2020-0005-7410_NEPA_SEIS_Aguilar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aguilar | BOEM | Comment from Javier Aguilar |
| 02 - EIS Public Comments | BOEM_0088673 | BOEM_0088673 | BOEM_0088673 | BOEM_0088673 | | | 2020 07 21_Public Comment BOEM-2020-0005-7411_NEPA_SEIS_Liepmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Liepmann | BOEM | Comment from W Liepmann |
| 02 - EIS Public Comments | BOEM_0088674 | BOEM_0088674 | BOEM_0088674 | BOEM_0088674 | | | 2020 07 21_Public Comment BOEM-2020-0005-7412_NEPA_SEIS_Schwaller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwaller | BOEM | Comment from Erin Schwaller |
| 02 - EIS Public Comments | BOEM_0088675 | BOEM_0088675 | BOEM_0088675 | BOEM_0088675 | | | 2020 07 21_Public Comment BOEM-2020-0005-7413_NEPA_SEIS_Kessler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kessler | BOEM | Comment from Wayne Kessler |
| 02 - EIS Public Comments | BOEM_0088676 | BOEM_0088676 | BOEM_0088676 | BOEM_0088676 | | | 2020 07 21_Public Comment BOEM-2020-0005-7414_NEPA_SEIS_McIntosh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McIntosh | BOEM | Comment from Terrance McIntosh |
| 02 - EIS Public Comments | BOEM_0088677 | BOEM_0088677 | BOEM_0088677 | BOEM_0088677 | | | 2020 07 21_Public Comment BOEM-2020-0005-7415_NEPA_SEIS_Guevara.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guevara | BOEM | Comment from Richard Guevara |
| 02 - EIS Public Comments | BOEM_0088678 | BOEM_0088678 | BOEM_0088678 | BOEM_0088678 | | | 2020 07 21_Public Comment BOEM-2020-0005-7416_NEPA_SEIS_Swanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Craig Swanson |
| 02 - EIS Public Comments | BOEM_0088679 | BOEM_0088679 | BOEM_0088679 | BOEM_0088679 | | | 2020 07 21_Public Comment BOEM-2020-0005-7417_NEPA_SEIS_Conger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conger | BOEM | Comment from Lucy Conger |
| 02 - EIS Public Comments | BOEM_0088680 | BOEM_0088680 | BOEM_0088680 | BOEM_0088680 | | | 2020 07 21_Public Comment BOEM-2020-0005-7418_NEPA_SEIS_DePaola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DePaola | BOEM | Comment from Andrea DePaola |
| 02 - EIS Public Comments | BOEM_0088681 | BOEM_0088681 | BOEM_0088681 | BOEM_0088681 | | | 2020 07 21_Public Comment BOEM-2020-0005-7419_NEPA_SEIS_Schivell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schivell | BOEM | Comment from Chrystal Schivell |
| 02 - EIS Public Comments | BOEM_0088682 | BOEM_0088682 | BOEM_0088682 | BOEM_0088682 | | | 2020 07 21_Public Comment BOEM-2020-0005-7420_NEPA_SEIS_Mackey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mackey | BOEM | Comment from Jim Mackey |
| 02 - EIS Public Comments | BOEM_0088683 | BOEM_0088683 | BOEM_0088683 | BOEM_0088683 | | | 2020 07 21_Public Comment BOEM-2020-0005-7421_NEPA_SEIS_K Godwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | K Godwin | BOEM | Comment from Nancy K Godwin |
| 02 - EIS Public Comments | BOEM_0088684 | BOEM_0088684 | BOEM_0088684 | BOEM_0088684 | | | 2020 07 21_Public Comment BOEM-2020-0005-7422_NEPA_SEIS_Armistead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armistead | BOEM | Comment from Melinda Armistead |
| 02 - EIS Public Comments | BOEM_0088685 | BOEM_0088685 | BOEM_0088685 | BOEM_0088685 | | | 2020 07 21_Public Comment BOEM-2020-0005-7423_NEPA_SEIS_Swain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swain | BOEM | Comment from Paul Swain |
| 02 - EIS Public Comments | BOEM_0088686 | BOEM_0088686 | BOEM_0088686 | BOEM_0088686 | | | 2020 07 21_Public Comment BOEM-2020-0005-7424_NEPA_SEIS_Raffield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raffield | BOEM | Comment from Laura Raffield |
| 02 - EIS Public Comments | BOEM_0088687 | BOEM_0088687 | BOEM_0088687 | BOEM_0088687 | | | 2020 07 21_Public Comment BOEM-2020-0005-7425_NEPA_SEIS_Mueller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mueller | BOEM | Comment from Cheryl Mueller |
| 02 - EIS Public Comments | BOEM_0088688 | BOEM_0088688 | BOEM_0088688 | BOEM_0088688 | | | 2020 07 21_Public Comment BOEM-2020-0005-7426_NEPA_SEIS_Drake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drake | BOEM | Comment from Mary Drake |
| 02 - EIS Public Comments | BOEM_0088689 | BOEM_0088689 | BOEM_0088689 | BOEM_0088689 | | | 2020 07 21_Public Comment BOEM-2020-0005-7427_NEPA_SEIS_Wagner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wagner | BOEM | Comment from Karen Wagner |
| 02 - EIS Public Comments | BOEM_0088690 | BOEM_0088690 | BOEM_0088690 | BOEM_0088690 | | | 2020 07 21_Public Comment BOEM-2020-0005-7428_NEPA_SEIS_Laborde.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laborde | BOEM | Comment from Henri Laborde |
| 02 - EIS Public Comments | BOEM_0088691 | BOEM_0088691 | BOEM_0088691 | BOEM_0088691 | | | 2020 07 21_Public Comment BOEM-2020-0005-7429_NEPA_SEIS_Barry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barry | BOEM | Comment from Barbara Barry |
| 02 - EIS Public Comments | BOEM_0088692 | BOEM_0088692 | BOEM_0088692 | BOEM_0088692 | | | 2020 07 21_Public Comment BOEM-2020-0005-7430_NEPA_SEIS_Bergman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bergman | BOEM | Comment from Eric Bergman |
| 02 - EIS Public Comments | BOEM_0088693 | BOEM_0088693 | BOEM_0088693 | BOEM_0088693 | | | 2020 07 21_Public Comment BOEM-2020-0005-7431_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Bernita B Smith |
| 02 - EIS Public Comments | BOEM_0088694 | BOEM_0088694 | BOEM_0088694 | BOEM_0088694 | | | 2020 07 21_Public Comment BOEM-2020-0005-7432_NEPA_SEIS_MacKenzie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacKenzie | BOEM | Comment from Anna MacKenzie |
| 02 - EIS Public Comments | BOEM_0088695 | BOEM_0088695 | BOEM_0088695 | BOEM_0088695 | | | 2020 07 21_Public Comment BOEM-2020-0005-7433_NEPA_SEIS_Uebelacker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Uebelacker | BOEM | Comment from Judith Uebelacker |
| 02 - EIS Public Comments | BOEM_0088696 | BOEM_0088696 | BOEM_0088696 | BOEM_0088696 | | | 2020 07 21_Public Comment BOEM-2020-0005-7434_NEPA_SEIS_Randall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Randall | BOEM | Comment from MaryRose Randall |
| 02 - EIS Public Comments | BOEM_0088697 | BOEM_0088697 | BOEM_0088697 | BOEM_0088697 | | | 2020 07 21_Public Comment BOEM-2020-0005-7435_NEPA_SEIS_Laing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laing | BOEM | Comment from John Laing |
| 02 - EIS Public Comments | BOEM_0088698 | BOEM_0088698 | BOEM_0088698 | BOEM_0088698 | | | 2020 07 21_Public Comment BOEM-2020-0005-7436_NEPA_SEIS_Recio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Recio | BOEM | Comment from Dan Recio |
| 02 - EIS Public Comments | BOEM_0088699 | BOEM_0088699 | BOEM_0088699 | BOEM_0088699 | | | 2020 07 21_Public Comment BOEM-2020-0005-7437_NEPA_SEIS_Hanmer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanmer | BOEM | Comment from Noah Hanmer |
| 02 - EIS Public Comments | BOEM_0088700 | BOEM_0088700 | BOEM_0088700 | BOEM_0088700 | | | 2020 07 21_Public Comment BOEM-2020-0005-7438_NEPA_SEIS_Kolstoe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kolstoe | BOEM | Comment from John Kolstoe |
| 02 - EIS Public Comments | BOEM_0088701 | BOEM_0088701 | BOEM_0088701 | BOEM_0088701 | | | 2020 07 21_Public Comment BOEM-2020-0005-7439_NEPA_SEIS_Reader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reader | BOEM | Comment from Mel Reader |
| 02 - EIS Public Comments | BOEM_0088702 | BOEM_0088702 | BOEM_0088702 | BOEM_0088702 | | | 2020 07 21_Public Comment BOEM-2020-0005-7440_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Liz Johnson |
| 02 - EIS Public Comments | BOEM_0088703 | BOEM_0088703 | BOEM_0088703 | BOEM_0088703 | | | 2020 07 21_Public Comment BOEM-2020-0005-7441_NEPA_SEIS_McGrath.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGrath | BOEM | Comment from Raymond McGrath |
| 02 - EIS Public Comments | BOEM_0088704 | BOEM_0088704 | BOEM_0088704 | BOEM_0088704 | | | 2020 07 21_Public Comment BOEM-2020-0005-7442_NEPA_SEIS_Cunningham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cunningham | BOEM | Comment from Jennifer Cunningham |
| 02 - EIS Public Comments | BOEM_0088705 | BOEM_0088705 | BOEM_0088705 | BOEM_0088705 | | | 2020 07 21_Public Comment BOEM-2020-0005-7443_NEPA_SEIS_Godmilow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Godmilow | BOEM | Comment from Lynn Godmilow |
| 02 - EIS Public Comments | BOEM_0088706 | BOEM_0088706 | BOEM_0088706 | BOEM_0088706 | | | 2020 07 21_Public Comment BOEM-2020-0005-7444_NEPA_SEIS_Langford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Langford | BOEM | Comment from Jean Langford |
| 02 - EIS Public Comments | BOEM_0088707 | BOEM_0088707 | BOEM_0088707 | BOEM_0088707 | | | 2020 07 21_Public Comment BOEM-2020-0005-7445_NEPA_SEIS_Cush.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cush | BOEM | Comment from Dan Cush |
| 02 - EIS Public Comments | BOEM_0088708 | BOEM_0088708 | BOEM_0088708 | BOEM_0088708 | | | 2020 07 21_Public Comment BOEM-2020-0005-7446_NEPA_SEIS_Jennerjohn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jennerjohn | BOEM | Comment from Mark Jennerjohn |
| 02 - EIS Public Comments | BOEM_0088709 | BOEM_0088709 | BOEM_0088709 | BOEM_0088709 | | | 2020 07 21_Public Comment BOEM-2020-0005-7447_NEPA_SEIS_Kiefner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kiefner | BOEM | Comment from Joe Kiefner |
| 02 - EIS Public Comments | BOEM_0088710 | BOEM_0088710 | BOEM_0088710 | BOEM_0088710 | | | 2020 07 21_Public Comment BOEM-2020-0005-7448_NEPA_SEIS_Wienert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wienert | BOEM | Comment from John Wienert |
| 02 - EIS Public Comments | BOEM_0088711 | BOEM_0088711 | BOEM_0088711 | BOEM_0088711 | | | 2020 07 21_Public Comment BOEM-2020-0005-7449_NEPA_SEIS_Welkowitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welkowitz | BOEM | Comment from William Welkowitz |
| 02 - EIS Public Comments | BOEM_0088712 | BOEM_0088712 | BOEM_0088712 | BOEM_0088712 | | | 2020 07 21_Public Comment BOEM-2020-0005-7450_NEPA_SEIS_Kanoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kanoff | BOEM | Comment from Julie Kanoff |
| 02 - EIS Public Comments | BOEM_0088713 | BOEM_0088713 | BOEM_0088713 | BOEM_0088713 | | | 2020 07 21_Public Comment BOEM-2020-0005-7451_NEPA_SEIS_Hinds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hinds | BOEM | Comment from Marilyn Hinds |
| 02 - EIS Public Comments | BOEM_0088714 | BOEM_0088714 | BOEM_0088714 | BOEM_0088714 | | | 2020 07 21_Public Comment BOEM-2020-0005-7452_NEPA_SEIS_Cole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cole | BOEM | Comment from Carole Ann Cole |
| 02 - EIS Public Comments | BOEM_0088715 | BOEM_0088715 | BOEM_0088715 | BOEM_0088715 | | | 2020 07 21_Public Comment BOEM-2020-0005-7453_NEPA_SEIS_Dosky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dosky | BOEM | Comment from Pat Dosky |
| 02 - EIS Public Comments | BOEM_0088716 | BOEM_0088716 | BOEM_0088716 | BOEM_0088716 | | | 2020 07 21_Public Comment BOEM-2020-0005-7454_NEPA_SEIS_Marshall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Nancy Marshall |
| 02 - EIS Public Comments | BOEM_0088717 | BOEM_0088717 | BOEM_0088717 | BOEM_0088717 | | | 2020 07 21_Public Comment BOEM-2020-0005-7455_NEPA_SEIS_Saderman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saderman | BOEM | Comment from Lydia Saderman |
| 02 - EIS Public Comments | BOEM_0088718 | BOEM_0088718 | BOEM_0088718 | BOEM_0088718 | | | 2020 07 21_Public Comment BOEM-2020-0005-7456_NEPA_SEIS_Flowers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flowers | BOEM | Comment from Bobbie Flowers |
| 02 - EIS Public Comments | BOEM_0088719 | BOEM_0088719 | BOEM_0088719 | BOEM_0088719 | | | 2020 07 21_Public Comment BOEM-2020-0005-7457_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Tracy Rogers |
| 02 - EIS Public Comments | BOEM_0088720 | BOEM_0088720 | BOEM_0088720 | BOEM_0088720 | | | 2020 07 21_Public Comment BOEM-2020-0005-7458_NEPA_SEIS_Whitesell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitesell | BOEM | Comment from Brandon Whitesell |
| 02 - EIS Public Comments | BOEM_0088721 | BOEM_0088721 | BOEM_0088721 | BOEM_0088721 | | | 2020 07 21_Public Comment BOEM-2020-0005-7459_NEPA_SEIS_Hirschhorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hirschhorn | BOEM | Comment from Janet Hirschhorn |
| 02 - EIS Public Comments | BOEM_0088722 | BOEM_0088722 | BOEM_0088722 | BOEM_0088722 | | | 2020 07 21_Public Comment BOEM-2020-0005-7460_NEPA_SEIS_Van Wert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Wert | BOEM | Comment from Ian Van Wert |
| 02 - EIS Public Comments | BOEM_0088723 | BOEM_0088723 | BOEM_0088723 | BOEM_0088723 | | | 2020 07 21_Public Comment BOEM-2020-0005-7461_NEPA_SEIS_Rittenhouse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rittenhouse | BOEM | Comment from Jonathan Rittenhouse |
| 02 - EIS Public Comments | BOEM_0088724 | BOEM_0088724 | BOEM_0088724 | BOEM_0088724 | | | 2020 07 21_Public Comment BOEM-2020-0005-7462_NEPA_SEIS_Doulatshahi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doulatshahi | BOEM | Comment from Paulette Doulatshahi |
| 02 - EIS Public Comments | BOEM_0088725 | BOEM_0088725 | BOEM_0088725 | BOEM_0088725 | | | 2020 07 21_Public Comment BOEM-2020-0005-7463_NEPA_SEIS_Schally.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schally | BOEM | Comment from Jennifer Schally |
| 02 - EIS Public Comments | BOEM_0088726 | BOEM_0088726 | BOEM_0088726 | BOEM_0088726 | | | 2020 07 21_Public Comment BOEM-2020-0005-7464_NEPA_SEIS_Michelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michelson | BOEM | Comment from Golda Michelson |
| 02 - EIS Public Comments | BOEM_0088727 | BOEM_0088727 | BOEM_0088727 | BOEM_0088727 | | | 2020 07 21_Public Comment BOEM-2020-0005-7465_NEPA_SEIS_Chaglasian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chaglasian | BOEM | Comment from Ryan Chaglasian |
| 02 - EIS Public Comments | BOEM_0088728 | BOEM_0088728 | BOEM_0088728 | BOEM_0088728 | | | 2020 07 21_Public Comment BOEM-2020-0005-7466_NEPA_SEIS_Morton-Illingworth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morton-Illingworth | BOEM | Comment from Melinda Morton-Illingworth |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088729 | BOEM_0088729 | BOEM_0088729 | BOEM_0088729 | | | 2020 07 21_Public Comment BOEM-2020-0005-7467_NEPA_SEIS_Fogel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fogel | BOEM | Comment from Denise Fogel |
| 02 - EIS Public Comments | BOEM_0088730 | BOEM_0088730 | BOEM_0088730 | BOEM_0088730 | | | 2020 07 21_Public Comment BOEM-2020-0005-7468_NEPA_SEIS_Goss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goss | BOEM | Comment from Eva Goss |
| 02 - EIS Public Comments | BOEM_0088731 | BOEM_0088731 | BOEM_0088731 | BOEM_0088731 | | | 2020 07 21_Public Comment BOEM-2020-0005-7469_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Tamra Nelson |
| 02 - EIS Public Comments | BOEM_0088732 | BOEM_0088732 | BOEM_0088732 | BOEM_0088732 | | | 2020 07 21_Public Comment BOEM-2020-0005-7470_NEPA_SEIS_Hutchings.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hutchings | BOEM | Comment from Lee Hutchings |
| 02 - EIS Public Comments | BOEM_0088733 | BOEM_0088733 | BOEM_0088733 | BOEM_0088733 | | | 2020 07 21_Public Comment BOEM-2020-0005-7471_NEPA_SEIS_bosch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | bosch | BOEM | Comment from ken bosch |
| 02 - EIS Public Comments | BOEM_0088734 | BOEM_0088734 | BOEM_0088734 | BOEM_0088734 | | | 2020 07 21_Public Comment BOEM-2020-0005-7472_NEPA_SEIS_Watters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watters | BOEM | Comment from David Watters |
| 02 - EIS Public Comments | BOEM_0088735 | BOEM_0088735 | BOEM_0088735 | BOEM_0088735 | | | 2020 07 21_Public Comment BOEM-2020-0005-7473_NEPA_SEIS_Nehring.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nehring | BOEM | Comment from Paul Nehring |
| 02 - EIS Public Comments | BOEM_0088736 | BOEM_0088736 | BOEM_0088736 | BOEM_0088736 | | | 2020 07 21_Public Comment BOEM-2020-0005-7474_NEPA_SEIS_Martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Lorraine Martinez |
| 02 - EIS Public Comments | BOEM_0088737 | BOEM_0088737 | BOEM_0088737 | BOEM_0088737 | | | 2020 07 21_Public Comment BOEM-2020-0005-7475_NEPA_SEIS_Malone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malone | BOEM | Comment from Patrick Malone |
| 02 - EIS Public Comments | BOEM_0088738 | BOEM_0088738 | BOEM_0088738 | BOEM_0088738 | | | 2020 07 21_Public Comment BOEM-2020-0005-7476_NEPA_SEIS_kohrman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | kohrman | BOEM | Comment from katherine kohrman |
| 02 - EIS Public Comments | BOEM_0088739 | BOEM_0088739 | BOEM_0088739 | BOEM_0088739 | | | 2020 07 21_Public Comment BOEM-2020-0005-7477_NEPA_SEIS_Trimbach.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trimbach | BOEM | Comment from Charles Trimbach |
| 02 - EIS Public Comments | BOEM_0088740 | BOEM_0088740 | BOEM_0088740 | BOEM_0088740 | | | 2020 07 21_Public Comment BOEM-2020-0005-7478_NEPA_SEIS_Rufener.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rufener | BOEM | Comment from Phoebe Rufener |
| 02 - EIS Public Comments | BOEM_0088741 | BOEM_0088741 | BOEM_0088741 | BOEM_0088741 | | | 2020 07 21_Public Comment BOEM-2020-0005-7479_NEPA_SEIS_Duffy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duffy | BOEM | Comment from Mary Duffy |
| 02 - EIS Public Comments | BOEM_0088742 | BOEM_0088742 | BOEM_0088742 | BOEM_0088742 | | | 2020 07 21_Public Comment BOEM-2020-0005-7480_NEPA_SEIS_Simmons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Don Simmons |
| 02 - EIS Public Comments | BOEM_0088743 | BOEM_0088743 | BOEM_0088743 | BOEM_0088743 | | | 2020 07 21_Public Comment BOEM-2020-0005-7481_NEPA_SEIS_F.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | F | BOEM | Comment from Karen F |
| 02 - EIS Public Comments | BOEM_0088744 | BOEM_0088744 | BOEM_0088744 | BOEM_0088744 | | | 2020 07 21_Public Comment BOEM-2020-0005-7482_NEPA_SEIS_Barton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barton | BOEM | Comment from Cathy Barton |
| 02 - EIS Public Comments | BOEM_0088745 | BOEM_0088745 | BOEM_0088745 | BOEM_0088745 | | | 2020 07 21_Public Comment BOEM-2020-0005-7483_NEPA_SEIS_Mincberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mincberg | BOEM | Comment from Bob Mincberg |
| 02 - EIS Public Comments | BOEM_0088746 | BOEM_0088746 | BOEM_0088746 | BOEM_0088746 | | | 2020 07 21_Public Comment BOEM-2020-0005-7484_NEPA_SEIS_Perez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Margarita Perez |
| 02 - EIS Public Comments | BOEM_0088747 | BOEM_0088748 | BOEM_0088747 | BOEM_0088748 | | | 2020 07 21_Public Comment BOEM-2020-0005-7485_NEPA_SEIS_Coward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coward | BOEM | Comment from Lynne Coward |
| 02 - EIS Public Comments | BOEM_0088749 | BOEM_0088749 | BOEM_0088749 | BOEM_0088749 | | | 2020 07 21_Public Comment BOEM-2020-0005-7486_NEPA_SEIS_Abeyta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Abeyta | BOEM | Comment from Inez Abeyta |
| 02 - EIS Public Comments | BOEM_0088750 | BOEM_0088750 | BOEM_0088750 | BOEM_0088750 | | | 2020 07 21_Public Comment BOEM-2020-0005-7487_NEPA_SEIS_Cuff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cuff | BOEM | Comment from Kermit Cuff |
| 02 - EIS Public Comments | BOEM_0088751 | BOEM_0088751 | BOEM_0088751 | BOEM_0088751 | | | 2020 07 21_Public Comment BOEM-2020-0005-7488_NEPA_SEIS_Laemmerhirt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laemmerhirt | BOEM | Comment from Daniel Laemmerhirt Laemmerhirt |
| 02 - EIS Public Comments | BOEM_0088752 | BOEM_0088752 | BOEM_0088752 | BOEM_0088752 | | | 2020 07 21_Public Comment BOEM-2020-0005-7489_NEPA_SEIS_Calhoon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Calhoon | BOEM | Comment from William Calhoon |
| 02 - EIS Public Comments | BOEM_0088753 | BOEM_0088753 | BOEM_0088753 | BOEM_0088753 | | | 2020 07 21_Public Comment BOEM-2020-0005-7490_NEPA_SEIS_Benjamin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benjamin | BOEM | Comment from Elaine Benjamin |
| 02 - EIS Public Comments | BOEM_0088754 | BOEM_0088754 | BOEM_0088754 | BOEM_0088754 | | | 2020 07 21_Public Comment BOEM-2020-0005-7491_NEPA_SEIS_Lozoraitis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lozoraitis | BOEM | Comment from Helen Lozoraitis |
| 02 - EIS Public Comments | BOEM_0088755 | BOEM_0088755 | BOEM_0088755 | BOEM_0088755 | | | 2020 07 21_Public Comment BOEM-2020-0005-7492_NEPA_SEIS_Suczek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Suczek | BOEM | Comment from Marybelle Suczek |
| 02 - EIS Public Comments | BOEM_0088756 | BOEM_0088756 | BOEM_0088756 | BOEM_0088756 | | | 2020 07 21_Public Comment BOEM-2020-0005-7493_NEPA_SEIS_Barkhausen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barkhausen | BOEM | Comment from John Barkhausen |
| 02 - EIS Public Comments | BOEM_0088757 | BOEM_0088757 | BOEM_0088757 | BOEM_0088757 | | | 2020 07 21_Public Comment BOEM-2020-0005-7494_NEPA_SEIS_Curley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curley | BOEM | Comment from Danielle Curley |
| 02 - EIS Public Comments | BOEM_0088758 | BOEM_0088758 | BOEM_0088758 | BOEM_0088758 | | | 2020 07 21_Public Comment BOEM-2020-0005-7495_NEPA_SEIS_Ridley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ridley | BOEM | Comment from Kenneth Ridley |
| 02 - EIS Public Comments | BOEM_0088759 | BOEM_0088759 | BOEM_0088759 | BOEM_0088759 | | | 2020 07 21_Public Comment BOEM-2020-0005-7496_NEPA_SEIS_Bowen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bowen | BOEM | Comment from Janelle Bowen |
| 02 - EIS Public Comments | BOEM_0088760 | BOEM_0088760 | BOEM_0088760 | BOEM_0088760 | | | 2020 07 21_Public Comment BOEM-2020-0005-7497_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Duncan Peterson |
| 02 - EIS Public Comments | BOEM_0088761 | BOEM_0088761 | BOEM_0088761 | BOEM_0088761 | | | 2020 07 21_Public Comment BOEM-2020-0005-7498_NEPA_SEIS_Jyring.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jyring | BOEM | Comment from Ron Jyring |
| 02 - EIS Public Comments | BOEM_0088762 | BOEM_0088762 | BOEM_0088762 | BOEM_0088762 | | | 2020 07 21_Public Comment BOEM-2020-0005-7499_NEPA_SEIS_Cordell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cordell | BOEM | Comment from Dusty Cordell |
| 02 - EIS Public Comments | BOEM_0088763 | BOEM_0088763 | BOEM_0088763 | BOEM_0088763 | | | 2020 07 21_Public Comment BOEM-2020-0005-7500_NEPA_SEIS_Akiba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Akiba | BOEM | Comment from Lorraine Akiba |
| 02 - EIS Public Comments | BOEM_0088764 | BOEM_0088764 | BOEM_0088764 | BOEM_0088764 | | | 2020 07 21_Public Comment BOEM-2020-0005-7501_NEPA_SEIS_Reich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reich | BOEM | Comment from Anne Reich |
| 02 - EIS Public Comments | BOEM_0088765 | BOEM_0088765 | BOEM_0088765 | BOEM_0088765 | | | 2020 07 21_Public Comment BOEM-2020-0005-7502_NEPA_SEIS_carpenter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | carpenter | BOEM | Comment from steven carpenter |
| 02 - EIS Public Comments | BOEM_0088766 | BOEM_0088766 | BOEM_0088766 | BOEM_0088766 | | | 2020 07 21_Public Comment BOEM-2020-0005-7503_NEPA_SEIS_Appell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appell | BOEM | Comment from Joseph Appell |
| 02 - EIS Public Comments | BOEM_0088767 | BOEM_0088767 | BOEM_0088767 | BOEM_0088767 | | | 2020 07 21_Public Comment BOEM-2020-0005-7504_NEPA_SEIS_Doelling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doelling | BOEM | Comment from Paul Doelling |
| 02 - EIS Public Comments | BOEM_0088768 | BOEM_0088768 | BOEM_0088768 | BOEM_0088768 | | | 2020 07 21_Public Comment BOEM-2020-0005-7505_NEPA_SEIS_Spencer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spencer | BOEM | Comment from John Spencer |
| 02 - EIS Public Comments | BOEM_0088769 | BOEM_0088769 | BOEM_0088769 | BOEM_0088769 | | | 2020 07 21_Public Comment BOEM-2020-0005-7506_NEPA_SEIS_Oerke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oerke | BOEM | Comment from Carl Oerke |
| 02 - EIS Public Comments | BOEM_0088770 | BOEM_0088770 | BOEM_0088770 | BOEM_0088770 | | | 2020 07 21_Public Comment BOEM-2020-0005-7507_NEPA_SEIS_duffney seipel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | duffney seipel | BOEM | Comment from janice duffney seipel |
| 02 - EIS Public Comments | BOEM_0088771 | BOEM_0088771 | BOEM_0088771 | BOEM_0088771 | | | 2020 07 21_Public Comment BOEM-2020-0005-7508_NEPA_SEIS_Fifer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fifer | BOEM | Comment from Dolores Fifer |
| 02 - EIS Public Comments | BOEM_0088772 | BOEM_0088772 | BOEM_0088772 | BOEM_0088772 | | | 2020 07 21_Public Comment BOEM-2020-0005-7509_NEPA_SEIS_Otto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Otto | BOEM | Comment from Constance Otto |
| 02 - EIS Public Comments | BOEM_0088773 | BOEM_0088773 | BOEM_0088773 | BOEM_0088773 | | | 2020 07 21_Public Comment BOEM-2020-0005-7510_NEPA_SEIS_Waldear.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waldear | BOEM | Comment from Karen Waldear |
| 02 - EIS Public Comments | BOEM_0088774 | BOEM_0088774 | BOEM_0088774 | BOEM_0088774 | | | 2020 07 21_Public Comment BOEM-2020-0005-7511_NEPA_SEIS_Marque.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marque | BOEM | Comment from Jeffrey Marque |
| 02 - EIS Public Comments | BOEM_0088775 | BOEM_0088775 | BOEM_0088775 | BOEM_0088775 | | | 2020 07 21_Public Comment BOEM-2020-0005-7512_NEPA_SEIS_VanScoik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | VanScoik | BOEM | Comment from Douglas VanScoik |
| 02 - EIS Public Comments | BOEM_0088776 | BOEM_0088776 | BOEM_0088776 | BOEM_0088776 | | | 2020 07 21_Public Comment BOEM-2020-0005-7513_NEPA_SEIS_Hodgson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hodgson | BOEM | Comment from Mark Hodgson |
| 02 - EIS Public Comments | BOEM_0088777 | BOEM_0088777 | BOEM_0088777 | BOEM_0088777 | | | 2020 07 21_Public Comment BOEM-2020-0005-7514_NEPA_SEIS_Riday.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riday | BOEM | Comment from Carolyn Riday |
| 02 - EIS Public Comments | BOEM_0088778 | BOEM_0088778 | BOEM_0088778 | BOEM_0088778 | | | 2020 07 21_Public Comment BOEM-2020-0005-7515_NEPA_SEIS_Dugaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dugaw | BOEM | Comment from Anne Dugaw |
| 02 - EIS Public Comments | BOEM_0088779 | BOEM_0088779 | BOEM_0088779 | BOEM_0088779 | | | 2020 07 21_Public Comment BOEM-2020-0005-7516_NEPA_SEIS_Heinzen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heinzen | BOEM | Comment from Barbara Heinzen |
| 02 - EIS Public Comments | BOEM_0088780 | BOEM_0088780 | BOEM_0088780 | BOEM_0088780 | | | 2020 07 21_Public Comment BOEM-2020-0005-7517_NEPA_SEIS_Desecki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Desecki | BOEM | Comment from Nancy Desecki |
| 02 - EIS Public Comments | BOEM_0088781 | BOEM_0088781 | BOEM_0088781 | BOEM_0088781 | | | 2020 07 21_Public Comment BOEM-2020-0005-7518_NEPA_SEIS_Duffy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duffy | BOEM | Comment from Mark Duffy |
| 02 - EIS Public Comments | BOEM_0088782 | BOEM_0088782 | BOEM_0088782 | BOEM_0088782 | | | 2020 07 21_Public Comment BOEM-2020-0005-7519_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Sara Smith |
| 02 - EIS Public Comments | BOEM_0088783 | BOEM_0088783 | BOEM_0088783 | BOEM_0088783 | | | 2020 07 21_Public Comment BOEM-2020-0005-7520_NEPA_SEIS_Haslag.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haslag | BOEM | Comment from Robert Haslag |
| 02 - EIS Public Comments | BOEM_0088784 | BOEM_0088784 | BOEM_0088784 | BOEM_0088784 | | | 2020 07 21_Public Comment BOEM-2020-0005-7521_NEPA_SEIS_Crowley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crowley | BOEM | Comment from Lawrence Crowley |
| 02 - EIS Public Comments | BOEM_0088785 | BOEM_0088785 | BOEM_0088785 | BOEM_0088785 | | | 2020 07 21_Public Comment BOEM-2020-0005-7522_NEPA_SEIS_Linder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Linder | BOEM | Comment from Nancy Linder |
| 02 - EIS Public Comments | BOEM_0088786 | BOEM_0088786 | BOEM_0088786 | BOEM_0088786 | | | 2020 07 21_Public Comment BOEM-2020-0005-7523_NEPA_SEIS_Z.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Z | BOEM | Comment from S Z |
| 02 - EIS Public Comments | BOEM_0088787 | BOEM_0088787 | BOEM_0088787 | BOEM_0088787 | | | 2020 07 21_Public Comment BOEM-2020-0005-7524_NEPA_SEIS_Ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Michael Ross |
| 02 - EIS Public Comments | BOEM_0088788 | BOEM_0088788 | BOEM_0088788 | BOEM_0088788 | | | 2020 07 21_Public Comment BOEM-2020-0005-7525_NEPA_SEIS_Will.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Will | BOEM | Comment from Randy Will |
| 02 - EIS Public Comments | BOEM_0088789 | BOEM_0088789 | BOEM_0088789 | BOEM_0088789 | | | 2020 07 21_Public Comment BOEM-2020-0005-7526_NEPA_SEIS_Rudolph.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rudolph | BOEM | Comment from Linda Rudolph |
| 02 - EIS Public Comments | BOEM_0088790 | BOEM_0088790 | BOEM_0088790 | BOEM_0088790 | | | 2020 07 21_Public Comment BOEM-2020-0005-7527_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Gina Campbell |
| 02 - EIS Public Comments | BOEM_0088791 | BOEM_0088791 | BOEM_0088791 | BOEM_0088791 | | | 2020 07 21_Public Comment BOEM-2020-0005-7528_NEPA_SEIS_Reid.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reid | BOEM | Comment from Kelli Reid |
| 02 - EIS Public Comments | BOEM_0088792 | BOEM_0088792 | BOEM_0088792 | BOEM_0088792 | | | 2020 07 21_Public Comment BOEM-2020-0005-7529_NEPA_SEIS_Weaver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weaver | BOEM | Comment from Wes Weaver |
| 02 - EIS Public Comments | BOEM_0088793 | BOEM_0088793 | BOEM_0088793 | BOEM_0088793 | | | 2020 07 21_Public Comment BOEM-2020-0005-7530_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Robert Thomas |
| 02 - EIS Public Comments | BOEM_0088794 | BOEM_0088794 | BOEM_0088794 | BOEM_0088794 | | | 2020 07 21_Public Comment BOEM-2020-0005-7531_NEPA_SEIS_Bernal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bernal | BOEM | Comment from David Bernal |
| 02 - EIS Public Comments | BOEM_0088795 | BOEM_0088795 | BOEM_0088795 | BOEM_0088795 | | | 2020 07 21_Public Comment BOEM-2020-0005-7532_NEPA_SEIS_MacKelvie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacKelvie | BOEM | Comment from Elizabeth MacKelvie |
| 02 - EIS Public Comments | BOEM_0088796 | BOEM_0088796 | BOEM_0088796 | BOEM_0088796 | | | 2020 07 21_Public Comment BOEM-2020-0005-7533_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Mark Wilson |
| 02 - EIS Public Comments | BOEM_0088797 | BOEM_0088797 | BOEM_0088797 | BOEM_0088797 | | | 2020 07 21_Public Comment BOEM-2020-0005-7534_NEPA_SEIS_Levin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Steven Levin |
| 02 - EIS Public Comments | BOEM_0088798 | BOEM_0088798 | BOEM_0088798 | BOEM_0088798 | | | 2020 07 21_Public Comment BOEM-2020-0005-7535_NEPA_SEIS_Noyes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noyes | BOEM | Comment from Donna Noyes |
| 02 - EIS Public Comments | BOEM_0088799 | BOEM_0088799 | BOEM_0088799 | BOEM_0088799 | | | 2020 07 21_Public Comment BOEM-2020-0005-7536_NEPA_SEIS_Hathaway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hathaway | BOEM | Comment from Christopher Hathaway |
| 02 - EIS Public Comments | BOEM_0088800 | BOEM_0088800 | BOEM_0088800 | BOEM_0088800 | | | 2020 07 21_Public Comment BOEM-2020-0005-7537_NEPA_SEIS_Mellon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mellon | BOEM | Comment from Mary Mellon |
| 02 - EIS Public Comments | BOEM_0088801 | BOEM_0088801 | BOEM_0088801 | BOEM_0088801 | | | 2020 07 21_Public Comment BOEM-2020-0005-7538_NEPA_SEIS_Roper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roper | BOEM | Comment from Sumner Roper |
| 02 - EIS Public Comments | BOEM_0088802 | BOEM_0088802 | BOEM_0088802 | BOEM_0088802 | | | 2020 07 21_Public Comment BOEM-2020-0005-7539_NEPA_SEIS_DeLuca.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeLuca | BOEM | Comment from Glenn DeLuca |
| 02 - EIS Public Comments | BOEM_0088803 | BOEM_0088803 | BOEM_0088803 | BOEM_0088803 | | | 2020 07 21_Public Comment BOEM-2020-0005-7540_NEPA_SEIS_Sefer-Stefancic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sefer-Stefancic | BOEM | Comment from Ljubica Sefer-Stefancic |
| 02 - EIS Public Comments | BOEM_0088804 | BOEM_0088804 | BOEM_0088804 | BOEM_0088804 | | | 2020 07 21_Public Comment BOEM-2020-0005-7541_NEPA_SEIS_Fruth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fruth | BOEM | Comment from Roman Fruth |
| 02 - EIS Public Comments | BOEM_0088805 | BOEM_0088805 | BOEM_0088805 | BOEM_0088805 | | | 2020 07 21_Public Comment BOEM-2020-0005-7542_NEPA_SEIS_Warren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Craig Warren |
| 02 - EIS Public Comments | BOEM_0088806 | BOEM_0088806 | BOEM_0088806 | BOEM_0088806 | | | 2020 07 21_Public Comment BOEM-2020-0005-7543_NEPA_SEIS_Bojarski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bojarski | BOEM | Comment from Lawrence Bojarski |
| 02 - EIS Public Comments | BOEM_0088807 | BOEM_0088807 | BOEM_0088807 | BOEM_0088807 | | | 2020 07 21_Public Comment BOEM-2020-0005-7544_NEPA_SEIS_Marks-Curatolo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marks-Curatolo | BOEM | Comment from Eva Marks-Curatolo |
| 02 - EIS Public Comments | BOEM_0088808 | BOEM_0088808 | BOEM_0088808 | BOEM_0088808 | | | 2020 07 21_Public Comment BOEM-2020-0005-7545_NEPA_SEIS_Vergara.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vergara | BOEM | Comment from Karen Vergara |
| 02 - EIS Public Comments | BOEM_0088809 | BOEM_0088809 | BOEM_0088809 | BOEM_0088809 | | | 2020 07 21_Public Comment BOEM-2020-0005-7546_NEPA_SEIS_Leete.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leete | BOEM | Comment from Jody Leete |
| 02 - EIS Public Comments | BOEM_0088810 | BOEM_0088810 | BOEM_0088810 | BOEM_0088810 | | | 2020 07 21_Public Comment BOEM-2020-0005-7547_NEPA_SEIS_Greco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greco | BOEM | Comment from Rose Greco |
| 02 - EIS Public Comments | BOEM_0088811 | BOEM_0088811 | BOEM_0088811 | BOEM_0088811 | | | 2020 07 21_Public Comment BOEM-2020-0005-7548_NEPA_SEIS_Burrows.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burrows | BOEM | Comment from Robert Burrows |
| 02 - EIS Public Comments | BOEM_0088812 | BOEM_0088812 | BOEM_0088812 | BOEM_0088812 | | | 2020 07 21_Public Comment BOEM-2020-0005-7549_NEPA_SEIS_Herndobler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herndobler | BOEM | Comment from Beth Herndobler |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088813 | BOEM_0088813 | BOEM_0088813 | BOEM_0088813 | | | 2020 07 21_Public Comment BOEM-2020-0005-7550_NEPA_SEIS_Williard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williard | BOEM | Comment from Susan Williard |
| 02 - EIS Public Comments | BOEM_0088814 | BOEM_0088814 | BOEM_0088814 | BOEM_0088814 | | | 2020 07 21_Public Comment BOEM-2020-0005-7551_NEPA_SEIS_Robles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robles | BOEM | Comment from Michael Robles |
| 02 - EIS Public Comments | BOEM_0088815 | BOEM_0088815 | BOEM_0088815 | BOEM_0088815 | | | 2020 07 21_Public Comment BOEM-2020-0005-7552_NEPA_SEIS_Weisman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weisman | BOEM | Comment from Garry Weisman |
| 02 - EIS Public Comments | BOEM_0088816 | BOEM_0088816 | BOEM_0088816 | BOEM_0088816 | | | 2020 07 21_Public Comment BOEM-2020-0005-7553_NEPA_SEIS_Balgooyen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Balgooyen | BOEM | Comment from Helen Balgooyen |
| 02 - EIS Public Comments | BOEM_0088817 | BOEM_0088817 | BOEM_0088817 | BOEM_0088817 | | | 2020 07 21_Public Comment BOEM-2020-0005-7554_NEPA_SEIS_Tippens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tippens | BOEM | Comment from Rebecca Tippens |
| 02 - EIS Public Comments | BOEM_0088818 | BOEM_0088818 | BOEM_0088818 | BOEM_0088818 | | | 2020 07 21_Public Comment BOEM-2020-0005-7555_NEPA_SEIS_Gertig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gertig | BOEM | Comment from Linda Gertig |
| 02 - EIS Public Comments | BOEM_0088819 | BOEM_0088819 | BOEM_0088819 | BOEM_0088819 | | | 2020 07 21_Public Comment BOEM-2020-0005-7556_NEPA_SEIS_Clune.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clune | BOEM | Comment from Anne Clune |
| 02 - EIS Public Comments | BOEM_0088820 | BOEM_0088820 | BOEM_0088820 | BOEM_0088820 | | | 2020 07 21_Public Comment BOEM-2020-0005-7557_NEPA_SEIS_Mader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mader | BOEM | Comment from Thomas Mader |
| 02 - EIS Public Comments | BOEM_0088821 | BOEM_0088821 | BOEM_0088821 | BOEM_0088821 | | | 2020 07 21_Public Comment BOEM-2020-0005-7558_NEPA_SEIS_Gogel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gogel | BOEM | Comment from Germaine Gogel |
| 02 - EIS Public Comments | BOEM_0088822 | BOEM_0088822 | BOEM_0088822 | BOEM_0088822 | | | 2020 07 21_Public Comment BOEM-2020-0005-7559_NEPA_SEIS_Dodge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dodge | BOEM | Comment from Dana Dodge |
| 02 - EIS Public Comments | BOEM_0088823 | BOEM_0088823 | BOEM_0088823 | BOEM_0088823 | | | 2020 07 21_Public Comment BOEM-2020-0005-7560_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Meredith Smith |
| 02 - EIS Public Comments | BOEM_0088824 | BOEM_0088824 | BOEM_0088824 | BOEM_0088824 | | | 2020 07 21_Public Comment BOEM-2020-0005-7561_NEPA_SEIS_Perez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Jose Perez |
| 02 - EIS Public Comments | BOEM_0088825 | BOEM_0088825 | BOEM_0088825 | BOEM_0088825 | | | 2020 07 21_Public Comment BOEM-2020-0005-7562_NEPA_SEIS_HUBBARD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HUBBARD | BOEM | Comment from MICHAEL HUBBARD |
| 02 - EIS Public Comments | BOEM_0088826 | BOEM_0088826 | BOEM_0088826 | BOEM_0088826 | | | 2020 07 21_Public Comment BOEM-2020-0005-7563_NEPA_SEIS_Klausing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klausing | BOEM | Comment from Michael Klausing |
| 02 - EIS Public Comments | BOEM_0088827 | BOEM_0088827 | BOEM_0088827 | BOEM_0088827 | | | 2020 07 21_Public Comment BOEM-2020-0005-7564_NEPA_SEIS_Anderholm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderholm | BOEM | Comment from Jon Anderholm |
| 02 - EIS Public Comments | BOEM_0088828 | BOEM_0088828 | BOEM_0088828 | BOEM_0088828 | | | 2020 07 21_Public Comment BOEM-2020-0005-7565_NEPA_SEIS_Foreman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foreman | BOEM | Comment from Randall Foreman |
| 02 - EIS Public Comments | BOEM_0088829 | BOEM_0088829 | BOEM_0088829 | BOEM_0088829 | | | 2020 07 21_Public Comment BOEM-2020-0005-7566_NEPA_SEIS_Lombard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lombard | BOEM | Comment from Richard Lombard |
| 02 - EIS Public Comments | BOEM_0088830 | BOEM_0088830 | BOEM_0088830 | BOEM_0088830 | | | 2020 07 21_Public Comment BOEM-2020-0005-7567_NEPA_SEIS_Delmas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Delmas | BOEM | Comment from Laura Delmas |
| 02 - EIS Public Comments | BOEM_0088831 | BOEM_0088831 | BOEM_0088831 | BOEM_0088831 | | | 2020 07 21_Public Comment BOEM-2020-0005-7568_NEPA_SEIS_O'Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Sullivan | BOEM | Comment from Brett O'Sullivan |
| 02 - EIS Public Comments | BOEM_0088832 | BOEM_0088832 | BOEM_0088832 | BOEM_0088832 | | | 2020 07 21_Public Comment BOEM-2020-0005-7569_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Terrence Thompson |
| 02 - EIS Public Comments | BOEM_0088833 | BOEM_0088833 | BOEM_0088833 | BOEM_0088833 | | | 2020 07 21_Public Comment BOEM-2020-0005-7570_NEPA_SEIS_Leblanc.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leblanc | BOEM | Comment from Lisa Leblanc |
| 02 - EIS Public Comments | BOEM_0088834 | BOEM_0088834 | BOEM_0088834 | BOEM_0088834 | | | 2020 07 21_Public Comment BOEM-2020-0005-7571_NEPA_SEIS_Whelan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whelan | BOEM | Comment from Maria Whelan |
| 02 - EIS Public Comments | BOEM_0088835 | BOEM_0088835 | BOEM_0088835 | BOEM_0088835 | | | 2020 07 21_Public Comment BOEM-2020-0005-7572_NEPA_SEIS_Eckhardt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eckhardt | BOEM | Comment from K.L. Eckhardt |
| 02 - EIS Public Comments | BOEM_0088836 | BOEM_0088836 | BOEM_0088836 | BOEM_0088836 | | | 2020 07 21_Public Comment BOEM-2020-0005-7573_NEPA_SEIS_Derner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Derner | BOEM | Comment from G Derner |
| 02 - EIS Public Comments | BOEM_0088837 | BOEM_0088837 | BOEM_0088837 | BOEM_0088837 | | | 2020 07 21_Public Comment BOEM-2020-0005-7574_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Barbara King |
| 02 - EIS Public Comments | BOEM_0088838 | BOEM_0088838 | BOEM_0088838 | BOEM_0088838 | | | 2020 07 21_Public Comment BOEM-2020-0005-7575_NEPA_SEIS_Eich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eich | BOEM | Comment from Ellie Eich |
| 02 - EIS Public Comments | BOEM_0088839 | BOEM_0088839 | BOEM_0088839 | BOEM_0088839 | | | 2020 07 21_Public Comment BOEM-2020-0005-7576_NEPA_SEIS_Rogers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Joe Rogers |
| 02 - EIS Public Comments | BOEM_0088840 | BOEM_0088840 | BOEM_0088840 | BOEM_0088840 | | | 2020 07 21_Public Comment BOEM-2020-0005-7577_NEPA_SEIS_Barns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barns | BOEM | Comment from Suzanne Barns |
| 02 - EIS Public Comments | BOEM_0088841 | BOEM_0088841 | BOEM_0088841 | BOEM_0088841 | | | 2020 07 21_Public Comment BOEM-2020-0005-7578_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Kim Stewart |
| 02 - EIS Public Comments | BOEM_0088842 | BOEM_0088842 | BOEM_0088842 | BOEM_0088842 | | | 2020 07 21_Public Comment BOEM-2020-0005-7579_NEPA_SEIS_Dake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dake | BOEM | Comment from Annette Dake |
| 02 - EIS Public Comments | BOEM_0088843 | BOEM_0088843 | BOEM_0088843 | BOEM_0088843 | | | 2020 07 21_Public Comment BOEM-2020-0005-7580_NEPA_SEIS_Steinmetz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steinmetz | BOEM | Comment from Deborah L Steinmetz |
| 02 - EIS Public Comments | BOEM_0088844 | BOEM_0088844 | BOEM_0088844 | BOEM_0088844 | | | 2020 07 21_Public Comment BOEM-2020-0005-7581_NEPA_SEIS_Britton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Britton | BOEM | Comment from Myrna Britton |
| 02 - EIS Public Comments | BOEM_0088845 | BOEM_0088845 | BOEM_0088845 | BOEM_0088845 | | | 2020 07 21_Public Comment BOEM-2020-0005-7582_NEPA_SEIS_Field.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Field | BOEM | Comment from Kathleen Field |
| 02 - EIS Public Comments | BOEM_0088846 | BOEM_0088846 | BOEM_0088846 | BOEM_0088846 | | | 2020 07 21_Public Comment BOEM-2020-0005-7583_NEPA_SEIS_Winkler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winkler | BOEM | Comment from Robert Winkler |
| 02 - EIS Public Comments | BOEM_0088847 | BOEM_0088847 | BOEM_0088847 | BOEM_0088847 | | | 2020 07 21_Public Comment BOEM-2020-0005-7584_NEPA_SEIS_Noack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noack | BOEM | Comment from Sally Noack |
| 02 - EIS Public Comments | BOEM_0088848 | BOEM_0088848 | BOEM_0088848 | BOEM_0088848 | | | 2020 07 21_Public Comment BOEM-2020-0005-7585_NEPA_SEIS_Carder-Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carder-Jackson | BOEM | Comment from Sharon Carder-Jackson |
| 02 - EIS Public Comments | BOEM_0088849 | BOEM_0088849 | BOEM_0088849 | BOEM_0088849 | | | 2020 07 21_Public Comment BOEM-2020-0005-7586_NEPA_SEIS_Ngo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ngo | BOEM | Comment from Thinh Ngo |
| 02 - EIS Public Comments | BOEM_0088850 | BOEM_0088850 | BOEM_0088850 | BOEM_0088850 | | | 2020 07 21_Public Comment BOEM-2020-0005-7587_NEPA_SEIS_Conklin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conklin | BOEM | Comment from Erin Conklin |
| 02 - EIS Public Comments | BOEM_0088851 | BOEM_0088851 | BOEM_0088851 | BOEM_0088851 | | | 2020 07 21_Public Comment BOEM-2020-0005-7588_NEPA_SEIS_Cling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cling | BOEM | Comment from Marvin Cling |
| 02 - EIS Public Comments | BOEM_0088852 | BOEM_0088852 | BOEM_0088852 | BOEM_0088852 | | | 2020 07 21_Public Comment BOEM-2020-0005-7589_NEPA_SEIS_Simpson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simpson | BOEM | Comment from Lin Simpson |
| 02 - EIS Public Comments | BOEM_0088853 | BOEM_0088853 | BOEM_0088853 | BOEM_0088853 | | | 2020 07 21_Public Comment BOEM-2020-0005-7590_NEPA_SEIS_Helmkamp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helmkamp | BOEM | Comment from Keith Helmkamp |
| 02 - EIS Public Comments | BOEM_0088854 | BOEM_0088854 | BOEM_0088854 | BOEM_0088854 | | | 2020 07 21_Public Comment BOEM-2020-0005-7591_NEPA_SEIS_Flewitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flewitt | BOEM | Comment from Claire Flewitt |
| 02 - EIS Public Comments | BOEM_0088855 | BOEM_0088855 | BOEM_0088855 | BOEM_0088855 | | | 2020 07 21_Public Comment BOEM-2020-0005-7592_NEPA_SEIS_Druckman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Druckman | BOEM | Comment from Susan Druckman |
| 02 - EIS Public Comments | BOEM_0088856 | BOEM_0088856 | BOEM_0088856 | BOEM_0088856 | | | 2020 07 21_Public Comment BOEM-2020-0005-7593_NEPA_SEIS_Ohler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ohler | BOEM | Comment from Keith Ohler |
| 02 - EIS Public Comments | BOEM_0088857 | BOEM_0088857 | BOEM_0088857 | BOEM_0088857 | | | 2020 07 21_Public Comment BOEM-2020-0005-7594_NEPA_SEIS_Corrigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corrigan | BOEM | Comment from Peter Corrigan |
| 02 - EIS Public Comments | BOEM_0088858 | BOEM_0088858 | BOEM_0088858 | BOEM_0088858 | | | 2020 07 21_Public Comment BOEM-2020-0005-7595_NEPA_SEIS_Saslow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saslow | BOEM | Comment from Rondi Saslow |
| 02 - EIS Public Comments | BOEM_0088859 | BOEM_0088859 | BOEM_0088859 | BOEM_0088859 | | | 2020 07 21_Public Comment BOEM-2020-0005-7596_NEPA_SEIS_Velick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Velick | BOEM | Comment from Henry Velick |
| 02 - EIS Public Comments | BOEM_0088860 | BOEM_0088860 | BOEM_0088860 | BOEM_0088860 | | | 2020 07 21_Public Comment BOEM-2020-0005-7597_NEPA_SEIS_Hunt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunt | BOEM | Comment from Cyndi Hunt |
| 02 - EIS Public Comments | BOEM_0088861 | BOEM_0088861 | BOEM_0088861 | BOEM_0088861 | | | 2020 07 21_Public Comment BOEM-2020-0005-7598_NEPA_SEIS_Emlinger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emlinger | BOEM | Comment from Wendy Emlinger |
| 02 - EIS Public Comments | BOEM_0088862 | BOEM_0088862 | BOEM_0088862 | BOEM_0088862 | | | 2020 07 21_Public Comment BOEM-2020-0005-7599_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from James Brown |
| 02 - EIS Public Comments | BOEM_0088863 | BOEM_0088863 | BOEM_0088863 | BOEM_0088863 | | | 2020 07 21_Public Comment BOEM-2020-0005-7600_NEPA_SEIS_Z.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Z | BOEM | Comment from Katherine Barrett Z |
| 02 - EIS Public Comments | BOEM_0088864 | BOEM_0088864 | BOEM_0088864 | BOEM_0088864 | | | 2020 07 21_Public Comment BOEM-2020-0005-7601_NEPA_SEIS_Fallaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fallaw | BOEM | Comment from Jenna Fallaw |
| 02 - EIS Public Comments | BOEM_0088865 | BOEM_0088865 | BOEM_0088865 | BOEM_0088865 | | | 2020 07 21_Public Comment BOEM-2020-0005-7602_NEPA_SEIS_Slauson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slauson | BOEM | Comment from Kevin Slauson |
| 02 - EIS Public Comments | BOEM_0088866 | BOEM_0088866 | BOEM_0088866 | BOEM_0088866 | | | 2020 07 21_Public Comment BOEM-2020-0005-7603_NEPA_SEIS_Eiesland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eiesland | BOEM | Comment from Nora Eiesland |
| 02 - EIS Public Comments | BOEM_0088867 | BOEM_0088867 | BOEM_0088867 | BOEM_0088867 | | | 2020 07 21_Public Comment BOEM-2020-0005-7604_NEPA_SEIS_Eiesland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eiesland | BOEM | Comment from Nora Eiesland |
| 02 - EIS Public Comments | BOEM_0088868 | BOEM_0088868 | BOEM_0088868 | BOEM_0088868 | | | 2020 07 21_Public Comment BOEM-2020-0005-7605_NEPA_SEIS_Tardif.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tardif | BOEM | Comment from Steve Tardif |
| 02 - EIS Public Comments | BOEM_0088869 | BOEM_0088869 | BOEM_0088869 | BOEM_0088869 | | | 2020 07 21_Public Comment BOEM-2020-0005-7606_NEPA_SEIS_Swanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Kristen Swanson |
| 02 - EIS Public Comments | BOEM_0088870 | BOEM_0088870 | BOEM_0088870 | BOEM_0088870 | | | 2020 07 21_Public Comment BOEM-2020-0005-7607_NEPA_SEIS_Desellier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Desellier | BOEM | Comment from Thomas Desellier |
| 02 - EIS Public Comments | BOEM_0088871 | BOEM_0088871 | BOEM_0088871 | BOEM_0088871 | | | 2020 07 21_Public Comment BOEM-2020-0005-7608_NEPA_SEIS_Coller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coller | BOEM | Comment from Gary Coller |
| 02 - EIS Public Comments | BOEM_0088872 | BOEM_0088872 | BOEM_0088872 | BOEM_0088872 | | | 2020 07 21_Public Comment BOEM-2020-0005-7609_NEPA_SEIS_Langberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Langberg | BOEM | Comment from Kurt Langberg |
| 02 - EIS Public Comments | BOEM_0088873 | BOEM_0088873 | BOEM_0088873 | BOEM_0088873 | | | 2020 07 21_Public Comment BOEM-2020-0005-7610_NEPA_SEIS_Alper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alper | BOEM | Comment from Jeff Alper |
| 02 - EIS Public Comments | BOEM_0088874 | BOEM_0088874 | BOEM_0088874 | BOEM_0088874 | | | 2020 07 21_Public Comment BOEM-2020-0005-7611_NEPA_SEIS_Grace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grace | BOEM | Comment from Jennifer Grace |
| 02 - EIS Public Comments | BOEM_0088875 | BOEM_0088875 | BOEM_0088875 | BOEM_0088875 | | | 2020 07 21_Public Comment BOEM-2020-0005-7612_NEPA_SEIS_Angerer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Angerer | BOEM | Comment from Christine Angerer |
| 02 - EIS Public Comments | BOEM_0088876 | BOEM_0088876 | BOEM_0088876 | BOEM_0088876 | | | 2020 07 21_Public Comment BOEM-2020-0005-7613_NEPA_SEIS_Paul.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paul | BOEM | Comment from Adam Paul |
| 02 - EIS Public Comments | BOEM_0088877 | BOEM_0088877 | BOEM_0088877 | BOEM_0088877 | | | 2020 07 21_Public Comment BOEM-2020-0005-7614_NEPA_SEIS_Bernardo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bernardo | BOEM | Comment from Kate Bernardo |
| 02 - EIS Public Comments | BOEM_0088878 | BOEM_0088878 | BOEM_0088878 | BOEM_0088878 | | | 2020 07 21_Public Comment BOEM-2020-0005-7615_NEPA_SEIS_Goldberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldberg | BOEM | Comment from Laura Goldberg |
| 02 - EIS Public Comments | BOEM_0088879 | BOEM_0088879 | BOEM_0088879 | BOEM_0088879 | | | 2020 07 21_Public Comment BOEM-2020-0005-7616_NEPA_SEIS_Partridge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Partridge | BOEM | Comment from Ronald Partridge |
| 02 - EIS Public Comments | BOEM_0088880 | BOEM_0088880 | BOEM_0088880 | BOEM_0088880 | | | 2020 07 21_Public Comment BOEM-2020-0005-7617_NEPA_SEIS_tucker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | tucker | BOEM | Comment from bruce tucker |
| 02 - EIS Public Comments | BOEM_0088881 | BOEM_0088881 | BOEM_0088881 | BOEM_0088881 | | | 2020 07 21_Public Comment BOEM-2020-0005-7618_NEPA_SEIS_Tostanoski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tostanoski | BOEM | Comment from Deedee Tostanoski |
| 02 - EIS Public Comments | BOEM_0088882 | BOEM_0088882 | BOEM_0088882 | BOEM_0088882 | | | 2020 07 21_Public Comment BOEM-2020-0005-7619_NEPA_SEIS_gaspar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | gaspar | BOEM | Comment from suzanne gaspar |
| 02 - EIS Public Comments | BOEM_0088883 | BOEM_0088883 | BOEM_0088883 | BOEM_0088883 | | | 2020 07 21_Public Comment BOEM-2020-0005-7620_NEPA_SEIS_Werner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Werner | BOEM | Comment from Sharon Werner |
| 02 - EIS Public Comments | BOEM_0088884 | BOEM_0088884 | BOEM_0088884 | BOEM_0088884 | | | 2020 07 21_Public Comment BOEM-2020-0005-7621_NEPA_SEIS_FRAINAGUIRRE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | FRAINAGUIRRE | BOEM | Comment from FRANCES FRAINAGUIRRE |
| 02 - EIS Public Comments | BOEM_0088885 | BOEM_0088885 | BOEM_0088885 | BOEM_0088885 | | | 2020 07 21_Public Comment BOEM-2020-0005-7622_NEPA_SEIS_Napolitan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Napolitan | BOEM | Comment from Christine Napolitan |
| 02 - EIS Public Comments | BOEM_0088886 | BOEM_0088886 | BOEM_0088886 | BOEM_0088886 | | | 2020 07 21_Public Comment BOEM-2020-0005-7623_NEPA_SEIS_Schutte.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schutte | BOEM | Comment from Ron Schutte |
| 02 - EIS Public Comments | BOEM_0088887 | BOEM_0088887 | BOEM_0088887 | BOEM_0088887 | | | 2020 07 21_Public Comment BOEM-2020-0005-7624_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Nancy Johnson |
| 02 - EIS Public Comments | BOEM_0088888 | BOEM_0088888 | BOEM_0088888 | BOEM_0088888 | | | 2020 07 21_Public Comment BOEM-2020-0005-7625_NEPA_SEIS_Dabek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dabek | BOEM | Comment from Nina Dabek |
| 02 - EIS Public Comments | BOEM_0088889 | BOEM_0088889 | BOEM_0088889 | BOEM_0088889 | | | 2020 07 21_Public Comment BOEM-2020-0005-7626_NEPA_SEIS_Karrmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karrmann | BOEM | Comment from Dave Karrmann |
| 02 - EIS Public Comments | BOEM_0088890 | BOEM_0088890 | BOEM_0088890 | BOEM_0088890 | | | 2020 07 21_Public Comment BOEM-2020-0005-7627_NEPA_SEIS_Montemayor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Montemayor | BOEM | Comment from Alan Montemayor |
| 02 - EIS Public Comments | BOEM_0088891 | BOEM_0088891 | BOEM_0088891 | BOEM_0088891 | | | 2020 07 21_Public Comment BOEM-2020-0005-7628_NEPA_SEIS_Riswadkar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riswadkar | BOEM | Comment from M Riswadkar |
| 02 - EIS Public Comments | BOEM_0088892 | BOEM_0088892 | BOEM_0088892 | BOEM_0088892 | | | 2020 07 21_Public Comment BOEM-2020-0005-7629_NEPA_SEIS_Black.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Black | BOEM | Comment from Joyce Black |
| 02 - EIS Public Comments | BOEM_0088893 | BOEM_0088893 | BOEM_0088893 | BOEM_0088893 | | | 2020 07 21_Public Comment BOEM-2020-0005-7630_NEPA_SEIS_Mercer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mercer | BOEM | Comment from Judith Mercer |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088894 | BOEM_0088894 | BOEM_0088894 | BOEM_0088894 | | | 2020 07 21_Public Comment BOEM-2020-0005-7631_NEPA_SEIS_Hariton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hariton | BOEM | Comment from Joel Hariton |
| 02 - EIS Public Comments | BOEM_0088895 | BOEM_0088895 | BOEM_0088895 | BOEM_0088895 | | | 2020 07 21_Public Comment BOEM-2020-0005-7632_NEPA_SEIS_Marge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marge | BOEM | Comment from Debra Marge |
| 02 - EIS Public Comments | BOEM_0088896 | BOEM_0088896 | BOEM_0088896 | BOEM_0088896 | | | 2020 07 21_Public Comment BOEM-2020-0005-7633_NEPA_SEIS_Canright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Canright | BOEM | Comment from Mark Canright |
| 02 - EIS Public Comments | BOEM_0088897 | BOEM_0088897 | BOEM_0088897 | BOEM_0088897 | | | 2020 07 21_Public Comment BOEM-2020-0005-7634_NEPA_SEIS_Mitchell III.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell III | BOEM | Comment from F Marion Mitchell III |
| 02 - EIS Public Comments | BOEM_0088898 | BOEM_0088898 | BOEM_0088898 | BOEM_0088898 | | | 2020 07 21_Public Comment BOEM-2020-0005-7635_NEPA_SEIS_Schnipper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schnipper | BOEM | Comment from Margaret Schnipper |
| 02 - EIS Public Comments | BOEM_0088899 | BOEM_0088899 | BOEM_0088899 | BOEM_0088899 | | | 2020 07 21_Public Comment BOEM-2020-0005-7636_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Maria Smith |
| 02 - EIS Public Comments | BOEM_0088900 | BOEM_0088900 | BOEM_0088900 | BOEM_0088900 | | | 2020 07 21_Public Comment BOEM-2020-0005-7637_NEPA_SEIS_Ogden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ogden | BOEM | Comment from Robert Ogden |
| 02 - EIS Public Comments | BOEM_0088901 | BOEM_0088901 | BOEM_0088901 | BOEM_0088901 | | | 2020 07 21_Public Comment BOEM-2020-0005-7638_NEPA_SEIS_Alexander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Cheryl Alexander |
| 02 - EIS Public Comments | BOEM_0088902 | BOEM_0088902 | BOEM_0088902 | BOEM_0088902 | | | 2020 07 21_Public Comment BOEM-2020-0005-7639_NEPA_SEIS_Lichman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lichman | BOEM | Comment from Veronica Lichman |
| 02 - EIS Public Comments | BOEM_0088903 | BOEM_0088903 | BOEM_0088903 | BOEM_0088903 | | | 2020 07 21_Public Comment BOEM-2020-0005-7640_NEPA_SEIS_Pendergrast.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pendergrast | BOEM | Comment from Mary Pendergrast |
| 02 - EIS Public Comments | BOEM_0088904 | BOEM_0088904 | BOEM_0088904 | BOEM_0088904 | | | 2020 07 21_Public Comment BOEM-2020-0005-7641_NEPA_SEIS_Hawkinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hawkinson | BOEM | Comment from Sharon Hawkinson |
| 02 - EIS Public Comments | BOEM_0088905 | BOEM_0088905 | BOEM_0088905 | BOEM_0088905 | | | 2020 07 21_Public Comment BOEM-2020-0005-7642_NEPA_SEIS_Root.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Root | BOEM | Comment from Edith Root |
| 02 - EIS Public Comments | BOEM_0088906 | BOEM_0088906 | BOEM_0088906 | BOEM_0088906 | | | 2020 07 21_Public Comment BOEM-2020-0005-7643_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from ANNE Lewis |
| 02 - EIS Public Comments | BOEM_0088907 | BOEM_0088907 | BOEM_0088907 | BOEM_0088907 | | | 2020 07 21_Public Comment BOEM-2020-0005-7644_NEPA_SEIS_Rhine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rhine | BOEM | Comment from Jonathan Rhine |
| 02 - EIS Public Comments | BOEM_0088908 | BOEM_0088908 | BOEM_0088908 | BOEM_0088908 | | | 2020 07 21_Public Comment BOEM-2020-0005-7645_NEPA_SEIS_Van Alstyne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Alstyne | BOEM | Comment from Anne Van Alstyne |
| 02 - EIS Public Comments | BOEM_0088909 | BOEM_0088909 | BOEM_0088909 | BOEM_0088909 | | | 2020 07 21_Public Comment BOEM-2020-0005-7646_NEPA_SEIS_Messenger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Messenger | BOEM | Comment from Roger Messenger |
| 02 - EIS Public Comments | BOEM_0088910 | BOEM_0088910 | BOEM_0088910 | BOEM_0088910 | | | 2020 07 21_Public Comment BOEM-2020-0005-7647_NEPA_SEIS_Mazique.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazique | BOEM | Comment from Kent Mazique |
| 02 - EIS Public Comments | BOEM_0088911 | BOEM_0088911 | BOEM_0088911 | BOEM_0088911 | | | 2020 07 21_Public Comment BOEM-2020-0005-7648_NEPA_SEIS_Mooney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mooney | BOEM | Comment from Sean Mooney |
| 02 - EIS Public Comments | BOEM_0088912 | BOEM_0088912 | BOEM_0088912 | BOEM_0088912 | | | 2020 07 21_Public Comment BOEM-2020-0005-7649_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Carol Lee |
| 02 - EIS Public Comments | BOEM_0088913 | BOEM_0088913 | BOEM_0088913 | BOEM_0088913 | | | 2020 07 21_Public Comment BOEM-2020-0005-7650_NEPA_SEIS_forman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | forman | BOEM | Comment from fay forman |
| 02 - EIS Public Comments | BOEM_0088914 | BOEM_0088914 | BOEM_0088914 | BOEM_0088914 | | | 2020 07 21_Public Comment BOEM-2020-0005-7651_NEPA_SEIS_McGee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGee | BOEM | Comment from Dennis McGee |
| 02 - EIS Public Comments | BOEM_0088915 | BOEM_0088915 | BOEM_0088915 | BOEM_0088915 | | | 2020 07 21_Public Comment BOEM-2020-0005-7652_NEPA_SEIS_Netusil.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Netusil | BOEM | Comment from Paul Netusil |
| 02 - EIS Public Comments | BOEM_0088916 | BOEM_0088916 | BOEM_0088916 | BOEM_0088916 | | | 2020 07 21_Public Comment BOEM-2020-0005-7653_NEPA_SEIS_Johnston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Todd Johnston |
| 02 - EIS Public Comments | BOEM_0088917 | BOEM_0088917 | BOEM_0088917 | BOEM_0088917 | | | 2020 07 21_Public Comment BOEM-2020-0005-7654_NEPA_SEIS_Crouch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crouch | BOEM | Comment from Eric Crouch |
| 02 - EIS Public Comments | BOEM_0088918 | BOEM_0088918 | BOEM_0088918 | BOEM_0088918 | | | 2020 07 21_Public Comment BOEM-2020-0005-7655_NEPA_SEIS_Metcalf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Metcalf | BOEM | Comment from Richard Metcalf |
| 02 - EIS Public Comments | BOEM_0088919 | BOEM_0088919 | BOEM_0088919 | BOEM_0088919 | | | 2020 07 21_Public Comment BOEM-2020-0005-7656_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Bonnie Davis |
| 02 - EIS Public Comments | BOEM_0088920 | BOEM_0088920 | BOEM_0088920 | BOEM_0088920 | | | 2020 07 21_Public Comment BOEM-2020-0005-7657_NEPA_SEIS_Knight.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knight | BOEM | Comment from Kristina Knight |
| 02 - EIS Public Comments | BOEM_0088921 | BOEM_0088921 | BOEM_0088921 | BOEM_0088921 | | | 2020 07 21_Public Comment BOEM-2020-0005-7658_NEPA_SEIS_weisman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | weisman | BOEM | Comment from baruch weisman |
| 02 - EIS Public Comments | BOEM_0088922 | BOEM_0088922 | BOEM_0088922 | BOEM_0088922 | | | 2020 07 21_Public Comment BOEM-2020-0005-7659_NEPA_SEIS_Lake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lake | BOEM | Comment from Carol Lake |
| 02 - EIS Public Comments | BOEM_0088923 | BOEM_0088923 | BOEM_0088923 | BOEM_0088923 | | | 2020 07 21_Public Comment BOEM-2020-0005-7660_NEPA_SEIS_Deysher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deysher | BOEM | Comment from Anne Deysher |
| 02 - EIS Public Comments | BOEM_0088924 | BOEM_0088924 | BOEM_0088924 | BOEM_0088924 | | | 2020 07 21_Public Comment BOEM-2020-0005-7661_NEPA_SEIS_Casper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Casper | BOEM | Comment from Chris Casper |
| 02 - EIS Public Comments | BOEM_0088925 | BOEM_0088925 | BOEM_0088925 | BOEM_0088925 | | | 2020 07 21_Public Comment BOEM-2020-0005-7662_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Kate Robinson |
| 02 - EIS Public Comments | BOEM_0088926 | BOEM_0088926 | BOEM_0088926 | BOEM_0088926 | | | 2020 07 21_Public Comment BOEM-2020-0005-7663_NEPA_SEIS_Valdez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Valdez | BOEM | Comment from Antonio Valdez |
| 02 - EIS Public Comments | BOEM_0088927 | BOEM_0088927 | BOEM_0088927 | BOEM_0088927 | | | 2020 07 21_Public Comment BOEM-2020-0005-7664_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Kate Robinson |
| 02 - EIS Public Comments | BOEM_0088928 | BOEM_0088928 | BOEM_0088928 | BOEM_0088928 | | | 2020 07 21_Public Comment BOEM-2020-0005-7665_NEPA_SEIS_Armenta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armenta | BOEM | Comment from Enid Christine Armenta |
| 02 - EIS Public Comments | BOEM_0088929 | BOEM_0088929 | BOEM_0088929 | BOEM_0088929 | | | 2020 07 21_Public Comment BOEM-2020-0005-7666_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from R Dean James |
| 02 - EIS Public Comments | BOEM_0088930 | BOEM_0088930 | BOEM_0088930 | BOEM_0088930 | | | 2020 07 21_Public Comment BOEM-2020-0005-7667_NEPA_SEIS_Ransom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ransom | BOEM | Comment from Brenda Ransom |
| 02 - EIS Public Comments | BOEM_0088931 | BOEM_0088931 | BOEM_0088931 | BOEM_0088931 | | | 2020 07 21_Public Comment BOEM-2020-0005-7668_NEPA_SEIS_Levin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Rho Levin |
| 02 - EIS Public Comments | BOEM_0088932 | BOEM_0088932 | BOEM_0088932 | BOEM_0088932 | | | 2020 07 21_Public Comment BOEM-2020-0005-7669_NEPA_SEIS_Fletcher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fletcher | BOEM | Comment from Russell Fletcher |
| 02 - EIS Public Comments | BOEM_0088933 | BOEM_0088933 | BOEM_0088933 | BOEM_0088933 | | | 2020 07 21_Public Comment BOEM-2020-0005-7670_NEPA_SEIS_Koslen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koslen | BOEM | Comment from Teri Koslen |
| 02 - EIS Public Comments | BOEM_0088934 | BOEM_0088934 | BOEM_0088934 | BOEM_0088934 | | | 2020 07 21_Public Comment BOEM-2020-0005-7671_NEPA_SEIS_Doyle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doyle | BOEM | Comment from Kathleen Doyle |
| 02 - EIS Public Comments | BOEM_0088935 | BOEM_0088935 | BOEM_0088935 | BOEM_0088935 | | | 2020 07 21_Public Comment BOEM-2020-0005-7672_NEPA_SEIS_Canty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Canty | BOEM | Comment from Ken Canty |
| 02 - EIS Public Comments | BOEM_0088936 | BOEM_0088936 | BOEM_0088936 | BOEM_0088936 | | | 2020 07 21_Public Comment BOEM-2020-0005-7673_NEPA_SEIS_Smeltzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smeltzer | BOEM | Comment from Deirdre L. Smeltzer |
| 02 - EIS Public Comments | BOEM_0088937 | BOEM_0088937 | BOEM_0088937 | BOEM_0088937 | | | 2020 07 21_Public Comment BOEM-2020-0005-7674_NEPA_SEIS_Nitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nitz | BOEM | Comment from Jennifer Nitz |
| 02 - EIS Public Comments | BOEM_0088938 | BOEM_0088938 | BOEM_0088938 | BOEM_0088938 | | | 2020 07 21_Public Comment BOEM-2020-0005-7675_NEPA_SEIS_Maleski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maleski | BOEM | Comment from Karen Maleski |
| 02 - EIS Public Comments | BOEM_0088939 | BOEM_0088939 | BOEM_0088939 | BOEM_0088939 | | | 2020 07 21_Public Comment BOEM-2020-0005-7676_NEPA_SEIS_Hurd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hurd | BOEM | Comment from Sarah Hurd |
| 02 - EIS Public Comments | BOEM_0088940 | BOEM_0088940 | BOEM_0088940 | BOEM_0088940 | | | 2020 07 21_Public Comment BOEM-2020-0005-7677_NEPA_SEIS_Gibb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gibb | BOEM | Comment from Robert Gibb |
| 02 - EIS Public Comments | BOEM_0088941 | BOEM_0088941 | BOEM_0088941 | BOEM_0088941 | | | 2020 07 21_Public Comment BOEM-2020-0005-7678_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Chris Jones |
| 02 - EIS Public Comments | BOEM_0088942 | BOEM_0088942 | BOEM_0088942 | BOEM_0088942 | | | 2020 07 21_Public Comment BOEM-2020-0005-7679_NEPA_SEIS_Meyers-Jouan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyers-Jouan | BOEM | Comment from Michael Meyers-Jouan |
| 02 - EIS Public Comments | BOEM_0088943 | BOEM_0088943 | BOEM_0088943 | BOEM_0088943 | | | 2020 07 21_Public Comment BOEM-2020-0005-7680_NEPA_SEIS_Reese.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reese | BOEM | Comment from Charles Reese |
| 02 - EIS Public Comments | BOEM_0088944 | BOEM_0088944 | BOEM_0088944 | BOEM_0088944 | | | 2020 07 21_Public Comment BOEM-2020-0005-7681_NEPA_SEIS_Jarvis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jarvis | BOEM | Comment from Nancy Jarvis |
| 02 - EIS Public Comments | BOEM_0088945 | BOEM_0088945 | BOEM_0088945 | BOEM_0088945 | | | 2020 07 21_Public Comment BOEM-2020-0005-7682_NEPA_SEIS_Deville.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deville | BOEM | Comment from Lisa Deville |
| 02 - EIS Public Comments | BOEM_0088946 | BOEM_0088946 | BOEM_0088946 | BOEM_0088946 | | | 2020 07 21_Public Comment BOEM-2020-0005-7683_NEPA_SEIS_Letey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Letey | BOEM | Comment from Ardis Letey |
| 02 - EIS Public Comments | BOEM_0088947 | BOEM_0088947 | BOEM_0088947 | BOEM_0088947 | | | 2020 07 21_Public Comment BOEM-2020-0005-7684_NEPA_SEIS_Larkin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larkin | BOEM | Comment from Linda Larkin |
| 02 - EIS Public Comments | BOEM_0088948 | BOEM_0088948 | BOEM_0088948 | BOEM_0088948 | | | 2020 07 21_Public Comment BOEM-2020-0005-7685_NEPA_SEIS_Scheckler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scheckler | BOEM | Comment from Rebecca Scheckler |
| 02 - EIS Public Comments | BOEM_0088949 | BOEM_0088949 | BOEM_0088949 | BOEM_0088949 | | | 2020 07 21_Public Comment BOEM-2020-0005-7686_NEPA_SEIS_Kosem.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kosem | BOEM | Comment from Timothy Kosem |
| 02 - EIS Public Comments | BOEM_0088950 | BOEM_0088950 | BOEM_0088950 | BOEM_0088950 | | | 2020 07 21_Public Comment BOEM-2020-0005-7687_NEPA_SEIS_Schoenfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schoenfeld | BOEM | Comment from Ilana Schoenfeld |
| 02 - EIS Public Comments | BOEM_0088951 | BOEM_0088951 | BOEM_0088951 | BOEM_0088951 | | | 2020 07 21_Public Comment BOEM-2020-0005-7688_NEPA_SEIS_Telfair.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Telfair | BOEM | Comment from William Telfair |
| 02 - EIS Public Comments | BOEM_0088952 | BOEM_0088952 | BOEM_0088952 | BOEM_0088952 | | | 2020 07 21_Public Comment BOEM-2020-0005-7689_NEPA_SEIS_Shanks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shanks | BOEM | Comment from Lisa Shanks |
| 02 - EIS Public Comments | BOEM_0088953 | BOEM_0088953 | BOEM_0088953 | BOEM_0088953 | | | 2020 07 21_Public Comment BOEM-2020-0005-7690_NEPA_SEIS_Lozon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lozon | BOEM | Comment from Kristina Lozon |
| 02 - EIS Public Comments | BOEM_0088954 | BOEM_0088955 | BOEM_0088954 | BOEM_0088955 | | | 2020 07 21_Public Comment BOEM-2020-0005-7691_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Vicki Smith |
| 02 - EIS Public Comments | BOEM_0088956 | BOEM_0088956 | BOEM_0088956 | BOEM_0088956 | | | 2020 07 21_Public Comment BOEM-2020-0005-7692_NEPA_SEIS_Pellerin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pellerin | BOEM | Comment from Tyra Pellerin |
| 02 - EIS Public Comments | BOEM_0088957 | BOEM_0088957 | BOEM_0088957 | BOEM_0088957 | | | 2020 07 21_Public Comment BOEM-2020-0005-7693_NEPA_SEIS_Larson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larson | BOEM | Comment from Dan Larson |
| 02 - EIS Public Comments | BOEM_0088958 | BOEM_0088958 | BOEM_0088958 | BOEM_0088958 | | | 2020 07 21_Public Comment BOEM-2020-0005-7694_NEPA_SEIS_Blumberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blumberg | BOEM | Comment from John Blumberg |
| 02 - EIS Public Comments | BOEM_0088959 | BOEM_0088959 | BOEM_0088959 | BOEM_0088959 | | | 2020 07 21_Public Comment BOEM-2020-0005-7695_NEPA_SEIS_Willroth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willroth | BOEM | Comment from Alana Willroth |
| 02 - EIS Public Comments | BOEM_0088960 | BOEM_0088960 | BOEM_0088960 | BOEM_0088960 | | | 2020 07 21_Public Comment BOEM-2020-0005-7696_NEPA_SEIS_Goldman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goldman | BOEM | Comment from Samantha Goldman |
| 02 - EIS Public Comments | BOEM_0088961 | BOEM_0088961 | BOEM_0088961 | BOEM_0088961 | | | 2020 07 21_Public Comment BOEM-2020-0005-7697_NEPA_SEIS_Locker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Locker | BOEM | Comment from Georgia Locker |
| 02 - EIS Public Comments | BOEM_0088962 | BOEM_0088962 | BOEM_0088962 | BOEM_0088962 | | | 2020 07 21_Public Comment BOEM-2020-0005-7698_NEPA_SEIS_Ellwanger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellwanger | BOEM | Comment from Joyce Ellwanger |
| 02 - EIS Public Comments | BOEM_0088963 | BOEM_0088963 | BOEM_0088963 | BOEM_0088963 | | | 2020 07 21_Public Comment BOEM-2020-0005-7699_NEPA_SEIS_Poritzky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poritzky | BOEM | Comment from Robin Poritzky |
| 02 - EIS Public Comments | BOEM_0088964 | BOEM_0088964 | BOEM_0088964 | BOEM_0088964 | | | 2020 07 21_Public Comment BOEM-2020-0005-7700_NEPA_SEIS_Corcacas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corcacas | BOEM | Comment from Phyllis Corcacas |
| 02 - EIS Public Comments | BOEM_0088965 | BOEM_0088965 | BOEM_0088965 | BOEM_0088965 | | | 2020 07 21_Public Comment BOEM-2020-0005-7701_NEPA_SEIS_Fighera.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fighera | BOEM | Comment from Linda Fighera |
| 02 - EIS Public Comments | BOEM_0088966 | BOEM_0088966 | BOEM_0088966 | BOEM_0088966 | | | 2020 07 21_Public Comment BOEM-2020-0005-7702_NEPA_SEIS_Carr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carr | BOEM | Comment from Richard Carr |
| 02 - EIS Public Comments | BOEM_0088967 | BOEM_0088967 | BOEM_0088967 | BOEM_0088967 | | | 2020 07 21_Public Comment BOEM-2020-0005-7703_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Margaret Lynch |
| 02 - EIS Public Comments | BOEM_0088968 | BOEM_0088968 | BOEM_0088968 | BOEM_0088968 | | | 2020 07 21_Public Comment BOEM-2020-0005-7704_NEPA_SEIS_MacDougall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacDougall | BOEM | Comment from Barbara MacDougall |
| 02 - EIS Public Comments | BOEM_0088969 | BOEM_0088969 | BOEM_0088969 | BOEM_0088969 | | | 2020 07 21_Public Comment BOEM-2020-0005-7705_NEPA_SEIS_Stephens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stephens | BOEM | Comment from Roderic Stephens |
| 02 - EIS Public Comments | BOEM_0088970 | BOEM_0088970 | BOEM_0088970 | BOEM_0088970 | | | 2020 07 21_Public Comment BOEM-2020-0005-7706_NEPA_SEIS_Doll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doll | BOEM | Comment from David Doll |
| 02 - EIS Public Comments | BOEM_0088971 | BOEM_0088971 | BOEM_0088971 | BOEM_0088971 | | | 2020 07 21_Public Comment BOEM-2020-0005-7707_NEPA_SEIS_Frisbie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frisbie | BOEM | Comment from Annette Frisbie |
| 02 - EIS Public Comments | BOEM_0088972 | BOEM_0088972 | BOEM_0088972 | BOEM_0088972 | | | 2020 07 21_Public Comment BOEM-2020-0005-7708_NEPA_SEIS_Peterman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterman | BOEM | Comment from Michael Peterman |
| 02 - EIS Public Comments | BOEM_0088973 | BOEM_0088973 | BOEM_0088973 | BOEM_0088973 | | | 2020 07 21_Public Comment BOEM-2020-0005-7709_NEPA_SEIS_Wunderlich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wunderlich | BOEM | Comment from Linda Wunderlich |
| 02 - EIS Public Comments | BOEM_0088974 | BOEM_0088974 | BOEM_0088974 | BOEM_0088974 | | | 2020 07 21_Public Comment BOEM-2020-0005-7710_NEPA_SEIS_Quintana.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quintana | BOEM | Comment from Katarine Quintana |
| 02 - EIS Public Comments | BOEM_0088975 | BOEM_0088975 | BOEM_0088975 | BOEM_0088975 | | | 2020 07 21_Public Comment BOEM-2020-0005-7711_NEPA_SEIS_Ferrance.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferrance | BOEM | Comment from Marge Ferrance |
| 02 - EIS Public Comments | BOEM_0088976 | BOEM_0088976 | BOEM_0088976 | BOEM_0088976 | | | 2020 07 21_Public Comment BOEM-2020-0005-7712_NEPA_SEIS_Gay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gay | BOEM | Comment from Elyse Gay |
| 02 - EIS Public Comments | BOEM_0088977 | BOEM_0088977 | BOEM_0088977 | BOEM_0088977 | | | 2020 07 21_Public Comment BOEM-2020-0005-7713_NEPA_SEIS_Brehm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brehm | BOEM | Comment from Lisa Brehm |
| 02 - EIS Public Comments | BOEM_0088978 | BOEM_0088978 | BOEM_0088978 | BOEM_0088978 | | | 2020 07 21_Public Comment BOEM-2020-0005-7714_NEPA_SEIS_Nickey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nickey | BOEM | Comment from John Nickey |
| 02 - EIS Public Comments | BOEM_0088979 | BOEM_0088979 | BOEM_0088979 | BOEM_0088979 | | | 2020 07 21_Public Comment BOEM-2020-0005-7715_NEPA_SEIS_Stoesz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stoesz | BOEM | Comment from Timothy Stoesz |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0088980 | BOEM_0088980 | BOEM_0088980 | BOEM_0088980 | | | 2020 07 21_Public Comment BOEM-2020-0005-7716_NEPA_SEIS_Schweninger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schweninger | BOEM | Comment from Dayle Schweninger |
| 02 - EIS Public Comments | BOEM_0088981 | BOEM_0088981 | BOEM_0088981 | BOEM_0088981 | | | 2020 07 21_Public Comment BOEM-2020-0005-7717_NEPA_SEIS_rosin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rosin | BOEM | Comment from steven g rosin |
| 02 - EIS Public Comments | BOEM_0088982 | BOEM_0088982 | BOEM_0088982 | BOEM_0088982 | | | 2020 07 21_Public Comment BOEM-2020-0005-7718_NEPA_SEIS_Armknecht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armknecht | BOEM | Comment from Chad Armknecht |
| 02 - EIS Public Comments | BOEM_0088983 | BOEM_0088983 | BOEM_0088983 | BOEM_0088983 | | | 2020 07 21_Public Comment BOEM-2020-0005-7719_NEPA_SEIS_Hills.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hills | BOEM | Comment from Edward Hills |
| 02 - EIS Public Comments | BOEM_0088984 | BOEM_0088984 | BOEM_0088984 | BOEM_0088984 | | | 2020 07 21_Public Comment BOEM-2020-0005-7720_NEPA_SEIS_Mulligan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mulligan | BOEM | Comment from Margi Mulligan |
| 02 - EIS Public Comments | BOEM_0088985 | BOEM_0088985 | BOEM_0088985 | BOEM_0088985 | | | 2020 07 21_Public Comment BOEM-2020-0005-7721_NEPA_SEIS_Mummery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mummery | BOEM | Comment from Donna Mummery |
| 02 - EIS Public Comments | BOEM_0088986 | BOEM_0088986 | BOEM_0088986 | BOEM_0088986 | | | 2020 07 21_Public Comment BOEM-2020-0005-7722_NEPA_SEIS_Spacek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spacek | BOEM | Comment from Michael Spacek |
| 02 - EIS Public Comments | BOEM_0088987 | BOEM_0088987 | BOEM_0088987 | BOEM_0088987 | | | 2020 07 21_Public Comment BOEM-2020-0005-7723_NEPA_SEIS_Kramer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kramer | BOEM | Comment from Laura Kramer |
| 02 - EIS Public Comments | BOEM_0088988 | BOEM_0088988 | BOEM_0088988 | BOEM_0088988 | | | 2020 07 21_Public Comment BOEM-2020-0005-7724_NEPA_SEIS_Mundy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mundy | BOEM | Comment from Jaye Anna Mundy |
| 02 - EIS Public Comments | BOEM_0088989 | BOEM_0088989 | BOEM_0088989 | BOEM_0088989 | | | 2020 07 21_Public Comment BOEM-2020-0005-7725_NEPA_SEIS_Bean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bean | BOEM | Comment from Andrea Bean |
| 02 - EIS Public Comments | BOEM_0088990 | BOEM_0088990 | BOEM_0088990 | BOEM_0088990 | | | 2020 07 21_Public Comment BOEM-2020-0005-7726_NEPA_SEIS_O'Neil.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Neil | BOEM | Comment from Timothy O'Neil |
| 02 - EIS Public Comments | BOEM_0088991 | BOEM_0088991 | BOEM_0088991 | BOEM_0088991 | | | 2020 07 21_Public Comment BOEM-2020-0005-7727_NEPA_SEIS_Nickey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nickey | BOEM | Comment from John Nickey |
| 02 - EIS Public Comments | BOEM_0088992 | BOEM_0088992 | BOEM_0088992 | BOEM_0088992 | | | 2020 07 21_Public Comment BOEM-2020-0005-7728_NEPA_SEIS_Morrow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrow | BOEM | Comment from Kathleen Morrow |
| 02 - EIS Public Comments | BOEM_0088993 | BOEM_0088993 | BOEM_0088993 | BOEM_0088993 | | | 2020 07 21_Public Comment BOEM-2020-0005-7729_NEPA_SEIS_Keiser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keiser | BOEM | Comment from John Keiser |
| 02 - EIS Public Comments | BOEM_0088994 | BOEM_0088994 | BOEM_0088994 | BOEM_0088994 | | | 2020 07 21_Public Comment BOEM-2020-0005-7730_NEPA_SEIS_Wilkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilkins | BOEM | Comment from Keith Wilkins |
| 02 - EIS Public Comments | BOEM_0088995 | BOEM_0088995 | BOEM_0088995 | BOEM_0088995 | | | 2020 07 21_Public Comment BOEM-2020-0005-7731_NEPA_SEIS_Walters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walters | BOEM | Comment from Ernie Walters |
| 02 - EIS Public Comments | BOEM_0088996 | BOEM_0088996 | BOEM_0088996 | BOEM_0088996 | | | 2020 07 21_Public Comment BOEM-2020-0005-7732_NEPA_SEIS_Welland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welland | BOEM | Comment from Pan Welland |
| 02 - EIS Public Comments | BOEM_0088997 | BOEM_0088997 | BOEM_0088997 | BOEM_0088997 | | | 2020 07 21_Public Comment BOEM-2020-0005-7733_NEPA_SEIS_Bucher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bucher | BOEM | Comment from Anne Bucher |
| 02 - EIS Public Comments | BOEM_0088998 | BOEM_0088998 | BOEM_0088998 | BOEM_0088998 | | | 2020 07 21_Public Comment BOEM-2020-0005-7734_NEPA_SEIS_Jeffrey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jeffrey | BOEM | Comment from Mary Jeffrey |
| 02 - EIS Public Comments | BOEM_0088999 | BOEM_0088999 | BOEM_0088999 | BOEM_0088999 | | | 2020 07 21_Public Comment BOEM-2020-0005-7735_NEPA_SEIS_Howell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howell | BOEM | Comment from Lisa Howell |
| 02 - EIS Public Comments | BOEM_0089000 | BOEM_0089000 | BOEM_0089000 | BOEM_0089000 | | | 2020 07 21_Public Comment BOEM-2020-0005-7736_NEPA_SEIS_kremer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | kremer | BOEM | Comment from ursula kremer |
| 02 - EIS Public Comments | BOEM_0089001 | BOEM_0089001 | BOEM_0089001 | BOEM_0089001 | | | 2020 07 21_Public Comment BOEM-2020-0005-7737_NEPA_SEIS_Eldredge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eldredge | BOEM | Comment from Mary Eldredge |
| 02 - EIS Public Comments | BOEM_0089002 | BOEM_0089002 | BOEM_0089002 | BOEM_0089002 | | | 2020 07 21_Public Comment BOEM-2020-0005-7738_NEPA_SEIS_Knudson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knudson | BOEM | Comment from Dorothy Knudson |
| 02 - EIS Public Comments | BOEM_0089003 | BOEM_0089003 | BOEM_0089003 | BOEM_0089003 | | | 2020 07 21_Public Comment BOEM-2020-0005-7739_NEPA_SEIS_Dubois.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dubois | BOEM | Comment from Eleanor Dubois |
| 02 - EIS Public Comments | BOEM_0089004 | BOEM_0089004 | BOEM_0089004 | BOEM_0089004 | | | 2020 07 21_Public Comment BOEM-2020-0005-7740_NEPA_SEIS_Grasso.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grasso | BOEM | Comment from Jennifer Grasso |
| 02 - EIS Public Comments | BOEM_0089005 | BOEM_0089005 | BOEM_0089005 | BOEM_0089005 | | | 2020 07 21_Public Comment BOEM-2020-0005-7741_NEPA_SEIS_Elkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elkins | BOEM | Comment from Michael Elkins |
| 02 - EIS Public Comments | BOEM_0089006 | BOEM_0089006 | BOEM_0089006 | BOEM_0089006 | | | 2020 07 21_Public Comment BOEM-2020-0005-7742_NEPA_SEIS_Durkin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Durkin | BOEM | Comment from Samuel Durkin |
| 02 - EIS Public Comments | BOEM_0089007 | BOEM_0089007 | BOEM_0089007 | BOEM_0089007 | | | 2020 07 21_Public Comment BOEM-2020-0005-7743_NEPA_SEIS_McKee-Price.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKee-Price | BOEM | Comment from Kayla McKee-Price |
| 02 - EIS Public Comments | BOEM_0089008 | BOEM_0089008 | BOEM_0089008 | BOEM_0089008 | | | 2020 07 21_Public Comment BOEM-2020-0005-7744_NEPA_SEIS_Koopmans.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koopmans | BOEM | Comment from Robert Koopmans |
| 02 - EIS Public Comments | BOEM_0089009 | BOEM_0089009 | BOEM_0089009 | BOEM_0089009 | | | 2020 07 21_Public Comment BOEM-2020-0005-7745_NEPA_SEIS_Herman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herman | BOEM | Comment from Rick Herman |
| 02 - EIS Public Comments | BOEM_0089010 | BOEM_0089010 | BOEM_0089010 | BOEM_0089010 | | | 2020 07 21_Public Comment BOEM-2020-0005-7746_NEPA_SEIS_Whidden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whidden | BOEM | Comment from Marie Whidden |
| 02 - EIS Public Comments | BOEM_0089011 | BOEM_0089011 | BOEM_0089011 | BOEM_0089011 | | | 2020 07 21_Public Comment BOEM-2020-0005-7747_NEPA_SEIS_Larimi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larimi | BOEM | Comment from Hooman Larimi |
| 02 - EIS Public Comments | BOEM_0089012 | BOEM_0089012 | BOEM_0089012 | BOEM_0089012 | | | 2020 07 21_Public Comment BOEM-2020-0005-7748_NEPA_SEIS_Shankling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shankling | BOEM | Comment from Victoria Shankling |
| 02 - EIS Public Comments | BOEM_0089013 | BOEM_0089013 | BOEM_0089013 | BOEM_0089013 | | | 2020 07 21_Public Comment BOEM-2020-0005-7749_NEPA_SEIS_Manson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Manson | BOEM | Comment from Marty Manson |
| 02 - EIS Public Comments | BOEM_0089014 | BOEM_0089014 | BOEM_0089014 | BOEM_0089014 | | | 2020 07 21_Public Comment BOEM-2020-0005-7750_NEPA_SEIS_Canet.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Canet | BOEM | Comment from Juan Canet |
| 02 - EIS Public Comments | BOEM_0089015 | BOEM_0089015 | BOEM_0089015 | BOEM_0089015 | | | 2020 07 21_Public Comment BOEM-2020-0005-7751_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Marjorie Smith |
| 02 - EIS Public Comments | BOEM_0089016 | BOEM_0089016 | BOEM_0089016 | BOEM_0089016 | | | 2020 07 21_Public Comment BOEM-2020-0005-7752_NEPA_SEIS_Novak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novak | BOEM | Comment from Ken Novak |
| 02 - EIS Public Comments | BOEM_0089017 | BOEM_0089017 | BOEM_0089017 | BOEM_0089017 | | | 2020 07 21_Public Comment BOEM-2020-0005-7753_NEPA_SEIS_McVarish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McVarish | BOEM | Comment from Linda McVarish |
| 02 - EIS Public Comments | BOEM_0089018 | BOEM_0089018 | BOEM_0089018 | BOEM_0089018 | | | 2020 07 21_Public Comment BOEM-2020-0005-7754_NEPA_SEIS_Dougherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dougherty | BOEM | Comment from Paul Dougherty |
| 02 - EIS Public Comments | BOEM_0089019 | BOEM_0089019 | BOEM_0089019 | BOEM_0089019 | | | 2020 07 21_Public Comment BOEM-2020-0005-7755_NEPA_SEIS_Stotler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stotler | BOEM | Comment from Bruce Stotler |
| 02 - EIS Public Comments | BOEM_0089020 | BOEM_0089020 | BOEM_0089020 | BOEM_0089020 | | | 2020 07 21_Public Comment BOEM-2020-0005-7756_NEPA_SEIS_Stiger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stiger | BOEM | Comment from Deb Stiger |
| 02 - EIS Public Comments | BOEM_0089021 | BOEM_0089021 | BOEM_0089021 | BOEM_0089021 | | | 2020 07 21_Public Comment BOEM-2020-0005-7757_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Chris Smith |
| 02 - EIS Public Comments | BOEM_0089022 | BOEM_0089022 | BOEM_0089022 | BOEM_0089022 | | | 2020 07 21_Public Comment BOEM-2020-0005-7758_NEPA_SEIS_Hunter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from Eileen Hunter |
| 02 - EIS Public Comments | BOEM_0089023 | BOEM_0089023 | BOEM_0089023 | BOEM_0089023 | | | 2020 07 21_Public Comment BOEM-2020-0005-7759_NEPA_SEIS_Patterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patterson | BOEM | Comment from A Patterson |
| 02 - EIS Public Comments | BOEM_0089024 | BOEM_0089024 | BOEM_0089024 | BOEM_0089024 | | | 2020 07 21_Public Comment BOEM-2020-0005-7760_NEPA_SEIS_Sy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sy | BOEM | Comment from Steven Sy |
| 02 - EIS Public Comments | BOEM_0089025 | BOEM_0089025 | BOEM_0089025 | BOEM_0089025 | | | 2020 07 21_Public Comment BOEM-2020-0005-7761_NEPA_SEIS_st. amour.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | st. amour | BOEM | Comment from paul st. amour |
| 02 - EIS Public Comments | BOEM_0089026 | BOEM_0089026 | BOEM_0089026 | BOEM_0089026 | | | 2020 07 21_Public Comment BOEM-2020-0005-7762_NEPA_SEIS_Howe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howe | BOEM | Comment from Jeff Howe |
| 02 - EIS Public Comments | BOEM_0089027 | BOEM_0089027 | BOEM_0089027 | BOEM_0089027 | | | 2020 07 21_Public Comment BOEM-2020-0005-7763_NEPA_SEIS_Weinmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weinmann | BOEM | Comment from James Weinmann |
| 02 - EIS Public Comments | BOEM_0089028 | BOEM_0089028 | BOEM_0089028 | BOEM_0089028 | | | 2020 07 21_Public Comment BOEM-2020-0005-7764_NEPA_SEIS_racioppo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | racioppo | BOEM | Comment from rita racioppo |
| 02 - EIS Public Comments | BOEM_0089029 | BOEM_0089029 | BOEM_0089029 | BOEM_0089029 | | | 2020 07 21_Public Comment BOEM-2020-0005-7765_NEPA_SEIS_Fredericks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fredericks | BOEM | Comment from Misha Fredericks |
| 02 - EIS Public Comments | BOEM_0089030 | BOEM_0089030 | BOEM_0089030 | BOEM_0089030 | | | 2020 07 21_Public Comment BOEM-2020-0005-7766_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Cindy Harris |
| 02 - EIS Public Comments | BOEM_0089031 | BOEM_0089031 | BOEM_0089031 | BOEM_0089031 | | | 2020 07 21_Public Comment BOEM-2020-0005-7767_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Tina Brown |
| 02 - EIS Public Comments | BOEM_0089032 | BOEM_0089032 | BOEM_0089032 | BOEM_0089032 | | | 2020 07 21_Public Comment BOEM-2020-0005-7768_NEPA_SEIS_Tabat.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tabat | BOEM | Comment from Gregory Tabat |
| 02 - EIS Public Comments | BOEM_0089033 | BOEM_0089033 | BOEM_0089033 | BOEM_0089033 | | | 2020 07 21_Public Comment BOEM-2020-0005-7769_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Jeanette King |
| 02 - EIS Public Comments | BOEM_0089034 | BOEM_0089034 | BOEM_0089034 | BOEM_0089034 | | | 2020 07 21_Public Comment BOEM-2020-0005-7770_NEPA_SEIS_Untulis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Untulis | BOEM | Comment from Chuck Untulis |
| 02 - EIS Public Comments | BOEM_0089035 | BOEM_0089035 | BOEM_0089035 | BOEM_0089035 | | | 2020 07 21_Public Comment BOEM-2020-0005-7771_NEPA_SEIS_Kastner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kastner | BOEM | Comment from Jenny Kastner |
| 02 - EIS Public Comments | BOEM_0089036 | BOEM_0089036 | BOEM_0089036 | BOEM_0089036 | | | 2020 07 21_Public Comment BOEM-2020-0005-7772_NEPA_SEIS_Zelazny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zelazny | BOEM | Comment from Bernie Zelazny |
| 02 - EIS Public Comments | BOEM_0089037 | BOEM_0089037 | BOEM_0089037 | BOEM_0089037 | | | 2020 07 21_Public Comment BOEM-2020-0005-7773_NEPA_SEIS_Hart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Elizabeth Hart |
| 02 - EIS Public Comments | BOEM_0089038 | BOEM_0089038 | BOEM_0089038 | BOEM_0089038 | | | 2020 07 21_Public Comment BOEM-2020-0005-7774_NEPA_SEIS_Wingfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wingfield | BOEM | Comment from Marvin Wingfield |
| 02 - EIS Public Comments | BOEM_0089039 | BOEM_0089039 | BOEM_0089039 | BOEM_0089039 | | | 2020 07 21_Public Comment BOEM-2020-0005-7775_NEPA_SEIS_Takagi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Takagi | BOEM | Comment from Richard Takagi |
| 02 - EIS Public Comments | BOEM_0089040 | BOEM_0089041 | BOEM_0089040 | BOEM_0089041 | | | 2020 07 21_Public Comment BOEM-2020-0005-7776_NEPA_SEIS_Bishop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bishop | BOEM | Comment from Carolyn Bishop |
| 02 - EIS Public Comments | BOEM_0089042 | BOEM_0089042 | BOEM_0089042 | BOEM_0089042 | | | 2020 07 21_Public Comment BOEM-2020-0005-7777_NEPA_SEIS_Sablosky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sablosky | BOEM | Comment from Jill Sablosky |
| 02 - EIS Public Comments | BOEM_0089043 | BOEM_0089043 | BOEM_0089043 | BOEM_0089043 | | | 2020 07 21_Public Comment BOEM-2020-0005-7778_NEPA_SEIS_Gendlek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gendlek | BOEM | Comment from Pamela Gendlek |
| 02 - EIS Public Comments | BOEM_0089044 | BOEM_0089044 | BOEM_0089044 | BOEM_0089044 | | | 2020 07 21_Public Comment BOEM-2020-0005-7779_NEPA_SEIS_Callison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Callison | BOEM | Comment from dorothy Callison |
| 02 - EIS Public Comments | BOEM_0089045 | BOEM_0089045 | BOEM_0089045 | BOEM_0089045 | | | 2020 07 21_Public Comment BOEM-2020-0005-7780_NEPA_SEIS_Kerridge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kerridge | BOEM | Comment from Kathy Kerridge |
| 02 - EIS Public Comments | BOEM_0089046 | BOEM_0089046 | BOEM_0089046 | BOEM_0089046 | | | 2020 07 21_Public Comment BOEM-2020-0005-7781_NEPA_SEIS_Mann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mann | BOEM | Comment from Dudley Mann |
| 02 - EIS Public Comments | BOEM_0089047 | BOEM_0089047 | BOEM_0089047 | BOEM_0089047 | | | 2020 07 21_Public Comment BOEM-2020-0005-7782_NEPA_SEIS_Meacham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meacham | BOEM | Comment from Stephanie Meacham |
| 02 - EIS Public Comments | BOEM_0089048 | BOEM_0089048 | BOEM_0089048 | BOEM_0089048 | | | 2020 07 21_Public Comment BOEM-2020-0005-7783_NEPA_SEIS_Klueger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klueger | BOEM | Comment from Sandra Klueger |
| 02 - EIS Public Comments | BOEM_0089049 | BOEM_0089049 | BOEM_0089049 | BOEM_0089049 | | | 2020 07 21_Public Comment BOEM-2020-0005-7784_NEPA_SEIS_Singleton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Singleton | BOEM | Comment from Jon Singleton |
| 02 - EIS Public Comments | BOEM_0089050 | BOEM_0089050 | BOEM_0089050 | BOEM_0089050 | | | 2020 07 21_Public Comment BOEM-2020-0005-7785_NEPA_SEIS_Thayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thayer | BOEM | Comment from Russell Thayer |
| 02 - EIS Public Comments | BOEM_0089051 | BOEM_0089051 | BOEM_0089051 | BOEM_0089051 | | | 2020 07 21_Public Comment BOEM-2020-0005-7786_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Gary Lynch |
| 02 - EIS Public Comments | BOEM_0089052 | BOEM_0089052 | BOEM_0089052 | BOEM_0089052 | | | 2020 07 21_Public Comment BOEM-2020-0005-7787_NEPA_SEIS_Chepeska.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chepeska | BOEM | Comment from Jan Chepeska |
| 02 - EIS Public Comments | BOEM_0089053 | BOEM_0089053 | BOEM_0089053 | BOEM_0089053 | | | 2020 07 21_Public Comment BOEM-2020-0005-7788_NEPA_SEIS_N.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | N | BOEM | Comment from Dipali N |
| 02 - EIS Public Comments | BOEM_0089054 | BOEM_0089054 | BOEM_0089054 | BOEM_0089054 | | | 2020 07 21_Public Comment BOEM-2020-0005-7789_NEPA_SEIS_Townsend.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Townsend | BOEM | Comment from Sara Townsend |
| 02 - EIS Public Comments | BOEM_0089055 | BOEM_0089055 | BOEM_0089055 | BOEM_0089055 | | | 2020 07 21_Public Comment BOEM-2020-0005-7790_NEPA_SEIS_Kenosky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kenosky | BOEM | Comment from Michael Kenosky |
| 02 - EIS Public Comments | BOEM_0089056 | BOEM_0089056 | BOEM_0089056 | BOEM_0089056 | | | 2020 07 21_Public Comment BOEM-2020-0005-7791_NEPA_SEIS_Blood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blood | BOEM | Comment from Lawrence Blood |
| 02 - EIS Public Comments | BOEM_0089057 | BOEM_0089057 | BOEM_0089057 | BOEM_0089057 | | | 2020 07 21_Public Comment BOEM-2020-0005-7792_NEPA_SEIS_Paulson And Mayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paulson And Mayer | BOEM | Comment from Elizabeth And Wayne Paulson And Mayer |
| 02 - EIS Public Comments | BOEM_0089058 | BOEM_0089058 | BOEM_0089058 | BOEM_0089058 | | | 2020 07 21_Public Comment BOEM-2020-0005-7793_NEPA_SEIS_de Nijs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | de Nijs | BOEM | Comment from Sacha de Nijs |
| 02 - EIS Public Comments | BOEM_0089059 | BOEM_0089059 | BOEM_0089059 | BOEM_0089059 | | | 2020 07 21_Public Comment BOEM-2020-0005-7794_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Jamie Morris |
| 02 - EIS Public Comments | BOEM_0089060 | BOEM_0089060 | BOEM_0089060 | BOEM_0089060 | | | 2020 07 21_Public Comment BOEM-2020-0005-7795_NEPA_SEIS_Hess.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hess | BOEM | Comment from John Hess |
| 02 - EIS Public Comments | BOEM_0089061 | BOEM_0089061 | BOEM_0089061 | BOEM_0089061 | | | 2020 07 21_Public Comment BOEM-2020-0005-7796_NEPA_SEIS_Glaeske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glaeske | BOEM | Comment from Lynne Glaeske |
| 02 - EIS Public Comments | BOEM_0089062 | BOEM_0089062 | BOEM_0089062 | BOEM_0089062 | | | 2020 07 21_Public Comment BOEM-2020-0005-7797_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Linda Murphy |
| 02 - EIS Public Comments | BOEM_0089063 | BOEM_0089063 | BOEM_0089063 | BOEM_0089063 | | | 2020 07 21_Public Comment BOEM-2020-0005-7798_NEPA_SEIS_Marangoni.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marangoni | BOEM | Comment from Eugene Marangoni |
| 02 - EIS Public Comments | BOEM_0089064 | BOEM_0089064 | BOEM_0089064 | BOEM_0089064 | | | 2020 07 21_Public Comment BOEM-2020-0005-7799_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Andrea Taylor |
| 02 - EIS Public Comments | BOEM_0089065 | BOEM_0089065 | BOEM_0089065 | BOEM_0089065 | | | 2020 07 21_Public Comment BOEM-2020-0005-7800_NEPA_SEIS_Rost.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rost | BOEM | Comment from Janice Rost Rost |
| 02 - EIS Public Comments | BOEM_0089066 | BOEM_0089066 | BOEM_0089066 | BOEM_0089066 | | | 2020 07 21_Public Comment BOEM-2020-0005-7801_NEPA_SEIS_Heinle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heinle | BOEM | Comment from Janet Heinle |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089067 | BOEM_0089067 | BOEM_0089067 | BOEM_0089067 | | | 2020 07 21_Public Comment BOEM-2020-0005-7802_NEPA_SEIS_Ciegler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ciegler | BOEM | Comment from Janet Ciegler |
| 02 - EIS Public Comments | BOEM_0089068 | BOEM_0089068 | BOEM_0089068 | BOEM_0089068 | | | 2020 07 21_Public Comment BOEM-2020-0005-7803_NEPA_SEIS_Steuer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steuer | BOEM | Comment from Arthur Steuer |
| 02 - EIS Public Comments | BOEM_0089069 | BOEM_0089069 | BOEM_0089069 | BOEM_0089069 | | | 2020 07 21_Public Comment BOEM-2020-0005-7804_NEPA_SEIS_Berger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berger | BOEM | Comment from Christine Berger |
| 02 - EIS Public Comments | BOEM_0089070 | BOEM_0089070 | BOEM_0089070 | BOEM_0089070 | | | 2020 07 21_Public Comment BOEM-2020-0005-7805_NEPA_SEIS_Hegemeyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hegemeyer | BOEM | Comment from Michael Hegemeyer |
| 02 - EIS Public Comments | BOEM_0089071 | BOEM_0089071 | BOEM_0089071 | BOEM_0089071 | | | 2020 07 21_Public Comment BOEM-2020-0005-7806_NEPA_SEIS_Knochel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knochel | BOEM | Comment from Richard Knochel |
| 02 - EIS Public Comments | BOEM_0089072 | BOEM_0089072 | BOEM_0089072 | BOEM_0089072 | | | 2020 07 21_Public Comment BOEM-2020-0005-7807_NEPA_SEIS_Parrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parrett | BOEM | Comment from David Parrett |
| 02 - EIS Public Comments | BOEM_0089073 | BOEM_0089073 | BOEM_0089073 | BOEM_0089073 | | | 2020 07 21_Public Comment BOEM-2020-0005-7808_NEPA_SEIS_Gainard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gainard | BOEM | Comment from Kathy Gainard |
| 02 - EIS Public Comments | BOEM_0089074 | BOEM_0089074 | BOEM_0089074 | BOEM_0089074 | | | 2020 07 21_Public Comment BOEM-2020-0005-7809_NEPA_SEIS_Beyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beyer | BOEM | Comment from Scott Beyer |
| 02 - EIS Public Comments | BOEM_0089075 | BOEM_0089075 | BOEM_0089075 | BOEM_0089075 | | | 2020 07 21_Public Comment BOEM-2020-0005-7810_NEPA_SEIS_Ulmer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ulmer | BOEM | Comment from John Ulmer |
| 02 - EIS Public Comments | BOEM_0089076 | BOEM_0089076 | BOEM_0089076 | BOEM_0089076 | | | 2020 07 21_Public Comment BOEM-2020-0005-7811_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Glen Anderson |
| 02 - EIS Public Comments | BOEM_0089077 | BOEM_0089077 | BOEM_0089077 | BOEM_0089077 | | | 2020 07 21_Public Comment BOEM-2020-0005-7812_NEPA_SEIS_Bullo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bullo | BOEM | Comment from Leslie Bullo |
| 02 - EIS Public Comments | BOEM_0089078 | BOEM_0089078 | BOEM_0089078 | BOEM_0089078 | | | 2020 07 21_Public Comment BOEM-2020-0005-7813_NEPA_SEIS_Schulte.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schulte | BOEM | Comment from Rolf Schulte |
| 02 - EIS Public Comments | BOEM_0089079 | BOEM_0089079 | BOEM_0089079 | BOEM_0089079 | | | 2020 07 21_Public Comment BOEM-2020-0005-7814_NEPA_SEIS_Earl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Earl | BOEM | Comment from Margaret Earl |
| 02 - EIS Public Comments | BOEM_0089080 | BOEM_0089080 | BOEM_0089080 | BOEM_0089080 | | | 2020 07 21_Public Comment BOEM-2020-0005-7815_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Michael White |
| 02 - EIS Public Comments | BOEM_0089081 | BOEM_0089081 | BOEM_0089081 | BOEM_0089081 | | | 2020 07 21_Public Comment BOEM-2020-0005-7816_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from James Moore |
| 02 - EIS Public Comments | BOEM_0089082 | BOEM_0089082 | BOEM_0089082 | BOEM_0089082 | | | 2020 07 21_Public Comment BOEM-2020-0005-7817_NEPA_SEIS_Vogel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vogel | BOEM | Comment from Steven Vogel |
| 02 - EIS Public Comments | BOEM_0089083 | BOEM_0089083 | BOEM_0089083 | BOEM_0089083 | | | 2020 07 21_Public Comment BOEM-2020-0005-7818_NEPA_SEIS_Morrow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrow | BOEM | Comment from Karen Morrow |
| 02 - EIS Public Comments | BOEM_0089084 | BOEM_0089084 | BOEM_0089084 | BOEM_0089084 | | | 2020 07 21_Public Comment BOEM-2020-0005-7819_NEPA_SEIS_Woolley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woolley | BOEM | Comment from Nancy Woolley |
| 02 - EIS Public Comments | BOEM_0089085 | BOEM_0089085 | BOEM_0089085 | BOEM_0089085 | | | 2020 07 21_Public Comment BOEM-2020-0005-7820_NEPA_SEIS_Anthony.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anthony | BOEM | Comment from Mark Anthony |
| 02 - EIS Public Comments | BOEM_0089086 | BOEM_0089086 | BOEM_0089086 | BOEM_0089086 | | | 2020 07 21_Public Comment BOEM-2020-0005-7821_NEPA_SEIS_Drinkwater.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drinkwater | BOEM | Comment from Anne Drinkwater |
| 02 - EIS Public Comments | BOEM_0089087 | BOEM_0089087 | BOEM_0089087 | BOEM_0089087 | | | 2020 07 21_Public Comment BOEM-2020-0005-7822_NEPA_SEIS_Houseknecht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Houseknecht | BOEM | Comment from Howard Houseknecht |
| 02 - EIS Public Comments | BOEM_0089088 | BOEM_0089088 | BOEM_0089088 | BOEM_0089088 | | | 2020 07 21_Public Comment BOEM-2020-0005-7823_NEPA_SEIS_Reischl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reischl | BOEM | Comment from Terri Reischl |
| 02 - EIS Public Comments | BOEM_0089089 | BOEM_0089089 | BOEM_0089089 | BOEM_0089089 | | | 2020 07 21_Public Comment BOEM-2020-0005-7824_NEPA_SEIS_Pritchett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pritchett | BOEM | Comment from Daniel Pritchett |
| 02 - EIS Public Comments | BOEM_0089090 | BOEM_0089090 | BOEM_0089090 | BOEM_0089090 | | | 2020 07 21_Public Comment BOEM-2020-0005-7825_NEPA_SEIS_Kozminski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kozminski | BOEM | Comment from Daniel Kozminski |
| 02 - EIS Public Comments | BOEM_0089091 | BOEM_0089091 | BOEM_0089091 | BOEM_0089091 | | | 2020 07 21_Public Comment BOEM-2020-0005-7826_NEPA_SEIS_Emerson Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emerson Smith | BOEM | Comment from Leigh Emerson Smith |
| 02 - EIS Public Comments | BOEM_0089092 | BOEM_0089092 | BOEM_0089092 | BOEM_0089092 | | | 2020 07 21_Public Comment BOEM-2020-0005-7827_NEPA_SEIS_talentino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | talentino | BOEM | Comment from arnold talentino |
| 02 - EIS Public Comments | BOEM_0089093 | BOEM_0089093 | BOEM_0089093 | BOEM_0089093 | | | 2020 07 21_Public Comment BOEM-2020-0005-7828_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Jacqueline Stewart |
| 02 - EIS Public Comments | BOEM_0089094 | BOEM_0089094 | BOEM_0089094 | BOEM_0089094 | | | 2020 07 21_Public Comment BOEM-2020-0005-7829_NEPA_SEIS_Pitts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pitts | BOEM | Comment from Teresa Pitts |
| 02 - EIS Public Comments | BOEM_0089095 | BOEM_0089095 | BOEM_0089095 | BOEM_0089095 | | | 2020 07 21_Public Comment BOEM-2020-0005-7830_NEPA_SEIS_Severns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Severns | BOEM | Comment from Dayle Severns |
| 02 - EIS Public Comments | BOEM_0089096 | BOEM_0089096 | BOEM_0089096 | BOEM_0089096 | | | 2020 07 21_Public Comment BOEM-2020-0005-7831_NEPA_SEIS_Klass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klass | BOEM | Comment from Naomi Klass |
| 02 - EIS Public Comments | BOEM_0089097 | BOEM_0089097 | BOEM_0089097 | BOEM_0089097 | | | 2020 07 21_Public Comment BOEM-2020-0005-7832_NEPA_SEIS_Huffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huffman | BOEM | Comment from James Huffman |
| 02 - EIS Public Comments | BOEM_0089098 | BOEM_0089098 | BOEM_0089098 | BOEM_0089098 | | | 2020 07 21_Public Comment BOEM-2020-0005-7833_NEPA_SEIS_Kolassa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kolassa | BOEM | Comment from Michael F. Kolassa |
| 02 - EIS Public Comments | BOEM_0089099 | BOEM_0089099 | BOEM_0089099 | BOEM_0089099 | | | 2020 07 21_Public Comment BOEM-2020-0005-7834_NEPA_SEIS_Bridgett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bridgett | BOEM | Comment from Mac Bridgett |
| 02 - EIS Public Comments | BOEM_0089100 | BOEM_0089100 | BOEM_0089100 | BOEM_0089100 | | | 2020 07 21_Public Comment BOEM-2020-0005-7835_NEPA_SEIS_McNew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McNew | BOEM | Comment from Tina McNew |
| 02 - EIS Public Comments | BOEM_0089101 | BOEM_0089101 | BOEM_0089101 | BOEM_0089101 | | | 2020 07 21_Public Comment BOEM-2020-0005-7836_NEPA_SEIS_Parr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parr | BOEM | Comment from William Parr |
| 02 - EIS Public Comments | BOEM_0089102 | BOEM_0089102 | BOEM_0089102 | BOEM_0089102 | | | 2020 07 21_Public Comment BOEM-2020-0005-7837_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Kari Lorraine Scott |
| 02 - EIS Public Comments | BOEM_0089103 | BOEM_0089103 | BOEM_0089103 | BOEM_0089103 | | | 2020 07 21_Public Comment BOEM-2020-0005-7838_NEPA_SEIS_Burton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burton | BOEM | Comment from LaDonna Burton |
| 02 - EIS Public Comments | BOEM_0089104 | BOEM_0089104 | BOEM_0089104 | BOEM_0089104 | | | 2020 07 21_Public Comment BOEM-2020-0005-7839_NEPA_SEIS_Braffman-Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Braffman-Miller | BOEM | Comment from Judith Braffman-Miller |
| 02 - EIS Public Comments | BOEM_0089105 | BOEM_0089105 | BOEM_0089105 | BOEM_0089105 | | | 2020 07 21_Public Comment BOEM-2020-0005-7840_NEPA_SEIS_Singwi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Singwi | BOEM | Comment from Veena Singwi |
| 02 - EIS Public Comments | BOEM_0089106 | BOEM_0089106 | BOEM_0089106 | BOEM_0089106 | | | 2020 07 21_Public Comment BOEM-2020-0005-7841_NEPA_SEIS_LaPointe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaPointe | BOEM | Comment from Drena LaPointe |
| 02 - EIS Public Comments | BOEM_0089107 | BOEM_0089107 | BOEM_0089107 | BOEM_0089107 | | | 2020 07 21_Public Comment BOEM-2020-0005-7842_NEPA_SEIS_Shimaoka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shimaoka | BOEM | Comment from Earl Shimaoka |
| 02 - EIS Public Comments | BOEM_0089108 | BOEM_0089108 | BOEM_0089108 | BOEM_0089108 | | | 2020 07 21_Public Comment BOEM-2020-0005-7843_NEPA_SEIS_Chen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chen | BOEM | Comment from Stacey Chen |
| 02 - EIS Public Comments | BOEM_0089109 | BOEM_0089109 | BOEM_0089109 | BOEM_0089109 | | | 2020 07 21_Public Comment BOEM-2020-0005-7844_NEPA_SEIS_McKee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKee | BOEM | Comment from Dave McKee |
| 02 - EIS Public Comments | BOEM_0089110 | BOEM_0089110 | BOEM_0089110 | BOEM_0089110 | | | 2020 07 21_Public Comment BOEM-2020-0005-7845_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Patricia Williams |
| 02 - EIS Public Comments | BOEM_0089111 | BOEM_0089111 | BOEM_0089111 | BOEM_0089111 | | | 2020 07 21_Public Comment BOEM-2020-0005-7846_NEPA_SEIS_Chatel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chatel | BOEM | Comment from Donna Chatel |
| 02 - EIS Public Comments | BOEM_0089112 | BOEM_0089112 | BOEM_0089112 | BOEM_0089112 | | | 2020 07 21_Public Comment BOEM-2020-0005-7847_NEPA_SEIS_R.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | R | BOEM | Comment from K R |
| 02 - EIS Public Comments | BOEM_0089113 | BOEM_0089113 | BOEM_0089113 | BOEM_0089113 | | | 2020 07 21_Public Comment BOEM-2020-0005-7848_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Karen Bell |
| 02 - EIS Public Comments | BOEM_0089114 | BOEM_0089114 | BOEM_0089114 | BOEM_0089114 | | | 2020 07 21_Public Comment BOEM-2020-0005-7849_NEPA_SEIS_Grant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Aileen Grant |
| 02 - EIS Public Comments | BOEM_0089115 | BOEM_0089115 | BOEM_0089115 | BOEM_0089115 | | | 2020 07 21_Public Comment BOEM-2020-0005-7850_NEPA_SEIS_Beavers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beavers | BOEM | Comment from Claude Beavers |
| 02 - EIS Public Comments | BOEM_0089116 | BOEM_0089116 | BOEM_0089116 | BOEM_0089116 | | | 2020 07 21_Public Comment BOEM-2020-0005-7851_NEPA_SEIS_Halsell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Halsell | BOEM | Comment from Claudia Halsell |
| 02 - EIS Public Comments | BOEM_0089117 | BOEM_0089117 | BOEM_0089117 | BOEM_0089117 | | | 2020 07 21_Public Comment BOEM-2020-0005-7852_NEPA_SEIS_Vartnaw.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vartnaw | BOEM | Comment from Bill Vartnaw |
| 02 - EIS Public Comments | BOEM_0089118 | BOEM_0089118 | BOEM_0089118 | BOEM_0089118 | | | 2020 07 21_Public Comment BOEM-2020-0005-7853_NEPA_SEIS_Stoll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stoll | BOEM | Comment from Blake Stoll |
| 02 - EIS Public Comments | BOEM_0089119 | BOEM_0089119 | BOEM_0089119 | BOEM_0089119 | | | 2020 07 21_Public Comment BOEM-2020-0005-7854_NEPA_SEIS_Dragity.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dragity | BOEM | Comment from George Dragity |
| 02 - EIS Public Comments | BOEM_0089120 | BOEM_0089120 | BOEM_0089120 | BOEM_0089120 | | | 2020 07 21_Public Comment BOEM-2020-0005-7855_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Barbara Brown |
| 02 - EIS Public Comments | BOEM_0089121 | BOEM_0089121 | BOEM_0089121 | BOEM_0089121 | | | 2020 07 21_Public Comment BOEM-2020-0005-7856_NEPA_SEIS_Moyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moyer | BOEM | Comment from Bruce Moyer |
| 02 - EIS Public Comments | BOEM_0089122 | BOEM_0089122 | BOEM_0089122 | BOEM_0089122 | | | 2020 07 21_Public Comment BOEM-2020-0005-7857_NEPA_SEIS_Carrera.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carrera | BOEM | Comment from John Carrera |
| 02 - EIS Public Comments | BOEM_0089123 | BOEM_0089123 | BOEM_0089123 | BOEM_0089123 | | | 2020 07 21_Public Comment BOEM-2020-0005-7858_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Eliot Brown |
| 02 - EIS Public Comments | BOEM_0089124 | BOEM_0089124 | BOEM_0089124 | BOEM_0089124 | | | 2020 07 21_Public Comment BOEM-2020-0005-7859_NEPA_SEIS_Brownson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brownson | BOEM | Comment from Donald Brownson |
| 02 - EIS Public Comments | BOEM_0089125 | BOEM_0089125 | BOEM_0089125 | BOEM_0089125 | | | 2020 07 21_Public Comment BOEM-2020-0005-7860_NEPA_SEIS_Frank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frank | BOEM | Comment from Dave Frank |
| 02 - EIS Public Comments | BOEM_0089126 | BOEM_0089126 | BOEM_0089126 | BOEM_0089126 | | | 2020 07 21_Public Comment BOEM-2020-0005-7861_NEPA_SEIS_Grogan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grogan | BOEM | Comment from Patricia Grogan |
| 02 - EIS Public Comments | BOEM_0089127 | BOEM_0089127 | BOEM_0089127 | BOEM_0089127 | | | 2020 07 21_Public Comment BOEM-2020-0005-7862_NEPA_SEIS_Pellatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pellatt | BOEM | Comment from Nancy Pellatt |
| 02 - EIS Public Comments | BOEM_0089128 | BOEM_0089128 | BOEM_0089128 | BOEM_0089128 | | | 2020 07 21_Public Comment BOEM-2020-0005-7863_NEPA_SEIS_Sadleir-Hart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sadleir-Hart | BOEM | Comment from Lisa Sadleir-Hart |
| 02 - EIS Public Comments | BOEM_0089129 | BOEM_0089129 | BOEM_0089129 | BOEM_0089129 | | | 2020 07 21_Public Comment BOEM-2020-0005-7864_NEPA_SEIS_Metzger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Metzger | BOEM | Comment from Luke Metzger |
| 02 - EIS Public Comments | BOEM_0089130 | BOEM_0089130 | BOEM_0089130 | BOEM_0089130 | | | 2020 07 21_Public Comment BOEM-2020-0005-7865_NEPA_SEIS_Siegmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siegmann | BOEM | Comment from Suzy Siegmann |
| 02 - EIS Public Comments | BOEM_0089131 | BOEM_0089131 | BOEM_0089131 | BOEM_0089131 | | | 2020 07 21_Public Comment BOEM-2020-0005-7866_NEPA_SEIS_Cain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cain | BOEM | Comment from Andrea Cain |
| 02 - EIS Public Comments | BOEM_0089132 | BOEM_0089132 | BOEM_0089132 | BOEM_0089132 | | | 2020 07 21_Public Comment BOEM-2020-0005-7867_NEPA_SEIS_Fait.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fait | BOEM | Comment from June Fait |
| 02 - EIS Public Comments | BOEM_0089133 | BOEM_0089133 | BOEM_0089133 | BOEM_0089133 | | | 2020 07 21_Public Comment BOEM-2020-0005-7868_NEPA_SEIS_Korn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Korn | BOEM | Comment from Meryle A. Korn |
| 02 - EIS Public Comments | BOEM_0089134 | BOEM_0089134 | BOEM_0089134 | BOEM_0089134 | | | 2020 07 21_Public Comment BOEM-2020-0005-7869_NEPA_SEIS_Privitera.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Privitera | BOEM | Comment from Nora Privitera |
| 02 - EIS Public Comments | BOEM_0089135 | BOEM_0089135 | BOEM_0089135 | BOEM_0089135 | | | 2020 07 21_Public Comment BOEM-2020-0005-7870_NEPA_SEIS_Karrmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karrmann | BOEM | Comment from Dave Karrmann |
| 02 - EIS Public Comments | BOEM_0089136 | BOEM_0089136 | BOEM_0089136 | BOEM_0089136 | | | 2020 07 21_Public Comment BOEM-2020-0005-7871_NEPA_SEIS_Piselli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Piselli | BOEM | Comment from Tony Piselli |
| 02 - EIS Public Comments | BOEM_0089137 | BOEM_0089137 | BOEM_0089137 | BOEM_0089137 | | | 2020 07 21_Public Comment BOEM-2020-0005-7872_NEPA_SEIS_KUCHYNSKAS.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | KUCHYNSKAS | BOEM | Comment from PAUL KUCHYNSKAS |
| 02 - EIS Public Comments | BOEM_0089138 | BOEM_0089138 | BOEM_0089138 | BOEM_0089138 | | | 2020 07 21_Public Comment BOEM-2020-0005-7873_NEPA_SEIS_Teplin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Teplin | BOEM | Comment from Lynne Teplin |
| 02 - EIS Public Comments | BOEM_0089139 | BOEM_0089139 | BOEM_0089139 | BOEM_0089139 | | | 2020 07 21_Public Comment BOEM-2020-0005-7874_NEPA_SEIS_Kessler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kessler | BOEM | Comment from Roberta Kessler |
| 02 - EIS Public Comments | BOEM_0089140 | BOEM_0089140 | BOEM_0089140 | BOEM_0089140 | | | 2020 07 21_Public Comment BOEM-2020-0005-7875_NEPA_SEIS_Briggs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Briggs | BOEM | Comment from Doris Briggs |
| 02 - EIS Public Comments | BOEM_0089141 | BOEM_0089141 | BOEM_0089141 | BOEM_0089141 | | | 2020 07 21_Public Comment BOEM-2020-0005-7876_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Scott Baker |
| 02 - EIS Public Comments | BOEM_0089142 | BOEM_0089142 | BOEM_0089142 | BOEM_0089142 | | | 2020 07 21_Public Comment BOEM-2020-0005-7877_NEPA_SEIS_Lindhorst.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindhorst | BOEM | Comment from Corine Lindhorst |
| 02 - EIS Public Comments | BOEM_0089143 | BOEM_0089143 | BOEM_0089143 | BOEM_0089143 | | | 2020 07 21_Public Comment BOEM-2020-0005-7878_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Donna Williams |
| 02 - EIS Public Comments | BOEM_0089144 | BOEM_0089144 | BOEM_0089144 | BOEM_0089144 | | | 2020 07 21_Public Comment BOEM-2020-0005-7879_NEPA_SEIS_Ambrose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ambrose | BOEM | Comment from Sheri Ambrose |
| 02 - EIS Public Comments | BOEM_0089145 | BOEM_0089145 | BOEM_0089145 | BOEM_0089145 | | | 2020 07 21_Public Comment BOEM-2020-0005-7880_NEPA_SEIS_Wehberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wehberg | BOEM | Comment from Shelley Wehberg |
| 02 - EIS Public Comments | BOEM_0089146 | BOEM_0089146 | BOEM_0089146 | BOEM_0089146 | | | 2020 07 21_Public Comment BOEM-2020-0005-7881_NEPA_SEIS_Puca.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Puca | BOEM | Comment from Laurie Puca |
| 02 - EIS Public Comments | BOEM_0089147 | BOEM_0089147 | BOEM_0089147 | BOEM_0089147 | | | 2020 07 21_Public Comment BOEM-2020-0005-7882_NEPA_SEIS_Lenhart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lenhart | BOEM | Comment from Margot Lenhart |
| 02 - EIS Public Comments | BOEM_0089148 | BOEM_0089148 | BOEM_0089148 | BOEM_0089148 | | | 2020 07 21_Public Comment BOEM-2020-0005-7883_NEPA_SEIS_Bartlett-R.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bartlett-R | BOEM | Comment from Stephen Bartlett-R |
| 02 - EIS Public Comments | BOEM_0089149 | BOEM_0089149 | BOEM_0089149 | BOEM_0089149 | | | 2020 07 21_Public Comment BOEM-2020-0005-7884_NEPA_SEIS_Finamore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Finamore | BOEM | Comment from scott Finamore |
| 02 - EIS Public Comments | BOEM_0089150 | BOEM_0089150 | BOEM_0089150 | BOEM_0089150 | | | 2020 07 21_Public Comment BOEM-2020-0005-7885_NEPA_SEIS_Houseman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Houseman | BOEM | Comment from Stan Houseman |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089151 | BOEM_0089151 | BOEM_0089151 | BOEM_0089151 | | | 2020 07 21_Public Comment BOEM-2020-0005-7886_NEPA_SEIS_Suarez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Suarez | BOEM | Comment from Joseph Suarez |
| 02 - EIS Public Comments | BOEM_0089152 | BOEM_0089152 | BOEM_0089152 | BOEM_0089152 | | | 2020 07 21_Public Comment BOEM-2020-0005-7887_NEPA_SEIS_Walsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Kevin Walsh |
| 02 - EIS Public Comments | BOEM_0089153 | BOEM_0089153 | BOEM_0089153 | BOEM_0089153 | | | 2020 07 21_Public Comment BOEM-2020-0005-7888_NEPA_SEIS_Graver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Graver | BOEM | Comment from Chuck Graver |
| 02 - EIS Public Comments | BOEM_0089154 | BOEM_0089154 | BOEM_0089154 | BOEM_0089154 | | | 2020 07 21_Public Comment BOEM-2020-0005-7889_NEPA_SEIS_Wichar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wichar | BOEM | Comment from Den Mark Wichar |
| 02 - EIS Public Comments | BOEM_0089155 | BOEM_0089155 | BOEM_0089155 | BOEM_0089155 | | | 2020 07 21_Public Comment BOEM-2020-0005-7890_NEPA_SEIS_Fontaine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fontaine | BOEM | Comment from Chip Fontaine |
| 02 - EIS Public Comments | BOEM_0089156 | BOEM_0089156 | BOEM_0089156 | BOEM_0089156 | | | 2020 07 21_Public Comment BOEM-2020-0005-7891_NEPA_SEIS_Tursi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tursi | BOEM | Comment from Nicole Tursi |
| 02 - EIS Public Comments | BOEM_0089157 | BOEM_0089157 | BOEM_0089157 | BOEM_0089157 | | | 2020 07 21_Public Comment BOEM-2020-0005-7892_NEPA_SEIS_Castellano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Castellano | BOEM | Comment from Vincent Castellano |
| 02 - EIS Public Comments | BOEM_0089158 | BOEM_0089158 | BOEM_0089158 | BOEM_0089158 | | | 2020 07 21_Public Comment BOEM-2020-0005-7893_NEPA_SEIS_Biggio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biggio | BOEM | Comment from Steven Biggio |
| 02 - EIS Public Comments | BOEM_0089159 | BOEM_0089159 | BOEM_0089159 | BOEM_0089159 | | | 2020 07 21_Public Comment BOEM-2020-0005-7894_NEPA_SEIS_Schultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Kaylene Schultz |
| 02 - EIS Public Comments | BOEM_0089160 | BOEM_0089160 | BOEM_0089160 | BOEM_0089160 | | | 2020 07 21_Public Comment BOEM-2020-0005-7895_NEPA_SEIS_Porter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Porter | BOEM | Comment from Cindy Porter |
| 02 - EIS Public Comments | BOEM_0089161 | BOEM_0089161 | BOEM_0089161 | BOEM_0089161 | | | 2020 07 21_Public Comment BOEM-2020-0005-7896_NEPA_SEIS_Gary.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gary | BOEM | Comment from Sherrill Gary |
| 02 - EIS Public Comments | BOEM_0089162 | BOEM_0089162 | BOEM_0089162 | BOEM_0089162 | | | 2020 07 21_Public Comment BOEM-2020-0005-7897_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from David Peterson |
| 02 - EIS Public Comments | BOEM_0089163 | BOEM_0089163 | BOEM_0089163 | BOEM_0089163 | | | 2020 07 21_Public Comment BOEM-2020-0005-7898_NEPA_SEIS_Cashman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cashman | BOEM | Comment from Sandy Cashman |
| 02 - EIS Public Comments | BOEM_0089164 | BOEM_0089164 | BOEM_0089164 | BOEM_0089164 | | | 2020 07 21_Public Comment BOEM-2020-0005-7899_NEPA_SEIS_Bridges.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bridges | BOEM | Comment from Linda Bridges |
| 02 - EIS Public Comments | BOEM_0089165 | BOEM_0089165 | BOEM_0089165 | BOEM_0089165 | | | 2020 07 21_Public Comment BOEM-2020-0005-7900_NEPA_SEIS_Gaetano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gaetano | BOEM | Comment from Nick Gaetano |
| 02 - EIS Public Comments | BOEM_0089166 | BOEM_0089166 | BOEM_0089166 | BOEM_0089166 | | | 2020 07 21_Public Comment BOEM-2020-0005-7901_NEPA_SEIS_Vivaz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vivaz | BOEM | Comment from Dora Vivaz |
| 02 - EIS Public Comments | BOEM_0089167 | BOEM_0089167 | BOEM_0089167 | BOEM_0089167 | | | 2020 07 21_Public Comment BOEM-2020-0005-7902_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Charles Johnson |
| 02 - EIS Public Comments | BOEM_0089168 | BOEM_0089168 | BOEM_0089168 | BOEM_0089168 | | | 2020 07 21_Public Comment BOEM-2020-0005-7903_NEPA_SEIS_Donaldson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donaldson | BOEM | Comment from Karen Donaldson |
| 02 - EIS Public Comments | BOEM_0089169 | BOEM_0089169 | BOEM_0089169 | BOEM_0089169 | | | 2020 07 21_Public Comment BOEM-2020-0005-7904_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Delmar Williams |
| 02 - EIS Public Comments | BOEM_0089170 | BOEM_0089170 | BOEM_0089170 | BOEM_0089170 | | | 2020 07 21_Public Comment BOEM-2020-0005-7905_NEPA_SEIS_Kellar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kellar | BOEM | Comment from Joanne Kellar |
| 02 - EIS Public Comments | BOEM_0089171 | BOEM_0089171 | BOEM_0089171 | BOEM_0089171 | | | 2020 07 21_Public Comment BOEM-2020-0005-7906_NEPA_SEIS_Millhollen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Millhollen | BOEM | Comment from Pilar Millhollen |
| 02 - EIS Public Comments | BOEM_0089172 | BOEM_0089172 | BOEM_0089172 | BOEM_0089172 | | | 2020 07 21_Public Comment BOEM-2020-0005-7907_NEPA_SEIS_Wells.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wells | BOEM | Comment from Christopher Wells |
| 02 - EIS Public Comments | BOEM_0089173 | BOEM_0089173 | BOEM_0089173 | BOEM_0089173 | | | 2020 07 21_Public Comment BOEM-2020-0005-7908_NEPA_SEIS_Paull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paull | BOEM | Comment from Rachel Paull |
| 02 - EIS Public Comments | BOEM_0089174 | BOEM_0089174 | BOEM_0089174 | BOEM_0089174 | | | 2020 07 21_Public Comment BOEM-2020-0005-7909_NEPA_SEIS_Chay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chay | BOEM | Comment from Kenneth Chay |
| 02 - EIS Public Comments | BOEM_0089175 | BOEM_0089175 | BOEM_0089175 | BOEM_0089175 | | | 2020 07 21_Public Comment BOEM-2020-0005-7910_NEPA_SEIS_Shulruff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shulruff | BOEM | Comment from Toby Shulruff |
| 02 - EIS Public Comments | BOEM_0089176 | BOEM_0089176 | BOEM_0089176 | BOEM_0089176 | | | 2020 07 21_Public Comment BOEM-2020-0005-7911_NEPA_SEIS_Hoover.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from Brianna Hoover |
| 02 - EIS Public Comments | BOEM_0089177 | BOEM_0089177 | BOEM_0089177 | BOEM_0089177 | | | 2020 07 21_Public Comment BOEM-2020-0005-7912_NEPA_SEIS_o.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | o | BOEM | Comment from x o |
| 02 - EIS Public Comments | BOEM_0089178 | BOEM_0089178 | BOEM_0089178 | BOEM_0089178 | | | 2020 07 21_Public Comment BOEM-2020-0005-7913_NEPA_SEIS_Challinor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Challinor | BOEM | Comment from Suzanne Challinor |
| 02 - EIS Public Comments | BOEM_0089179 | BOEM_0089179 | BOEM_0089179 | BOEM_0089179 | | | 2020 07 21_Public Comment BOEM-2020-0005-7914_NEPA_SEIS_Hanifan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanifan | BOEM | Comment from Anastasia Hanifan |
| 02 - EIS Public Comments | BOEM_0089180 | BOEM_0089180 | BOEM_0089180 | BOEM_0089180 | | | 2020 07 21_Public Comment BOEM-2020-0005-7915_NEPA_SEIS_Eda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eda | BOEM | Comment from Judith Eda |
| 02 - EIS Public Comments | BOEM_0089181 | BOEM_0089181 | BOEM_0089181 | BOEM_0089181 | | | 2020 07 21_Public Comment BOEM-2020-0005-7916_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Morgan Clark |
| 02 - EIS Public Comments | BOEM_0089182 | BOEM_0089182 | BOEM_0089182 | BOEM_0089182 | | | 2020 07 21_Public Comment BOEM-2020-0005-7917_NEPA_SEIS_Friedman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Friedman | BOEM | Comment from David Friedman |
| 02 - EIS Public Comments | BOEM_0089183 | BOEM_0089183 | BOEM_0089183 | BOEM_0089183 | | | 2020 07 21_Public Comment BOEM-2020-0005-7918_NEPA_SEIS_Rosin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosin | BOEM | Comment from Berte Rosin |
| 02 - EIS Public Comments | BOEM_0089184 | BOEM_0089184 | BOEM_0089184 | BOEM_0089184 | | | 2020 07 21_Public Comment BOEM-2020-0005-7919_NEPA_SEIS_Copley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Copley | BOEM | Comment from Victoria Copley |
| 02 - EIS Public Comments | BOEM_0089185 | BOEM_0089185 | BOEM_0089185 | BOEM_0089185 | | | 2020 07 21_Public Comment BOEM-2020-0005-7920_NEPA_SEIS_cook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | cook | BOEM | Comment from stefan cook |
| 02 - EIS Public Comments | BOEM_0089186 | BOEM_0089186 | BOEM_0089186 | BOEM_0089186 | | | 2020 07 21_Public Comment BOEM-2020-0005-7921_NEPA_SEIS_Balian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Balian | BOEM | Comment from Marsha Balian |
| 02 - EIS Public Comments | BOEM_0089187 | BOEM_0089187 | BOEM_0089187 | BOEM_0089187 | | | 2020 07 21_Public Comment BOEM-2020-0005-7922_NEPA_SEIS_Reed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reed | BOEM | Comment from Michele Reed |
| 02 - EIS Public Comments | BOEM_0089188 | BOEM_0089188 | BOEM_0089188 | BOEM_0089188 | | | 2020 07 21_Public Comment BOEM-2020-0005-7923_NEPA_SEIS_Lefson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lefson | BOEM | Comment from Bernard Lefson |
| 02 - EIS Public Comments | BOEM_0089189 | BOEM_0089189 | BOEM_0089189 | BOEM_0089189 | | | 2020 07 21_Public Comment BOEM-2020-0005-7924_NEPA_SEIS_karr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | karr | BOEM | Comment from joe karr |
| 02 - EIS Public Comments | BOEM_0089190 | BOEM_0089190 | BOEM_0089190 | BOEM_0089190 | | | 2020 07 21_Public Comment BOEM-2020-0005-7925_NEPA_SEIS_Stagnitta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stagnitta | BOEM | Comment from James Stagnitta |
| 02 - EIS Public Comments | BOEM_0089191 | BOEM_0089191 | BOEM_0089191 | BOEM_0089191 | | | 2020 07 21_Public Comment BOEM-2020-0005-7926_NEPA_SEIS_Robert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robert | BOEM | Comment from Katie Robert |
| 02 - EIS Public Comments | BOEM_0089192 | BOEM_0089192 | BOEM_0089192 | BOEM_0089192 | | | 2020 07 21_Public Comment BOEM-2020-0005-7927_NEPA_SEIS_Servais.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Servais | BOEM | Comment from Heather Servais |
| 02 - EIS Public Comments | BOEM_0089193 | BOEM_0089193 | BOEM_0089193 | BOEM_0089193 | | | 2020 07 21_Public Comment BOEM-2020-0005-7928_NEPA_SEIS_Phillips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Patricia Phillips |
| 02 - EIS Public Comments | BOEM_0089194 | BOEM_0089194 | BOEM_0089194 | BOEM_0089194 | | | 2020 07 21_Public Comment BOEM-2020-0005-7929_NEPA_SEIS_Van Dinter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Dinter | BOEM | Comment from James Van Dinter |
| 02 - EIS Public Comments | BOEM_0089195 | BOEM_0089195 | BOEM_0089195 | BOEM_0089195 | | | 2020 07 21_Public Comment BOEM-2020-0005-7930_NEPA_SEIS_Pazdziorko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pazdziorko | BOEM | Comment from Stephen Pazdziorko |
| 02 - EIS Public Comments | BOEM_0089196 | BOEM_0089196 | BOEM_0089196 | BOEM_0089196 | | | 2020 07 21_Public Comment BOEM-2020-0005-7931_NEPA_SEIS_Ounsworth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ounsworth | BOEM | Comment from Charleen Ounsworth |
| 02 - EIS Public Comments | BOEM_0089197 | BOEM_0089197 | BOEM_0089197 | BOEM_0089197 | | | 2020 07 21_Public Comment BOEM-2020-0005-7932_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Jennifer Baker |
| 02 - EIS Public Comments | BOEM_0089198 | BOEM_0089198 | BOEM_0089198 | BOEM_0089198 | | | 2020 07 21_Public Comment BOEM-2020-0005-7933_NEPA_SEIS_Conley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conley | BOEM | Comment from Ben Conley |
| 02 - EIS Public Comments | BOEM_0089199 | BOEM_0089199 | BOEM_0089199 | BOEM_0089199 | | | 2020 07 21_Public Comment BOEM-2020-0005-7934_NEPA_SEIS_Bruce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bruce | BOEM | Comment from Edie Bruce |
| 02 - EIS Public Comments | BOEM_0089200 | BOEM_0089200 | BOEM_0089200 | BOEM_0089200 | | | 2020 07 21_Public Comment BOEM-2020-0005-7935_NEPA_SEIS_Hoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoff | BOEM | Comment from Beverly Hoff |
| 02 - EIS Public Comments | BOEM_0089201 | BOEM_0089201 | BOEM_0089201 | BOEM_0089201 | | | 2020 07 21_Public Comment BOEM-2020-0005-7936_NEPA_SEIS_Chisari.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chisari | BOEM | Comment from Andrea Chisari |
| 02 - EIS Public Comments | BOEM_0089202 | BOEM_0089202 | BOEM_0089202 | BOEM_0089202 | | | 2020 07 21_Public Comment BOEM-2020-0005-7937_NEPA_SEIS_Rhazi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rhazi | BOEM | Comment from Carolyn Rhazi |
| 02 - EIS Public Comments | BOEM_0089203 | BOEM_0089203 | BOEM_0089203 | BOEM_0089203 | | | 2020 07 21_Public Comment BOEM-2020-0005-7938_NEPA_SEIS_spengler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | spengler | BOEM | Comment from melissa spengler |
| 02 - EIS Public Comments | BOEM_0089204 | BOEM_0089204 | BOEM_0089204 | BOEM_0089204 | | | 2020 07 21_Public Comment BOEM-2020-0005-7939_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Steven Collins |
| 02 - EIS Public Comments | BOEM_0089205 | BOEM_0089205 | BOEM_0089205 | BOEM_0089205 | | | 2020 07 21_Public Comment BOEM-2020-0005-7940_NEPA_SEIS_Sileno.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sileno | BOEM | Comment from Michael Sileno |
| 02 - EIS Public Comments | BOEM_0089206 | BOEM_0089206 | BOEM_0089206 | BOEM_0089206 | | | 2020 07 21_Public Comment BOEM-2020-0005-7941_NEPA_SEIS_E.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | E | BOEM | Comment from Barbvm E |
| 02 - EIS Public Comments | BOEM_0089207 | BOEM_0089207 | BOEM_0089207 | BOEM_0089207 | | | 2020 07 21_Public Comment BOEM-2020-0005-7942_NEPA_SEIS_Urban.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Urban | BOEM | Comment from Patricia Urban |
| 02 - EIS Public Comments | BOEM_0089208 | BOEM_0089208 | BOEM_0089208 | BOEM_0089208 | | | 2020 07 21_Public Comment BOEM-2020-0005-7943_NEPA_SEIS_Heyman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heyman | BOEM | Comment from Richard Heyman |
| 02 - EIS Public Comments | BOEM_0089209 | BOEM_0089209 | BOEM_0089209 | BOEM_0089209 | | | 2020 07 21_Public Comment BOEM-2020-0005-7944_NEPA_SEIS_Clement.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clement | BOEM | Comment from Kay Clement |
| 02 - EIS Public Comments | BOEM_0089210 | BOEM_0089210 | BOEM_0089210 | BOEM_0089210 | | | 2020 07 21_Public Comment BOEM-2020-0005-7945_NEPA_SEIS_Heiden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heiden | BOEM | Comment from Jessica Heiden |
| 02 - EIS Public Comments | BOEM_0089211 | BOEM_0089211 | BOEM_0089211 | BOEM_0089211 | | | 2020 07 21_Public Comment BOEM-2020-0005-7946_NEPA_SEIS_Bell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Helen Bell |
| 02 - EIS Public Comments | BOEM_0089212 | BOEM_0089212 | BOEM_0089212 | BOEM_0089212 | | | 2020 07 21_Public Comment BOEM-2020-0005-7947_NEPA_SEIS_Echternacht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Echternacht | BOEM | Comment from Paul Echternacht |
| 02 - EIS Public Comments | BOEM_0089213 | BOEM_0089213 | BOEM_0089213 | BOEM_0089213 | | | 2020 07 21_Public Comment BOEM-2020-0005-7948_NEPA_SEIS_Flashner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flashner | BOEM | Comment from Caren Flashner |
| 02 - EIS Public Comments | BOEM_0089214 | BOEM_0089214 | BOEM_0089214 | BOEM_0089214 | | | 2020 07 21_Public Comment BOEM-2020-0005-7949_NEPA_SEIS_Hasan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hasan | BOEM | Comment from Terry Hasan |
| 02 - EIS Public Comments | BOEM_0089215 | BOEM_0089215 | BOEM_0089215 | BOEM_0089215 | | | 2020 07 21_Public Comment BOEM-2020-0005-7950_NEPA_SEIS_Acheson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Acheson | BOEM | Comment from Ryan Acheson |
| 02 - EIS Public Comments | BOEM_0089216 | BOEM_0089216 | BOEM_0089216 | BOEM_0089216 | | | 2020 07 21_Public Comment BOEM-2020-0005-7951_NEPA_SEIS_Morgan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Linda Morgan |
| 02 - EIS Public Comments | BOEM_0089217 | BOEM_0089217 | BOEM_0089217 | BOEM_0089217 | | | 2020 07 21_Public Comment BOEM-2020-0005-7952_NEPA_SEIS_Alviti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alviti | BOEM | Comment from Maryellen Alviti |
| 02 - EIS Public Comments | BOEM_0089218 | BOEM_0089218 | BOEM_0089218 | BOEM_0089218 | | | 2020 07 21_Public Comment BOEM-2020-0005-7953_NEPA_SEIS_Stark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stark | BOEM | Comment from Robert Stark |
| 02 - EIS Public Comments | BOEM_0089219 | BOEM_0089219 | BOEM_0089219 | BOEM_0089219 | | | 2020 07 21_Public Comment BOEM-2020-0005-7954_NEPA_SEIS_Ortiz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ortiz | BOEM | Comment from Angela Ortiz |
| 02 - EIS Public Comments | BOEM_0089220 | BOEM_0089220 | BOEM_0089220 | BOEM_0089220 | | | 2020 07 21_Public Comment BOEM-2020-0005-7955_NEPA_SEIS_Branson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Branson | BOEM | Comment from Robert Branson |
| 02 - EIS Public Comments | BOEM_0089221 | BOEM_0089221 | BOEM_0089221 | BOEM_0089221 | | | 2020 07 21_Public Comment BOEM-2020-0005-7956_NEPA_SEIS_Charles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Charles | BOEM | Comment from Dorian Charles |
| 02 - EIS Public Comments | BOEM_0089222 | BOEM_0089222 | BOEM_0089222 | BOEM_0089222 | | | 2020 07 21_Public Comment BOEM-2020-0005-7957_NEPA_SEIS_Sikand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sikand | BOEM | Comment from Vikram Sikand |
| 02 - EIS Public Comments | BOEM_0089223 | BOEM_0089223 | BOEM_0089223 | BOEM_0089223 | | | 2020 07 21_Public Comment BOEM-2020-0005-7958_NEPA_SEIS_Montgomery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Montgomery | BOEM | Comment from Pamela Montgomery |
| 02 - EIS Public Comments | BOEM_0089224 | BOEM_0089224 | BOEM_0089224 | BOEM_0089224 | | | 2020 07 21_Public Comment BOEM-2020-0005-7959_NEPA_SEIS_Sazonov-Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sazonov-Robinson | BOEM | Comment from Mauria Sazonov-Robinson |
| 02 - EIS Public Comments | BOEM_0089225 | BOEM_0089225 | BOEM_0089225 | BOEM_0089225 | | | 2020 07 21_Public Comment BOEM-2020-0005-7960_NEPA_SEIS_Evans Sr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evans Sr | BOEM | Comment from Joseph H Evans Sr |
| 02 - EIS Public Comments | BOEM_0089226 | BOEM_0089226 | BOEM_0089226 | BOEM_0089226 | | | 2020 07 21_Public Comment BOEM-2020-0005-7961_NEPA_SEIS_Pardi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pardi | BOEM | Comment from Marco Pardi |
| 02 - EIS Public Comments | BOEM_0089227 | BOEM_0089227 | BOEM_0089227 | BOEM_0089227 | | | 2020 07 21_Public Comment BOEM-2020-0005-7962_NEPA_SEIS_Symcox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Symcox | BOEM | Comment from Geoffrey And Linda Symcox |
| 02 - EIS Public Comments | BOEM_0089228 | BOEM_0089228 | BOEM_0089228 | BOEM_0089228 | | | 2020 07 21_Public Comment BOEM-2020-0005-7963_NEPA_SEIS_Symcox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Symcox | BOEM | Comment from Geoffrey And Linda Symcox |
| 02 - EIS Public Comments | BOEM_0089229 | BOEM_0089229 | BOEM_0089229 | BOEM_0089229 | | | 2020 07 21_Public Comment BOEM-2020-0005-7964_NEPA_SEIS_Larkin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larkin | BOEM | Comment from Timothy Larkin |
| 02 - EIS Public Comments | BOEM_0089230 | BOEM_0089230 | BOEM_0089230 | BOEM_0089230 | | | 2020 07 21_Public Comment BOEM-2020-0005-7965_NEPA_SEIS_Rago.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rago | BOEM | Comment from MarieElaina Rago |
| 02 - EIS Public Comments | BOEM_0089231 | BOEM_0089231 | BOEM_0089231 | BOEM_0089231 | | | 2020 07 21_Public Comment BOEM-2020-0005-7966_NEPA_SEIS_Blythe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blythe | BOEM | Comment from Frances Blythe |
| 02 - EIS Public Comments | BOEM_0089232 | BOEM_0089232 | BOEM_0089232 | BOEM_0089232 | | | 2020 07 21_Public Comment BOEM-2020-0005-7967_NEPA_SEIS_kim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | kim | BOEM | Comment from sun hae kim |
| 02 - EIS Public Comments | BOEM_0089233 | BOEM_0089233 | BOEM_0089233 | BOEM_0089233 | | | 2020 07 21_Public Comment BOEM-2020-0005-7968_NEPA_SEIS_Nanjundiah.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nanjundiah | BOEM | Comment from Sadu Nanjundiah |
| 02 - EIS Public Comments | BOEM_0089234 | BOEM_0089234 | BOEM_0089234 | BOEM_0089234 | | | 2020 07 21_Public Comment BOEM-2020-0005-7969_NEPA_SEIS_Hart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Benjamin Hart |
| 02 - EIS Public Comments | BOEM_0089235 | BOEM_0089235 | BOEM_0089235 | BOEM_0089235 | | | 2020 07 21_Public Comment BOEM-2020-0005-7970_NEPA_SEIS_G..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | G. | BOEM | Comment from W. G. |
| 02 - EIS Public Comments | BOEM_0089236 | BOEM_0089236 | BOEM_0089236 | BOEM_0089236 | | | 2020 07 21_Public Comment BOEM-2020-0005-7971_NEPA_SEIS_LOPEZ.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LOPEZ | BOEM | Comment from IRENE LOPEZ |
| 02 - EIS Public Comments | BOEM_0089237 | BOEM_0089237 | BOEM_0089237 | BOEM_0089237 | | | 2020 07 21_Public Comment BOEM-2020-0005-7972_NEPA_SEIS_Perrette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perrette | BOEM | Comment from Julien Perrette |
| 02 - EIS Public Comments | BOEM_0089238 | BOEM_0089238 | BOEM_0089238 | BOEM_0089238 | | | 2020 07 21_Public Comment BOEM-2020-0005-7973_NEPA_SEIS_Dyck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dyck | BOEM | Comment from J.Isabelle Dyck |
| 02 - EIS Public Comments | BOEM_0089239 | BOEM_0089239 | BOEM_0089239 | BOEM_0089239 | | | 2020 07 21_Public Comment BOEM-2020-0005-7974_NEPA_SEIS_Strauss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strauss | BOEM | Comment from Robyn Strauss |
| 02 - EIS Public Comments | BOEM_0089240 | BOEM_0089240 | BOEM_0089240 | BOEM_0089240 | | | 2020 07 21_Public Comment BOEM-2020-0005-7975_NEPA_SEIS_Jaffe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jaffe | BOEM | Comment from Nora Jaffe |
| 02 - EIS Public Comments | BOEM_0089241 | BOEM_0089241 | BOEM_0089241 | BOEM_0089241 | | | 2020 07 21_Public Comment BOEM-2020-0005-7976_NEPA_SEIS_Klima.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klima | BOEM | Comment from John Klima |
| 02 - EIS Public Comments | BOEM_0089242 | BOEM_0089242 | BOEM_0089242 | BOEM_0089242 | | | 2020 07 21_Public Comment BOEM-2020-0005-7977_NEPA_SEIS_Hoover.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from James Hoover |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089243 | BOEM_0089243 | BOEM_0089243 | BOEM_0089243 | | | 2020 07 21_Public Comment BOEM-2020-0005-7978_NEPA_SEIS_Boomershine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boomershine | BOEM | Comment from C.Jean Boomershine |
| 02 - EIS Public Comments | BOEM_0089244 | BOEM_0089244 | BOEM_0089244 | BOEM_0089244 | | | 2020 07 21_Public Comment BOEM-2020-0005-7979_NEPA_SEIS_Hilton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hilton | BOEM | Comment from Bill Hilton |
| 02 - EIS Public Comments | BOEM_0089245 | BOEM_0089245 | BOEM_0089245 | BOEM_0089245 | | | 2020 07 21_Public Comment BOEM-2020-0005-7980_NEPA_SEIS_Garber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garber | BOEM | Comment from Barbara Garber |
| 02 - EIS Public Comments | BOEM_0089246 | BOEM_0089246 | BOEM_0089246 | BOEM_0089246 | | | 2020 07 21_Public Comment BOEM-2020-0005-7981_NEPA_SEIS_Wile.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wile | BOEM | Comment from Debra Wile |
| 02 - EIS Public Comments | BOEM_0089247 | BOEM_0089247 | BOEM_0089247 | BOEM_0089247 | | | 2020 07 21_Public Comment BOEM-2020-0005-7982_NEPA_SEIS_Landers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Landers | BOEM | Comment from Lynne Landers |
| 02 - EIS Public Comments | BOEM_0089248 | BOEM_0089248 | BOEM_0089248 | BOEM_0089248 | | | 2020 07 21_Public Comment BOEM-2020-0005-7983_NEPA_SEIS_Nolter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nolter | BOEM | Comment from Robert Nolter |
| 02 - EIS Public Comments | BOEM_0089249 | BOEM_0089249 | BOEM_0089249 | BOEM_0089249 | | | 2020 07 21_Public Comment BOEM-2020-0005-7984_NEPA_SEIS_Billinghurst.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Billinghurst | BOEM | Comment from Henry Billinghurst |
| 02 - EIS Public Comments | BOEM_0089250 | BOEM_0089250 | BOEM_0089250 | BOEM_0089250 | | | 2020 07 21_Public Comment BOEM-2020-0005-7985_NEPA_SEIS_Thornburg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thornburg | BOEM | Comment from Merrie Thornburg |
| 02 - EIS Public Comments | BOEM_0089251 | BOEM_0089251 | BOEM_0089251 | BOEM_0089251 | | | 2020 07 21_Public Comment BOEM-2020-0005-7986_NEPA_SEIS_Corrigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corrigan | BOEM | Comment from Jennifer Corrigan |
| 02 - EIS Public Comments | BOEM_0089252 | BOEM_0089252 | BOEM_0089252 | BOEM_0089252 | | | 2020 07 21_Public Comment BOEM-2020-0005-7987_NEPA_SEIS_Bolles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bolles | BOEM | Comment from Matt Bolles |
| 02 - EIS Public Comments | BOEM_0089253 | BOEM_0089253 | BOEM_0089253 | BOEM_0089253 | | | 2020 07 21_Public Comment BOEM-2020-0005-7988_NEPA_SEIS_Patzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patzer | BOEM | Comment from Phill Patzer |
| 02 - EIS Public Comments | BOEM_0089254 | BOEM_0089254 | BOEM_0089254 | BOEM_0089254 | | | 2020 07 21_Public Comment BOEM-2020-0005-7989_NEPA_SEIS_Burns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from Charlie Burns |
| 02 - EIS Public Comments | BOEM_0089255 | BOEM_0089255 | BOEM_0089255 | BOEM_0089255 | | | 2020 07 21_Public Comment BOEM-2020-0005-7990_NEPA_SEIS_Rosenthal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenthal | BOEM | Comment from Melvin Rosenthal |
| 02 - EIS Public Comments | BOEM_0089256 | BOEM_0089256 | BOEM_0089256 | BOEM_0089256 | | | 2020 07 21_Public Comment BOEM-2020-0005-7991_NEPA_SEIS_Takush.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Takush | BOEM | Comment from Kathie Takush |
| 02 - EIS Public Comments | BOEM_0089257 | BOEM_0089257 | BOEM_0089257 | BOEM_0089257 | | | 2020 07 21_Public Comment BOEM-2020-0005-7992_NEPA_SEIS_Laslett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laslett | BOEM | Comment from Lawrence Laslett |
| 02 - EIS Public Comments | BOEM_0089258 | BOEM_0089258 | BOEM_0089258 | BOEM_0089258 | | | 2020 07 21_Public Comment BOEM-2020-0005-7993_NEPA_SEIS_Rissman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rissman | BOEM | Comment from Max Rissman |
| 02 - EIS Public Comments | BOEM_0089259 | BOEM_0089259 | BOEM_0089259 | BOEM_0089259 | | | 2020 07 21_Public Comment BOEM-2020-0005-7994_NEPA_SEIS_Willner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willner | BOEM | Comment from Daniel Willner |
| 02 - EIS Public Comments | BOEM_0089260 | BOEM_0089260 | BOEM_0089260 | BOEM_0089260 | | | 2020 07 21_Public Comment BOEM-2020-0005-7995_NEPA_SEIS_Gales.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gales | BOEM | Comment from Lawrence Gales |
| 02 - EIS Public Comments | BOEM_0089261 | BOEM_0089261 | BOEM_0089261 | BOEM_0089261 | | | 2020 07 21_Public Comment BOEM-2020-0005-7996_NEPA_SEIS_Burns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from Jeff Burns |
| 02 - EIS Public Comments | BOEM_0089262 | BOEM_0089262 | BOEM_0089262 | BOEM_0089262 | | | 2020 07 21_Public Comment BOEM-2020-0005-7997_NEPA_SEIS_McCombs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCombs | BOEM | Comment from Bob and Genie McCombs |
| 02 - EIS Public Comments | BOEM_0089263 | BOEM_0089263 | BOEM_0089263 | BOEM_0089263 | | | 2020 07 21_Public Comment BOEM-2020-0005-7998_NEPA_SEIS_Peri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peri | BOEM | Comment from Deborah Peri |
| 02 - EIS Public Comments | BOEM_0089264 | BOEM_0089264 | BOEM_0089264 | BOEM_0089264 | | | 2020 07 21_Public Comment BOEM-2020-0005-7999_NEPA_SEIS_Madison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Madison | BOEM | Comment from Gail Madison |
| 02 - EIS Public Comments | BOEM_0089265 | BOEM_0089265 | BOEM_0089265 | BOEM_0089265 | | | 2020 07 21_Public Comment BOEM-2020-0005-8000_NEPA_SEIS_Dunn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Connie Dunn |
| 02 - EIS Public Comments | BOEM_0089266 | BOEM_0089266 | BOEM_0089266 | BOEM_0089266 | | | 2020 07 21_Public Comment BOEM-2020-0005-8001_NEPA_SEIS_Hollinrake.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hollinrake | BOEM | Comment from Mark Hollinrake |
| 02 - EIS Public Comments | BOEM_0089267 | BOEM_0089267 | BOEM_0089267 | BOEM_0089267 | | | 2020 07 21_Public Comment BOEM-2020-0005-8002_NEPA_SEIS_Engle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Engle | BOEM | Comment from Douglas Engle |
| 02 - EIS Public Comments | BOEM_0089268 | BOEM_0089268 | BOEM_0089268 | BOEM_0089268 | | | 2020 07 21_Public Comment BOEM-2020-0005-8003_NEPA_SEIS_Kessler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kessler | BOEM | Comment from Jim Kessler |
| 02 - EIS Public Comments | BOEM_0089269 | BOEM_0089269 | BOEM_0089269 | BOEM_0089269 | | | 2020 07 21_Public Comment BOEM-2020-0005-8004_NEPA_SEIS_Pinkston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pinkston | BOEM | Comment from Pamela Pinkston |
| 02 - EIS Public Comments | BOEM_0089270 | BOEM_0089270 | BOEM_0089270 | BOEM_0089270 | | | 2020 07 21_Public Comment BOEM-2020-0005-8005_NEPA_SEIS_McCarthy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from Amelia McCarthy |
| 02 - EIS Public Comments | BOEM_0089271 | BOEM_0089271 | BOEM_0089271 | BOEM_0089271 | | | 2020 07 21_Public Comment BOEM-2020-0005-8006_NEPA_SEIS_Corey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corey | BOEM | Comment from Marilee Corey |
| 02 - EIS Public Comments | BOEM_0089272 | BOEM_0089272 | BOEM_0089272 | BOEM_0089272 | | | 2020 07 21_Public Comment BOEM-2020-0005-8007_NEPA_SEIS_Downey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downey | BOEM | Comment from Mary Downey |
| 02 - EIS Public Comments | BOEM_0089273 | BOEM_0089273 | BOEM_0089273 | BOEM_0089273 | | | 2020 07 21_Public Comment BOEM-2020-0005-8008_NEPA_SEIS_Bumgarner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bumgarner | BOEM | Comment from James Bumgarner |
| 02 - EIS Public Comments | BOEM_0089274 | BOEM_0089274 | BOEM_0089274 | BOEM_0089274 | | | 2020 07 21_Public Comment BOEM-2020-0005-8009_NEPA_SEIS_Burke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Maureen Burke |
| 02 - EIS Public Comments | BOEM_0089275 | BOEM_0089275 | BOEM_0089275 | BOEM_0089275 | | | 2020 07 21_Public Comment BOEM-2020-0005-8010_NEPA_SEIS_Armstrong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armstrong | BOEM | Comment from Rep. Seth Armstrong |
| 02 - EIS Public Comments | BOEM_0089276 | BOEM_0089276 | BOEM_0089276 | BOEM_0089276 | | | 2020 07 21_Public Comment BOEM-2020-0005-8011_NEPA_SEIS_Schmitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmitt | BOEM | Comment from Lana Schmitt |
| 02 - EIS Public Comments | BOEM_0089277 | BOEM_0089277 | BOEM_0089277 | BOEM_0089277 | | | 2020 07 21_Public Comment BOEM-2020-0005-8012_NEPA_SEIS_Schmitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmitt | BOEM | Comment from Lana Schmitt |
| 02 - EIS Public Comments | BOEM_0089278 | BOEM_0089278 | BOEM_0089278 | BOEM_0089278 | | | 2020 07 21_Public Comment BOEM-2020-0005-8013_NEPA_SEIS_Schmitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmitt | BOEM | Comment from Lana Schmitt |
| 02 - EIS Public Comments | BOEM_0089279 | BOEM_0089279 | BOEM_0089279 | BOEM_0089279 | | | 2020 07 21_Public Comment BOEM-2020-0005-8014_NEPA_SEIS_Price.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Ron Price |
| 02 - EIS Public Comments | BOEM_0089280 | BOEM_0089280 | BOEM_0089280 | BOEM_0089280 | | | 2020 07 21_Public Comment BOEM-2020-0005-8015_NEPA_SEIS_Shultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shultz | BOEM | Comment from Doris Shultz |
| 02 - EIS Public Comments | BOEM_0089281 | BOEM_0089281 | BOEM_0089281 | BOEM_0089281 | | | 2020 07 21_Public Comment BOEM-2020-0005-8016_NEPA_SEIS_Wrik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wrik | BOEM | Comment from Al Wrik |
| 02 - EIS Public Comments | BOEM_0089282 | BOEM_0089282 | BOEM_0089282 | BOEM_0089282 | | | 2020 07 21_Public Comment BOEM-2020-0005-8017_NEPA_SEIS_Andersen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andersen | BOEM | Comment from Derek Andersen |
| 02 - EIS Public Comments | BOEM_0089283 | BOEM_0089283 | BOEM_0089283 | BOEM_0089283 | | | 2020 07 21_Public Comment BOEM-2020-0005-8018_NEPA_SEIS_Campione.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campione | BOEM | Comment from Carmella Campione |
| 02 - EIS Public Comments | BOEM_0089284 | BOEM_0089284 | BOEM_0089284 | BOEM_0089284 | | | 2020 07 21_Public Comment BOEM-2020-0005-8019_NEPA_SEIS_Lin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lin | BOEM | Comment from Grace Lin |
| 02 - EIS Public Comments | BOEM_0089285 | BOEM_0089285 | BOEM_0089285 | BOEM_0089285 | | | 2020 07 21_Public Comment BOEM-2020-0005-8020_NEPA_SEIS_Saenz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saenz | BOEM | Comment from Rodney Saenz |
| 02 - EIS Public Comments | BOEM_0089286 | BOEM_0089286 | BOEM_0089286 | BOEM_0089286 | | | 2020 07 21_Public Comment BOEM-2020-0005-8021_NEPA_SEIS_Sparks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sparks | BOEM | Comment from Ann Sparks |
| 02 - EIS Public Comments | BOEM_0089287 | BOEM_0089287 | BOEM_0089287 | BOEM_0089287 | | | 2020 07 21_Public Comment BOEM-2020-0005-8022_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Mark White White |
| 02 - EIS Public Comments | BOEM_0089288 | BOEM_0089288 | BOEM_0089288 | BOEM_0089288 | | | 2020 07 21_Public Comment BOEM-2020-0005-8023_NEPA_SEIS_Bushman-Copp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bushman-Copp | BOEM | Comment from Lily Bushman-Copp |
| 02 - EIS Public Comments | BOEM_0089289 | BOEM_0089289 | BOEM_0089289 | BOEM_0089289 | | | 2020 07 21_Public Comment BOEM-2020-0005-8024_NEPA_SEIS_Colletto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Colletto | BOEM | Comment from Andrew Colletto |
| 02 - EIS Public Comments | BOEM_0089290 | BOEM_0089290 | BOEM_0089290 | BOEM_0089290 | | | 2020 07 21_Public Comment BOEM-2020-0005-8025_NEPA_SEIS_Wadsworth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wadsworth | BOEM | Comment from John Wadsworth |
| 02 - EIS Public Comments | BOEM_0089291 | BOEM_0089291 | BOEM_0089291 | BOEM_0089291 | | | 2020 07 21_Public Comment BOEM-2020-0005-8026_NEPA_SEIS_Baas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baas | BOEM | Comment from Matt Baas |
| 02 - EIS Public Comments | BOEM_0089292 | BOEM_0089292 | BOEM_0089292 | BOEM_0089292 | | | 2020 07 21_Public Comment BOEM-2020-0005-8027_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Kathleen Lee |
| 02 - EIS Public Comments | BOEM_0089293 | BOEM_0089293 | BOEM_0089293 | BOEM_0089293 | | | 2020 07 21_Public Comment BOEM-2020-0005-8028_NEPA_SEIS_Edmondson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edmondson | BOEM | Comment from Rick Edmondson |
| 02 - EIS Public Comments | BOEM_0089294 | BOEM_0089294 | BOEM_0089294 | BOEM_0089294 | | | 2020 07 21_Public Comment BOEM-2020-0005-8029_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Beth Jane Freeman |
| 02 - EIS Public Comments | BOEM_0089295 | BOEM_0089295 | BOEM_0089295 | BOEM_0089295 | | | 2020 07 21_Public Comment BOEM-2020-0005-8030_NEPA_SEIS_Koenigsberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koenigsberg | BOEM | Comment from Lynne Koenigsberg |
| 02 - EIS Public Comments | BOEM_0089296 | BOEM_0089296 | BOEM_0089296 | BOEM_0089296 | | | 2020 07 21_Public Comment BOEM-2020-0005-8031_NEPA_SEIS_Tomczyszyn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tomczyszyn | BOEM | Comment from Michael Tomczyszyn |
| 02 - EIS Public Comments | BOEM_0089297 | BOEM_0089297 | BOEM_0089297 | BOEM_0089297 | | | 2020 07 21_Public Comment BOEM-2020-0005-8032_NEPA_SEIS_Naidich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Naidich | BOEM | Comment from Sandra Naidich |
| 02 - EIS Public Comments | BOEM_0089298 | BOEM_0089298 | BOEM_0089298 | BOEM_0089298 | | | 2020 07 21_Public Comment BOEM-2020-0005-8033_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Cynthia Johnson |
| 02 - EIS Public Comments | BOEM_0089299 | BOEM_0089299 | BOEM_0089299 | BOEM_0089299 | | | 2020 07 21_Public Comment BOEM-2020-0005-8034_NEPA_SEIS_Abbott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Abbott | BOEM | Comment from Linda Abbott |
| 02 - EIS Public Comments | BOEM_0089300 | BOEM_0089300 | BOEM_0089300 | BOEM_0089300 | | | 2020 07 21_Public Comment BOEM-2020-0005-8035_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Beth Jane Freeman |
| 02 - EIS Public Comments | BOEM_0089301 | BOEM_0089301 | BOEM_0089301 | BOEM_0089301 | | | 2020 07 21_Public Comment BOEM-2020-0005-8036_NEPA_SEIS_Cohrs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohrs | BOEM | Comment from Ursula Cohrs |
| 02 - EIS Public Comments | BOEM_0089302 | BOEM_0089302 | BOEM_0089302 | BOEM_0089302 | | | 2020 07 21_Public Comment BOEM-2020-0005-8037_NEPA_SEIS_Petersen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petersen | BOEM | Comment from Elsa Petersen |
| 02 - EIS Public Comments | BOEM_0089303 | BOEM_0089303 | BOEM_0089303 | BOEM_0089303 | | | 2020 07 21_Public Comment BOEM-2020-0005-8038_NEPA_SEIS_Keller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keller | BOEM | Comment from Robert Keller |
| 02 - EIS Public Comments | BOEM_0089304 | BOEM_0089304 | BOEM_0089304 | BOEM_0089304 | | | 2020 07 21_Public Comment BOEM-2020-0005-8039_NEPA_SEIS_Chaudhry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chaudhry | BOEM | Comment from Jahanzeb Chaudhry |
| 02 - EIS Public Comments | BOEM_0089305 | BOEM_0089305 | BOEM_0089305 | BOEM_0089305 | | | 2020 07 21_Public Comment BOEM-2020-0005-8040_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Gregory Robinson |
| 02 - EIS Public Comments | BOEM_0089306 | BOEM_0089306 | BOEM_0089306 | BOEM_0089306 | | | 2020 07 21_Public Comment BOEM-2020-0005-8041_NEPA_SEIS_Wimberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wimberg | BOEM | Comment from Chris Wimberg |
| 02 - EIS Public Comments | BOEM_0089307 | BOEM_0089307 | BOEM_0089307 | BOEM_0089307 | | | 2020 07 21_Public Comment BOEM-2020-0005-8042_NEPA_SEIS_Kramer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kramer | BOEM | Comment from David Kramer |
| 02 - EIS Public Comments | BOEM_0089308 | BOEM_0089308 | BOEM_0089308 | BOEM_0089308 | | | 2020 07 21_Public Comment BOEM-2020-0005-8043_NEPA_SEIS_Severo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Severo | BOEM | Comment from Anthony Severo |
| 02 - EIS Public Comments | BOEM_0089309 | BOEM_0089309 | BOEM_0089309 | BOEM_0089309 | | | 2020 07 21_Public Comment BOEM-2020-0005-8044_NEPA_SEIS_Bain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bain | BOEM | Comment from Karen Bain |
| 02 - EIS Public Comments | BOEM_0089310 | BOEM_0089310 | BOEM_0089310 | BOEM_0089310 | | | 2020 07 21_Public Comment BOEM-2020-0005-8045_NEPA_SEIS_Worms.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Worms | BOEM | Comment from robert Worms |
| 02 - EIS Public Comments | BOEM_0089311 | BOEM_0089311 | BOEM_0089311 | BOEM_0089311 | | | 2020 07 21_Public Comment BOEM-2020-0005-8046_NEPA_SEIS_Kolb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kolb | BOEM | Comment from Marcia Kolb |
| 02 - EIS Public Comments | BOEM_0089312 | BOEM_0089312 | BOEM_0089312 | BOEM_0089312 | | | 2020 07 21_Public Comment BOEM-2020-0005-8047_NEPA_SEIS_nichols.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | nichols | BOEM | Comment from Debra nichols |
| 02 - EIS Public Comments | BOEM_0089313 | BOEM_0089313 | BOEM_0089313 | BOEM_0089313 | | | 2020 07 21_Public Comment BOEM-2020-0005-8048_NEPA_SEIS_Villanova.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Villanova | BOEM | Comment from Carolyn Villanova |
| 02 - EIS Public Comments | BOEM_0089314 | BOEM_0089314 | BOEM_0089314 | BOEM_0089314 | | | 2020 07 21_Public Comment BOEM-2020-0005-8049_NEPA_SEIS_Dowling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dowling | BOEM | Comment from Christopher Dowling |
| 02 - EIS Public Comments | BOEM_0089315 | BOEM_0089316 | BOEM_0089315 | BOEM_0089316 | | | 2020 07 21_Public Comment BOEM-2020-0005-8050_NEPA_SEIS_Nourse.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nourse | BOEM | Comment from Jim Nourse |
| 02 - EIS Public Comments | BOEM_0089317 | BOEM_0089317 | BOEM_0089317 | BOEM_0089317 | | | 2020 07 21_Public Comment BOEM-2020-0005-8051_NEPA_SEIS_Kautza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kautza | BOEM | Comment from Timothy Kautza |
| 02 - EIS Public Comments | BOEM_0089318 | BOEM_0089318 | BOEM_0089318 | BOEM_0089318 | | | 2020 07 21_Public Comment BOEM-2020-0005-8052_NEPA_SEIS_SINER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | SINER | BOEM | Comment from ROBIN SINER |
| 02 - EIS Public Comments | BOEM_0089319 | BOEM_0089319 | BOEM_0089319 | BOEM_0089319 | | | 2020 07 21_Public Comment BOEM-2020-0005-8053_NEPA_SEIS_Tangalos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tangalos | BOEM | Comment from Bonnie and Andrew Tangalos |
| 02 - EIS Public Comments | BOEM_0089320 | BOEM_0089320 | BOEM_0089320 | BOEM_0089320 | | | 2020 07 21_Public Comment BOEM-2020-0005-8054_NEPA_SEIS_Giunta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giunta | BOEM | Comment from Gerry Giunta |
| 02 - EIS Public Comments | BOEM_0089321 | BOEM_0089321 | BOEM_0089321 | BOEM_0089321 | | | 2020 07 21_Public Comment BOEM-2020-0005-8055_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Carole Campbell |
| 02 - EIS Public Comments | BOEM_0089322 | BOEM_0089322 | BOEM_0089322 | BOEM_0089322 | | | 2020 07 21_Public Comment BOEM-2020-0005-8056_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Sharon Smith |
| 02 - EIS Public Comments | BOEM_0089323 | BOEM_0089323 | BOEM_0089323 | BOEM_0089323 | | | 2020 07 21_Public Comment BOEM-2020-0005-8057_NEPA_SEIS_Dickerson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dickerson | BOEM | Comment from Susan Dickerson |
| 02 - EIS Public Comments | BOEM_0089324 | BOEM_0089324 | BOEM_0089324 | BOEM_0089324 | | | 2020 07 21_Public Comment BOEM-2020-0005-8058_NEPA_SEIS_Kirchner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirchner | BOEM | Comment from John Kirchner |
| 02 - EIS Public Comments | BOEM_0089325 | BOEM_0089325 | BOEM_0089325 | BOEM_0089325 | | | 2020 07 21_Public Comment BOEM-2020-0005-8059_NEPA_SEIS_Oliver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oliver | BOEM | Comment from Dennis Oliver |
| 02 - EIS Public Comments | BOEM_0089326 | BOEM_0089326 | BOEM_0089326 | BOEM_0089326 | | | 2020 07 21_Public Comment BOEM-2020-0005-8060_NEPA_SEIS_Smyth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smyth | BOEM | Comment from Mark Smyth |
| 02 - EIS Public Comments | BOEM_0089327 | BOEM_0089327 | BOEM_0089327 | BOEM_0089327 | | | 2020 07 21_Public Comment BOEM-2020-0005-8061_NEPA_SEIS_Bennis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennis | BOEM | Comment from Judith DiBiase Bennis |
| 02 - EIS Public Comments | BOEM_0089328 | BOEM_0089328 | BOEM_0089328 | BOEM_0089328 | | | 2020 07 21_Public Comment BOEM-2020-0005-8062_NEPA_SEIS_Marks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marks | BOEM | Comment from Tracy Marks |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089329 | BOEM_0089329 | BOEM_0089329 | BOEM_0089329 | | | 2020 07 21_Public Comment BOEM-2020-0005-8063_NEPA_SEIS_Henning.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henning | BOEM | Comment from Theodore and Marjori Henning |
| 02 - EIS Public Comments | BOEM_0089330 | BOEM_0089330 | BOEM_0089330 | BOEM_0089330 | | | 2020 07 21_Public Comment BOEM-2020-0005-8064_NEPA_SEIS_Kozel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kozel | BOEM | Comment from Jean Kozel |
| 02 - EIS Public Comments | BOEM_0089331 | BOEM_0089331 | BOEM_0089331 | BOEM_0089331 | | | 2020 07 21_Public Comment BOEM-2020-0005-8065_NEPA_SEIS_Button.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Button | BOEM | Comment from Pat Button |
| 02 - EIS Public Comments | BOEM_0089332 | BOEM_0089332 | BOEM_0089332 | BOEM_0089332 | | | 2020 07 21_Public Comment BOEM-2020-0005-8066_NEPA_SEIS_Ricci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ricci | BOEM | Comment from Lynn Ricci |
| 02 - EIS Public Comments | BOEM_0089333 | BOEM_0089333 | BOEM_0089333 | BOEM_0089333 | | | 2020 07 21_Public Comment BOEM-2020-0005-8067_NEPA_SEIS_Amberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Amberg | BOEM | Comment from Sandy Amberg |
| 02 - EIS Public Comments | BOEM_0089334 | BOEM_0089334 | BOEM_0089334 | BOEM_0089334 | | | 2020 07 21_Public Comment BOEM-2020-0005-8068_NEPA_SEIS_Holmes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holmes | BOEM | Comment from Katherine Holmes |
| 02 - EIS Public Comments | BOEM_0089335 | BOEM_0089335 | BOEM_0089335 | BOEM_0089335 | | | 2020 07 21_Public Comment BOEM-2020-0005-8069_NEPA_SEIS_Rees.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rees | BOEM | Comment from Melissa Rees |
| 02 - EIS Public Comments | BOEM_0089336 | BOEM_0089336 | BOEM_0089336 | BOEM_0089336 | | | 2020 07 21_Public Comment BOEM-2020-0005-8070_NEPA_SEIS_furois.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | furois | BOEM | Comment from therese furois |
| 02 - EIS Public Comments | BOEM_0089337 | BOEM_0089337 | BOEM_0089337 | BOEM_0089337 | | | 2020 07 21_Public Comment BOEM-2020-0005-8071_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Larry Lewis |
| 02 - EIS Public Comments | BOEM_0089338 | BOEM_0089338 | BOEM_0089338 | BOEM_0089338 | | | 2020 07 21_Public Comment BOEM-2020-0005-8072_NEPA_SEIS_Heaslip.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heaslip | BOEM | Comment from Kevin Heaslip |
| 02 - EIS Public Comments | BOEM_0089339 | BOEM_0089339 | BOEM_0089339 | BOEM_0089339 | | | 2020 07 21_Public Comment BOEM-2020-0005-8073_NEPA_SEIS_Veltkamp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Veltkamp | BOEM | Comment from Robert Veltkamp |
| 02 - EIS Public Comments | BOEM_0089340 | BOEM_0089340 | BOEM_0089340 | BOEM_0089340 | | | 2020 07 21_Public Comment BOEM-2020-0005-8074_NEPA_SEIS_Kasey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kasey | BOEM | Comment from C. Kasey |
| 02 - EIS Public Comments | BOEM_0089341 | BOEM_0089341 | BOEM_0089341 | BOEM_0089341 | | | 2020 07 21_Public Comment BOEM-2020-0005-8075_NEPA_SEIS_Benton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benton | BOEM | Comment from Susan Benton |
| 02 - EIS Public Comments | BOEM_0089342 | BOEM_0089342 | BOEM_0089342 | BOEM_0089342 | | | 2020 07 21_Public Comment BOEM-2020-0005-8076_NEPA_SEIS_Gioe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gioe | BOEM | Comment from Diane Gioe |
| 02 - EIS Public Comments | BOEM_0089343 | BOEM_0089343 | BOEM_0089343 | BOEM_0089343 | | | 2020 07 21_Public Comment BOEM-2020-0005-8077_NEPA_SEIS_Schofield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schofield | BOEM | Comment from Anna Schofield |
| 02 - EIS Public Comments | BOEM_0089344 | BOEM_0089344 | BOEM_0089344 | BOEM_0089344 | | | 2020 07 21_Public Comment BOEM-2020-0005-8078_NEPA_SEIS_Stotler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stotler | BOEM | Comment from Gary Stotler |
| 02 - EIS Public Comments | BOEM_0089345 | BOEM_0089345 | BOEM_0089345 | BOEM_0089345 | | | 2020 07 21_Public Comment BOEM-2020-0005-8079_NEPA_SEIS_Williamson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williamson | BOEM | Comment from Skye Williamson |
| 02 - EIS Public Comments | BOEM_0089346 | BOEM_0089346 | BOEM_0089346 | BOEM_0089346 | | | 2020 07 21_Public Comment BOEM-2020-0005-8080_NEPA_SEIS_Rutledge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rutledge | BOEM | Comment from Janet Rutledge |
| 02 - EIS Public Comments | BOEM_0089347 | BOEM_0089347 | BOEM_0089347 | BOEM_0089347 | | | 2020 07 21_Public Comment BOEM-2020-0005-8081_NEPA_SEIS_Grenci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grenci | BOEM | Comment from Ann Grenci |
| 02 - EIS Public Comments | BOEM_0089348 | BOEM_0089348 | BOEM_0089348 | BOEM_0089348 | | | 2020 07 21_Public Comment BOEM-2020-0005-8082_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Wayne Anderson |
| 02 - EIS Public Comments | BOEM_0089349 | BOEM_0089349 | BOEM_0089349 | BOEM_0089349 | | | 2020 07 21_Public Comment BOEM-2020-0005-8083_NEPA_SEIS_Earl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Earl | BOEM | Comment from Robert Earl |
| 02 - EIS Public Comments | BOEM_0089350 | BOEM_0089350 | BOEM_0089350 | BOEM_0089350 | | | 2020 07 21_Public Comment BOEM-2020-0005-8084_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Carole Miller |
| 02 - EIS Public Comments | BOEM_0089351 | BOEM_0089351 | BOEM_0089351 | BOEM_0089351 | | | 2020 07 21_Public Comment BOEM-2020-0005-8085_NEPA_SEIS_Reischer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reischer | BOEM | Comment from Sid Reischer |
| 02 - EIS Public Comments | BOEM_0089352 | BOEM_0089352 | BOEM_0089352 | BOEM_0089352 | | | 2020 07 21_Public Comment BOEM-2020-0005-8086_NEPA_SEIS_Lane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lane | BOEM | Comment from Francine Lane |
| 02 - EIS Public Comments | BOEM_0089353 | BOEM_0089353 | BOEM_0089353 | BOEM_0089353 | | | 2020 07 21_Public Comment BOEM-2020-0005-8087_NEPA_SEIS_Douglass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Douglass | BOEM | Comment from Amy Douglass |
| 02 - EIS Public Comments | BOEM_0089354 | BOEM_0089354 | BOEM_0089354 | BOEM_0089354 | | | 2020 07 21_Public Comment BOEM-2020-0005-8088_NEPA_SEIS_Tumolo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tumolo | BOEM | Comment from Christopher Tumolo |
| 02 - EIS Public Comments | BOEM_0089355 | BOEM_0089355 | BOEM_0089355 | BOEM_0089355 | | | 2020 07 21_Public Comment BOEM-2020-0005-8089_NEPA_SEIS_Vand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vand | BOEM | Comment from Wim Vand |
| 02 - EIS Public Comments | BOEM_0089356 | BOEM_0089356 | BOEM_0089356 | BOEM_0089356 | | | 2020 07 21_Public Comment BOEM-2020-0005-8090_NEPA_SEIS_Tanner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tanner | BOEM | Comment from Gail Tanner |
| 02 - EIS Public Comments | BOEM_0089357 | BOEM_0089357 | BOEM_0089357 | BOEM_0089357 | | | 2020 07 21_Public Comment BOEM-2020-0005-8091_NEPA_SEIS_Peariso.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peariso | BOEM | Comment from Sharon Peariso |
| 02 - EIS Public Comments | BOEM_0089358 | BOEM_0089358 | BOEM_0089358 | BOEM_0089358 | | | 2020 07 21_Public Comment BOEM-2020-0005-8092_NEPA_SEIS_Clemente.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clemente | BOEM | Comment from Marianne Clemente |
| 02 - EIS Public Comments | BOEM_0089359 | BOEM_0089359 | BOEM_0089359 | BOEM_0089359 | | | 2020 07 21_Public Comment BOEM-2020-0005-8093_NEPA_SEIS_Olson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from Leone Olson |
| 02 - EIS Public Comments | BOEM_0089360 | BOEM_0089360 | BOEM_0089360 | BOEM_0089360 | | | 2020 07 21_Public Comment BOEM-2020-0005-8094_NEPA_SEIS_Eliason.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eliason | BOEM | Comment from Kelly Eliason |
| 02 - EIS Public Comments | BOEM_0089361 | BOEM_0089361 | BOEM_0089361 | BOEM_0089361 | | | 2020 07 21_Public Comment BOEM-2020-0005-8095_NEPA_SEIS_Buck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buck | BOEM | Comment from Darryl Buck |
| 02 - EIS Public Comments | BOEM_0089362 | BOEM_0089362 | BOEM_0089362 | BOEM_0089362 | | | 2020 07 21_Public Comment BOEM-2020-0005-8096_NEPA_SEIS_Crabill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crabill | BOEM | Comment from Phillip J Crabill |
| 02 - EIS Public Comments | BOEM_0089363 | BOEM_0089363 | BOEM_0089363 | BOEM_0089363 | | | 2020 07 21_Public Comment BOEM-2020-0005-8097_NEPA_SEIS_Allison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allison | BOEM | Comment from Kelly Allison |
| 02 - EIS Public Comments | BOEM_0089364 | BOEM_0089364 | BOEM_0089364 | BOEM_0089364 | | | 2020 07 21_Public Comment BOEM-2020-0005-8098_NEPA_SEIS_Levan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levan | BOEM | Comment from Patricia Levan |
| 02 - EIS Public Comments | BOEM_0089365 | BOEM_0089365 | BOEM_0089365 | BOEM_0089365 | | | 2020 07 21_Public Comment BOEM-2020-0005-8099_NEPA_SEIS_Church.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Church | BOEM | Comment from Jane Church |
| 02 - EIS Public Comments | BOEM_0089366 | BOEM_0089366 | BOEM_0089366 | BOEM_0089366 | | | 2020 07 21_Public Comment BOEM-2020-0005-8100_NEPA_SEIS_Zovko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zovko | BOEM | Comment from Marie-Elise Zovko |
| 02 - EIS Public Comments | BOEM_0089367 | BOEM_0089367 | BOEM_0089367 | BOEM_0089367 | | | 2020 07 21_Public Comment BOEM-2020-0005-8101_NEPA_SEIS_Discepola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Discepola | BOEM | Comment from Louis Discepola |
| 02 - EIS Public Comments | BOEM_0089368 | BOEM_0089368 | BOEM_0089368 | BOEM_0089368 | | | 2020 07 21_Public Comment BOEM-2020-0005-8102_NEPA_SEIS_Roberson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberson | BOEM | Comment from Steven Roberson |
| 02 - EIS Public Comments | BOEM_0089369 | BOEM_0089369 | BOEM_0089369 | BOEM_0089369 | | | 2020 07 21_Public Comment BOEM-2020-0005-8103_NEPA_SEIS_Prince.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prince | BOEM | Comment from Steve Prince |
| 02 - EIS Public Comments | BOEM_0089370 | BOEM_0089370 | BOEM_0089370 | BOEM_0089370 | | | 2020 07 21_Public Comment BOEM-2020-0005-8104_NEPA_SEIS_Lindner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindner | BOEM | Comment from Michael Lindner |
| 02 - EIS Public Comments | BOEM_0089371 | BOEM_0089371 | BOEM_0089371 | BOEM_0089371 | | | 2020 07 21_Public Comment BOEM-2020-0005-8105_NEPA_SEIS_Yborra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yborra | BOEM | Comment from Gail Yborra |
| 02 - EIS Public Comments | BOEM_0089372 | BOEM_0089372 | BOEM_0089372 | BOEM_0089372 | | | 2020 07 21_Public Comment BOEM-2020-0005-8106_NEPA_SEIS_Kirk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kirk | BOEM | Comment from Brian Kirk |
| 02 - EIS Public Comments | BOEM_0089373 | BOEM_0089373 | BOEM_0089373 | BOEM_0089373 | | | 2020 07 21_Public Comment BOEM-2020-0005-8107_NEPA_SEIS_Pagliuca.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pagliuca | BOEM | Comment from Carolyn Pagliuca |
| 02 - EIS Public Comments | BOEM_0089374 | BOEM_0089374 | BOEM_0089374 | BOEM_0089374 | | | 2020 07 21_Public Comment BOEM-2020-0005-8108_NEPA_SEIS_Gengo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gengo | BOEM | Comment from Julie Gengo |
| 02 - EIS Public Comments | BOEM_0089375 | BOEM_0089375 | BOEM_0089375 | BOEM_0089375 | | | 2020 07 21_Public Comment BOEM-2020-0005-8109_NEPA_SEIS_Fried.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fried | BOEM | Comment from Robert Fried |
| 02 - EIS Public Comments | BOEM_0089376 | BOEM_0089376 | BOEM_0089376 | BOEM_0089376 | | | 2020 07 21_Public Comment BOEM-2020-0005-8110_NEPA_SEIS_Keith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keith | BOEM | Comment from Craig Keith |
| 02 - EIS Public Comments | BOEM_0089377 | BOEM_0089377 | BOEM_0089377 | BOEM_0089377 | | | 2020 07 21_Public Comment BOEM-2020-0005-8111_NEPA_SEIS_Marie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marie | BOEM | Comment from Alice Marie |
| 02 - EIS Public Comments | BOEM_0089378 | BOEM_0089378 | BOEM_0089378 | BOEM_0089378 | | | 2020 07 21_Public Comment BOEM-2020-0005-8112_NEPA_SEIS_Weaver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weaver | BOEM | Comment from Jim Weaver |
| 02 - EIS Public Comments | BOEM_0089379 | BOEM_0089379 | BOEM_0089379 | BOEM_0089379 | | | 2020 07 21_Public Comment BOEM-2020-0005-8113_NEPA_SEIS_Hanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanson | BOEM | Comment from Ryan Hanson |
| 02 - EIS Public Comments | BOEM_0089380 | BOEM_0089380 | BOEM_0089380 | BOEM_0089380 | | | 2020 07 21_Public Comment BOEM-2020-0005-8114_NEPA_SEIS_Shultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shultz | BOEM | Comment from Jamie Shultz |
| 02 - EIS Public Comments | BOEM_0089381 | BOEM_0089381 | BOEM_0089381 | BOEM_0089381 | | | 2020 07 21_Public Comment BOEM-2020-0005-8115_NEPA_SEIS_Kovac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kovac | BOEM | Comment from James Kovac |
| 02 - EIS Public Comments | BOEM_0089382 | BOEM_0089382 | BOEM_0089382 | BOEM_0089382 | | | 2020 07 21_Public Comment BOEM-2020-0005-8116_NEPA_SEIS_Rose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Sharon Rose |
| 02 - EIS Public Comments | BOEM_0089383 | BOEM_0089383 | BOEM_0089383 | BOEM_0089383 | | | 2020 07 21_Public Comment BOEM-2020-0005-8117_NEPA_SEIS_Hazam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hazam | BOEM | Comment from Frances Hazam |
| 02 - EIS Public Comments | BOEM_0089384 | BOEM_0089384 | BOEM_0089384 | BOEM_0089384 | | | 2020 07 21_Public Comment BOEM-2020-0005-8118_NEPA_SEIS_Aldrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aldrich | BOEM | Comment from Chris Aldrich |
| 02 - EIS Public Comments | BOEM_0089385 | BOEM_0089385 | BOEM_0089385 | BOEM_0089385 | | | 2020 07 21_Public Comment BOEM-2020-0005-8119_NEPA_SEIS_McSteen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McSteen | BOEM | Comment from Bill McSteen |
| 02 - EIS Public Comments | BOEM_0089386 | BOEM_0089386 | BOEM_0089386 | BOEM_0089386 | | | 2020 07 21_Public Comment BOEM-2020-0005-8120_NEPA_SEIS_Welsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Welsh | BOEM | Comment from Larry Welsh |
| 02 - EIS Public Comments | BOEM_0089387 | BOEM_0089387 | BOEM_0089387 | BOEM_0089387 | | | 2020 07 21_Public Comment BOEM-2020-0005-8121_NEPA_SEIS_Kana.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kana | BOEM | Comment from Stephanie Kana |
| 02 - EIS Public Comments | BOEM_0089388 | BOEM_0089388 | BOEM_0089388 | BOEM_0089388 | | | 2020 07 21_Public Comment BOEM-2020-0005-8122_NEPA_SEIS_Agren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Agren | BOEM | Comment from Elizabeth Agren |
| 02 - EIS Public Comments | BOEM_0089389 | BOEM_0089389 | BOEM_0089389 | BOEM_0089389 | | | 2020 07 21_Public Comment BOEM-2020-0005-8123_NEPA_SEIS_Cardella.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cardella | BOEM | Comment from Sylvia Cardella |
| 02 - EIS Public Comments | BOEM_0089390 | BOEM_0089390 | BOEM_0089390 | BOEM_0089390 | | | 2020 07 21_Public Comment BOEM-2020-0005-8124_NEPA_SEIS_Agren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Agren | BOEM | Comment from Elizabeth Agren |
| 02 - EIS Public Comments | BOEM_0089391 | BOEM_0089391 | BOEM_0089391 | BOEM_0089391 | | | 2020 07 21_Public Comment BOEM-2020-0005-8125_NEPA_SEIS_Secunda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Secunda | BOEM | Comment from Kim Secunda |
| 02 - EIS Public Comments | BOEM_0089392 | BOEM_0089392 | BOEM_0089392 | BOEM_0089392 | | | 2020 07 21_Public Comment BOEM-2020-0005-8126_NEPA_SEIS_Gentry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gentry | BOEM | Comment from H Clarke Gentry |
| 02 - EIS Public Comments | BOEM_0089393 | BOEM_0089393 | BOEM_0089393 | BOEM_0089393 | | | 2020 07 21_Public Comment BOEM-2020-0005-8127_NEPA_SEIS_Kruger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kruger | BOEM | Comment from Ian Kruger |
| 02 - EIS Public Comments | BOEM_0089394 | BOEM_0089394 | BOEM_0089394 | BOEM_0089394 | | | 2020 07 21_Public Comment BOEM-2020-0005-8128_NEPA_SEIS_Ishisaka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ishisaka | BOEM | Comment from Joanne Ishisaka |
| 02 - EIS Public Comments | BOEM_0089395 | BOEM_0089395 | BOEM_0089395 | BOEM_0089395 | | | 2020 07 21_Public Comment BOEM-2020-0005-8129_NEPA_SEIS_Roderer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roderer | BOEM | Comment from Sara Roderer |
| 02 - EIS Public Comments | BOEM_0089396 | BOEM_0089396 | BOEM_0089396 | BOEM_0089396 | | | 2020 07 21_Public Comment BOEM-2020-0005-8130_NEPA_SEIS_Floyd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Floyd | BOEM | Comment from Nicholas Floyd |
| 02 - EIS Public Comments | BOEM_0089397 | BOEM_0089397 | BOEM_0089397 | BOEM_0089397 | | | 2020 07 21_Public Comment BOEM-2020-0005-8131_NEPA_SEIS_Zenko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zenko | BOEM | Comment from Tina Zenko |
| 02 - EIS Public Comments | BOEM_0089398 | BOEM_0089398 | BOEM_0089398 | BOEM_0089398 | | | 2020 07 21_Public Comment BOEM-2020-0005-8132_NEPA_SEIS_Quevedo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quevedo | BOEM | Comment from Cam Quevedo |
| 02 - EIS Public Comments | BOEM_0089399 | BOEM_0089399 | BOEM_0089399 | BOEM_0089399 | | | 2020 07 21_Public Comment BOEM-2020-0005-8133_NEPA_SEIS_Bruce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bruce | BOEM | Comment from Neville Bruce |
| 02 - EIS Public Comments | BOEM_0089400 | BOEM_0089400 | BOEM_0089400 | BOEM_0089400 | | | 2020 07 21_Public Comment BOEM-2020-0005-8134_NEPA_SEIS_Kavanaugh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kavanaugh | BOEM | Comment from Michael Kavanaugh |
| 02 - EIS Public Comments | BOEM_0089401 | BOEM_0089401 | BOEM_0089401 | BOEM_0089401 | | | 2020 07 21_Public Comment BOEM-2020-0005-8135_NEPA_SEIS_Rohatynski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rohatynski | BOEM | Comment from Tammy Rohatynski |
| 02 - EIS Public Comments | BOEM_0089402 | BOEM_0089402 | BOEM_0089402 | BOEM_0089402 | | | 2020 07 21_Public Comment BOEM-2020-0005-8136_NEPA_SEIS_Tefertiller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tefertiller | BOEM | Comment from Staci Tefertiller |
| 02 - EIS Public Comments | BOEM_0089403 | BOEM_0089403 | BOEM_0089403 | BOEM_0089403 | | | 2020 07 21_Public Comment BOEM-2020-0005-8137_NEPA_SEIS_Combs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Combs | BOEM | Comment from Mary Combs |
| 02 - EIS Public Comments | BOEM_0089404 | BOEM_0089404 | BOEM_0089404 | BOEM_0089404 | | | 2020 07 21_Public Comment BOEM-2020-0005-8138_NEPA_SEIS_Butler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Randall Butler |
| 02 - EIS Public Comments | BOEM_0089405 | BOEM_0089405 | BOEM_0089405 | BOEM_0089405 | | | 2020 07 21_Public Comment BOEM-2020-0005-8139_NEPA_SEIS_Rubinstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rubinstein | BOEM | Comment from Richard Rubinstein |
| 02 - EIS Public Comments | BOEM_0089406 | BOEM_0089406 | BOEM_0089406 | BOEM_0089406 | | | 2020 07 21_Public Comment BOEM-2020-0005-8140_NEPA_SEIS_Hensley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hensley | BOEM | Comment from Bobbie Hensley |
| 02 - EIS Public Comments | BOEM_0089407 | BOEM_0089407 | BOEM_0089407 | BOEM_0089407 | | | 2020 07 21_Public Comment BOEM-2020-0005-8141_NEPA_SEIS_Mitchel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchel | BOEM | Comment from John Mitchel |
| 02 - EIS Public Comments | BOEM_0089408 | BOEM_0089408 | BOEM_0089408 | BOEM_0089408 | | | 2020 07 21_Public Comment BOEM-2020-0005-8142_NEPA_SEIS_Coates.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coates | BOEM | Comment from Alexandra Coates |
| 02 - EIS Public Comments | BOEM_0089409 | BOEM_0089409 | BOEM_0089409 | BOEM_0089409 | | | 2020 07 21_Public Comment BOEM-2020-0005-8143_NEPA_SEIS_Belcastro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Belcastro | BOEM | Comment from Bernadette Belcastro |
| 02 - EIS Public Comments | BOEM_0089410 | BOEM_0089410 | BOEM_0089410 | BOEM_0089410 | | | 2020 07 21_Public Comment BOEM-2020-0005-8144_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Franklin I. Hughes |
| 02 - EIS Public Comments | BOEM_0089411 | BOEM_0089411 | BOEM_0089411 | BOEM_0089411 | | | 2020 07 21_Public Comment BOEM-2020-0005-8145_NEPA_SEIS_Criss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Criss | BOEM | Comment from Christina Criss |
| 02 - EIS Public Comments | BOEM_0089412 | BOEM_0089412 | BOEM_0089412 | BOEM_0089412 | | | 2020 07 21_Public Comment BOEM-2020-0005-8146_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Pete Wilson |
| 02 - EIS Public Comments | BOEM_0089413 | BOEM_0089413 | BOEM_0089413 | BOEM_0089413 | | | 2020 07 21_Public Comment BOEM-2020-0005-8147_NEPA_SEIS_Block.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Block | BOEM | Comment from Jennifer Block |
| 02 - EIS Public Comments | BOEM_0089414 | BOEM_0089414 | BOEM_0089414 | BOEM_0089414 | | | 2020 07 21_Public Comment BOEM-2020-0005-8148_NEPA_SEIS_Montapert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Montapert | BOEM | Comment from anthony Montapert |
| 02 - EIS Public Comments | BOEM_0089415 | BOEM_0089415 | BOEM_0089415 | BOEM_0089415 | | | 2020 07 21_Public Comment BOEM-2020-0005-8149_NEPA_SEIS_Langue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Langue | BOEM | Comment from Joan Langue |
| 02 - EIS Public Comments | BOEM_0089416 | BOEM_0089416 | BOEM_0089416 | BOEM_0089416 | | | 2020 07 21_Public Comment BOEM-2020-0005-8150_NEPA_SEIS_Beauvais.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beauvais | BOEM | Comment from David Beauvais |
| 02 - EIS Public Comments | BOEM_0089417 | BOEM_0089417 | BOEM_0089417 | BOEM_0089417 | | | 2020 07 21_Public Comment BOEM-2020-0005-8151_NEPA_SEIS_Behar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Behar | BOEM | Comment from Victoria Behar |
| 02 - EIS Public Comments | BOEM_0089418 | BOEM_0089418 | BOEM_0089418 | BOEM_0089418 | | | 2020 07 21_Public Comment BOEM-2020-0005-8152_NEPA_SEIS_Levy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levy | BOEM | Comment from Ellen Levy |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089419 | BOEM_0089419 | BOEM_0089419 | BOEM_0089419 | | | 2020 07 21_Public Comment BOEM-2020-0005-8153_NEPA_SEIS_Friedman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Friedman | BOEM | Comment from Joel Friedman |
| 02 - EIS Public Comments | BOEM_0089420 | BOEM_0089420 | BOEM_0089420 | BOEM_0089420 | | | 2020 07 21_Public Comment BOEM-2020-0005-8154_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Lindsay Moore |
| 02 - EIS Public Comments | BOEM_0089421 | BOEM_0089421 | BOEM_0089421 | BOEM_0089421 | | | 2020 07 21_Public Comment BOEM-2020-0005-8155_NEPA_SEIS_Nogee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nogee | BOEM | Comment from Alan Nogee |
| 02 - EIS Public Comments | BOEM_0089422 | BOEM_0089422 | BOEM_0089422 | BOEM_0089422 | | | 2020 07 21_Public Comment BOEM-2020-0005-8156_NEPA_SEIS_Haselfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haselfeld | BOEM | Comment from Glenn Haselfeld |
| 02 - EIS Public Comments | BOEM_0089423 | BOEM_0089423 | BOEM_0089423 | BOEM_0089423 | | | 2020 07 21_Public Comment BOEM-2020-0005-8157_NEPA_SEIS_Lawrence.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lawrence | BOEM | Comment from Robert Lawrence |
| 02 - EIS Public Comments | BOEM_0089424 | BOEM_0089425 | BOEM_0089424 | BOEM_0089425 | | | 2020 07 21_Public Comment BOEM-2020-0005-8158_NEPA_SEIS_Lee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Chris Lee |
| 02 - EIS Public Comments | BOEM_0089426 | BOEM_0089426 | BOEM_0089426 | BOEM_0089426 | | | 2020 07 21_Public Comment BOEM-2020-0005-8159_NEPA_SEIS_Ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from David and Justine Ross |
| 02 - EIS Public Comments | BOEM_0089427 | BOEM_0089427 | BOEM_0089427 | BOEM_0089427 | | | 2020 07 21_Public Comment BOEM-2020-0005-8160_NEPA_SEIS_Katz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Katz | BOEM | Comment from Paul Katz |
| 02 - EIS Public Comments | BOEM_0089428 | BOEM_0089428 | BOEM_0089428 | BOEM_0089428 | | | 2020 07 21_Public Comment BOEM-2020-0005-8161_NEPA_SEIS_Palotas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palotas | BOEM | Comment from Zsuzsa Palotas |
| 02 - EIS Public Comments | BOEM_0089429 | BOEM_0089429 | BOEM_0089429 | BOEM_0089429 | | | 2020 07 21_Public Comment BOEM-2020-0005-8162_NEPA_SEIS_Hoven.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoven | BOEM | Comment from Debra Hoven |
| 02 - EIS Public Comments | BOEM_0089430 | BOEM_0089430 | BOEM_0089430 | BOEM_0089430 | | | 2020 07 21_Public Comment BOEM-2020-0005-8163_NEPA_SEIS_Flowers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flowers | BOEM | Comment from Terry Flowers |
| 02 - EIS Public Comments | BOEM_0089431 | BOEM_0089431 | BOEM_0089431 | BOEM_0089431 | | | 2020 07 21_Public Comment BOEM-2020-0005-8164_NEPA_SEIS_Bonar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonar | BOEM | Comment from Mike Bonar |
| 02 - EIS Public Comments | BOEM_0089432 | BOEM_0089432 | BOEM_0089432 | BOEM_0089432 | | | 2020 07 21_Public Comment BOEM-2020-0005-8165_NEPA_SEIS_Petrella.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petrella | BOEM | Comment from Saundra Petrella |
| 02 - EIS Public Comments | BOEM_0089433 | BOEM_0089433 | BOEM_0089433 | BOEM_0089433 | | | 2020 07 21_Public Comment BOEM-2020-0005-8166_NEPA_SEIS_Rothe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rothe | BOEM | Comment from Sharon Rothe |
| 02 - EIS Public Comments | BOEM_0089434 | BOEM_0089434 | BOEM_0089434 | BOEM_0089434 | | | 2020 07 21_Public Comment BOEM-2020-0005-8167_NEPA_SEIS_Vollmar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vollmar | BOEM | Comment from Beth Vollmar |
| 02 - EIS Public Comments | BOEM_0089435 | BOEM_0089435 | BOEM_0089435 | BOEM_0089435 | | | 2020 07 21_Public Comment BOEM-2020-0005-8168_NEPA_SEIS_Thrasher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thrasher | BOEM | Comment from Doris Marie Thrasher |
| 02 - EIS Public Comments | BOEM_0089436 | BOEM_0089436 | BOEM_0089436 | BOEM_0089436 | | | 2020 07 21_Public Comment BOEM-2020-0005-8169_NEPA_SEIS_Guard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guard | BOEM | Comment from Mary Guard |
| 02 - EIS Public Comments | BOEM_0089437 | BOEM_0089437 | BOEM_0089437 | BOEM_0089437 | | | 2020 07 21_Public Comment BOEM-2020-0005-8170_NEPA_SEIS_Elliott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elliott | BOEM | Comment from Chad Elliott |
| 02 - EIS Public Comments | BOEM_0089438 | BOEM_0089438 | BOEM_0089438 | BOEM_0089438 | | | 2020 07 21_Public Comment BOEM-2020-0005-8171_NEPA_SEIS_Ryerson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryerson | BOEM | Comment from Diane Ryerson |
| 02 - EIS Public Comments | BOEM_0089439 | BOEM_0089439 | BOEM_0089439 | BOEM_0089439 | | | 2020 07 21_Public Comment BOEM-2020-0005-8172_NEPA_SEIS_Seaman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seaman | BOEM | Comment from Nicholas Seaman |
| 02 - EIS Public Comments | BOEM_0089440 | BOEM_0089440 | BOEM_0089440 | BOEM_0089440 | | | 2020 07 21_Public Comment BOEM-2020-0005-8173_NEPA_SEIS_Masura.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Masura | BOEM | Comment from Martha Masura |
| 02 - EIS Public Comments | BOEM_0089441 | BOEM_0089441 | BOEM_0089441 | BOEM_0089441 | | | 2020 07 21_Public Comment BOEM-2020-0005-8174_NEPA_SEIS_Goes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goes | BOEM | Comment from Steven Goes |
| 02 - EIS Public Comments | BOEM_0089442 | BOEM_0089442 | BOEM_0089442 | BOEM_0089442 | | | 2020 07 21_Public Comment BOEM-2020-0005-8175_NEPA_SEIS_Lucas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lucas | BOEM | Comment from Bron Lucas |
| 02 - EIS Public Comments | BOEM_0089443 | BOEM_0089443 | BOEM_0089443 | BOEM_0089443 | | | 2020 07 21_Public Comment BOEM-2020-0005-8176_NEPA_SEIS_Carl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carl | BOEM | Comment from Moses Carl |
| 02 - EIS Public Comments | BOEM_0089444 | BOEM_0089444 | BOEM_0089444 | BOEM_0089444 | | | 2020 07 21_Public Comment BOEM-2020-0005-8177_NEPA_SEIS_Laiti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Laiti | BOEM | Comment from Jared Laiti |
| 02 - EIS Public Comments | BOEM_0089445 | BOEM_0089445 | BOEM_0089445 | BOEM_0089445 | | | 2020 07 21_Public Comment BOEM-2020-0005-8178_NEPA_SEIS_Kent.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kent | BOEM | Comment from Jan Kent |
| 02 - EIS Public Comments | BOEM_0089446 | BOEM_0089446 | BOEM_0089446 | BOEM_0089446 | | | 2020 07 21_Public Comment BOEM-2020-0005-8179_NEPA_SEIS_Copper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Copper | BOEM | Comment from David Copper |
| 02 - EIS Public Comments | BOEM_0089447 | BOEM_0089447 | BOEM_0089447 | BOEM_0089447 | | | 2020 07 21_Public Comment BOEM-2020-0005-8180_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Dan Johnson |
| 02 - EIS Public Comments | BOEM_0089448 | BOEM_0089448 | BOEM_0089448 | BOEM_0089448 | | | 2020 07 21_Public Comment BOEM-2020-0005-8181_NEPA_SEIS_Kammerud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kammerud | BOEM | Comment from Lance Kammerud |
| 02 - EIS Public Comments | BOEM_0089449 | BOEM_0089449 | BOEM_0089449 | BOEM_0089449 | | | 2020 07 21_Public Comment BOEM-2020-0005-8182_NEPA_SEIS_Fox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Marty Fox |
| 02 - EIS Public Comments | BOEM_0089450 | BOEM_0089450 | BOEM_0089450 | BOEM_0089450 | | | 2020 07 21_Public Comment BOEM-2020-0005-8183_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Tim Murphy |
| 02 - EIS Public Comments | BOEM_0089451 | BOEM_0089451 | BOEM_0089451 | BOEM_0089451 | | | 2020 07 21_Public Comment BOEM-2020-0005-8184_NEPA_SEIS_Dunn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Kellen Dunn |
| 02 - EIS Public Comments | BOEM_0089452 | BOEM_0089452 | BOEM_0089452 | BOEM_0089452 | | | 2020 07 21_Public Comment BOEM-2020-0005-8185_NEPA_SEIS_Barton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barton | BOEM | Comment from M. Charlotte Barton |
| 02 - EIS Public Comments | BOEM_0089453 | BOEM_0089453 | BOEM_0089453 | BOEM_0089453 | | | 2020 07 21_Public Comment BOEM-2020-0005-8186_NEPA_SEIS_Rainville.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rainville | BOEM | Comment from Gary Rainville |
| 02 - EIS Public Comments | BOEM_0089454 | BOEM_0089454 | BOEM_0089454 | BOEM_0089454 | | | 2020 07 21_Public Comment BOEM-2020-0005-8187_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Lisa James |
| 02 - EIS Public Comments | BOEM_0089455 | BOEM_0089455 | BOEM_0089455 | BOEM_0089455 | | | 2020 07 21_Public Comment BOEM-2020-0005-8188_NEPA_SEIS_Bohlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bohlin | BOEM | Comment from Jeremy Bohlin |
| 02 - EIS Public Comments | BOEM_0089456 | BOEM_0089456 | BOEM_0089456 | BOEM_0089456 | | | 2020 07 21_Public Comment BOEM-2020-0005-8189_NEPA_SEIS_Anthony.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anthony | BOEM | Comment from Bryan Anthony |
| 02 - EIS Public Comments | BOEM_0089457 | BOEM_0089457 | BOEM_0089457 | BOEM_0089457 | | | 2020 07 21_Public Comment BOEM-2020-0005-8190_NEPA_SEIS_Hudzinski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hudzinski | BOEM | Comment from David Hudzinski |
| 02 - EIS Public Comments | BOEM_0089458 | BOEM_0089458 | BOEM_0089458 | BOEM_0089458 | | | 2020 07 21_Public Comment BOEM-2020-0005-8191_NEPA_SEIS_Keller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keller | BOEM | Comment from Rhonda Keller |
| 02 - EIS Public Comments | BOEM_0089459 | BOEM_0089459 | BOEM_0089459 | BOEM_0089459 | | | 2020 07 21_Public Comment BOEM-2020-0005-8192_NEPA_SEIS_Michelsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michelsen | BOEM | Comment from Eric Michelsen |
| 02 - EIS Public Comments | BOEM_0089460 | BOEM_0089460 | BOEM_0089460 | BOEM_0089460 | | | 2020 07 21_Public Comment BOEM-2020-0005-8193_NEPA_SEIS_Simon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simon | BOEM | Comment from George Simon |
| 02 - EIS Public Comments | BOEM_0089461 | BOEM_0089461 | BOEM_0089461 | BOEM_0089461 | | | 2020 07 21_Public Comment BOEM-2020-0005-8194_NEPA_SEIS_Zahra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zahra | BOEM | Comment from Raymond Zahra |
| 02 - EIS Public Comments | BOEM_0089462 | BOEM_0089462 | BOEM_0089462 | BOEM_0089462 | | | 2020 07 21_Public Comment BOEM-2020-0005-8195_NEPA_SEIS_Saffouri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saffouri | BOEM | Comment from Mohammad Saffouri |
| 02 - EIS Public Comments | BOEM_0089463 | BOEM_0089463 | BOEM_0089463 | BOEM_0089463 | | | 2020 07 21_Public Comment BOEM-2020-0005-8196_NEPA_SEIS_Drumm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drumm | BOEM | Comment from Philip Drumm |
| 02 - EIS Public Comments | BOEM_0089464 | BOEM_0089464 | BOEM_0089464 | BOEM_0089464 | | | 2020 07 21_Public Comment BOEM-2020-0005-8197_NEPA_SEIS_Herrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herrick | BOEM | Comment from Genevieve Herrick |
| 02 - EIS Public Comments | BOEM_0089465 | BOEM_0089465 | BOEM_0089465 | BOEM_0089465 | | | 2020 07 21_Public Comment BOEM-2020-0005-8198_NEPA_SEIS_Bussard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bussard | BOEM | Comment from Elizabeth Bussard |
| 02 - EIS Public Comments | BOEM_0089466 | BOEM_0089466 | BOEM_0089466 | BOEM_0089466 | | | 2020 07 21_Public Comment BOEM-2020-0005-8199_NEPA_SEIS_Franck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Franck | BOEM | Comment from Faith Franck |
| 02 - EIS Public Comments | BOEM_0089467 | BOEM_0089467 | BOEM_0089467 | BOEM_0089467 | | | 2020 07 21_Public Comment BOEM-2020-0005-8200_NEPA_SEIS_Deal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deal | BOEM | Comment from Brandie Deal |
| 02 - EIS Public Comments | BOEM_0089468 | BOEM_0089468 | BOEM_0089468 | BOEM_0089468 | | | 2020 07 21_Public Comment BOEM-2020-0005-8201_NEPA_SEIS_Klein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klein | BOEM | Comment from Jan Klein |
| 02 - EIS Public Comments | BOEM_0089469 | BOEM_0089469 | BOEM_0089469 | BOEM_0089469 | | | 2020 07 21_Public Comment BOEM-2020-0005-8202_NEPA_SEIS_Caldwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caldwell | BOEM | Comment from Emily Caldwell |
| 02 - EIS Public Comments | BOEM_0089470 | BOEM_0089470 | BOEM_0089470 | BOEM_0089470 | | | 2020 07 21_Public Comment BOEM-2020-0005-8203_NEPA_SEIS_Sellers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sellers | BOEM | Comment from Deborah Sellers |
| 02 - EIS Public Comments | BOEM_0089471 | BOEM_0089471 | BOEM_0089471 | BOEM_0089471 | | | 2020 07 21_Public Comment BOEM-2020-0005-8204_NEPA_SEIS_Biggins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biggins | BOEM | Comment from jane Biggins |
| 02 - EIS Public Comments | BOEM_0089472 | BOEM_0089473 | BOEM_0089472 | BOEM_0089473 | | | 2020 07 21_Public Comment BOEM-2020-0005-8205_NEPA_SEIS_Banner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Banner | BOEM | Comment from Paul Banner |
| 02 - EIS Public Comments | BOEM_0089474 | BOEM_0089474 | BOEM_0089474 | BOEM_0089474 | | | 2020 07 21_Public Comment BOEM-2020-0005-8206_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Carol Anderson |
| 02 - EIS Public Comments | BOEM_0089475 | BOEM_0089475 | BOEM_0089475 | BOEM_0089475 | | | 2020 07 21_Public Comment BOEM-2020-0005-8207_NEPA_SEIS_Roche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from Clinton Roche |
| 02 - EIS Public Comments | BOEM_0089476 | BOEM_0089476 | BOEM_0089476 | BOEM_0089476 | | | 2020 07 21_Public Comment BOEM-2020-0005-8208_NEPA_SEIS_Hackman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hackman | BOEM | Comment from Wilma Hackman |
| 02 - EIS Public Comments | BOEM_0089477 | BOEM_0089477 | BOEM_0089477 | BOEM_0089477 | | | 2020 07 21_Public Comment BOEM-2020-0005-8209_NEPA_SEIS_Klicka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klicka | BOEM | Comment from Mary Klicka |
| 02 - EIS Public Comments | BOEM_0089478 | BOEM_0089478 | BOEM_0089478 | BOEM_0089478 | | | 2020 07 21_Public Comment BOEM-2020-0005-8210_NEPA_SEIS_Ulrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ulrich | BOEM | Comment from L Ulrich |
| 02 - EIS Public Comments | BOEM_0089479 | BOEM_0089479 | BOEM_0089479 | BOEM_0089479 | | | 2020 07 21_Public Comment BOEM-2020-0005-8211_NEPA_SEIS_Green.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Susan Green |
| 02 - EIS Public Comments | BOEM_0089480 | BOEM_0089480 | BOEM_0089480 | BOEM_0089480 | | | 2020 07 21_Public Comment BOEM-2020-0005-8212_NEPA_SEIS_McRaith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McRaith | BOEM | Comment from Erin McRaith |
| 02 - EIS Public Comments | BOEM_0089481 | BOEM_0089481 | BOEM_0089481 | BOEM_0089481 | | | 2020 07 21_Public Comment BOEM-2020-0005-8213_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Carole Scott |
| 02 - EIS Public Comments | BOEM_0089482 | BOEM_0089482 | BOEM_0089482 | BOEM_0089482 | | | 2020 07 21_Public Comment BOEM-2020-0005-8214_NEPA_SEIS_Schubert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schubert | BOEM | Comment from Linda Schubert |
| 02 - EIS Public Comments | BOEM_0089483 | BOEM_0089483 | BOEM_0089483 | BOEM_0089483 | | | 2020 07 21_Public Comment BOEM-2020-0005-8215_NEPA_SEIS_Aguayo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aguayo | BOEM | Comment from Olga Aguayo |
| 02 - EIS Public Comments | BOEM_0089484 | BOEM_0089484 | BOEM_0089484 | BOEM_0089484 | | | 2020 07 21_Public Comment BOEM-2020-0005-8216_NEPA_SEIS_L.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | L | BOEM | Comment from Kenneth L |
| 02 - EIS Public Comments | BOEM_0089485 | BOEM_0089485 | BOEM_0089485 | BOEM_0089485 | | | 2020 07 21_Public Comment BOEM-2020-0005-8217_NEPA_SEIS_Overby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Overby | BOEM | Comment from Gary Overby |
| 02 - EIS Public Comments | BOEM_0089486 | BOEM_0089486 | BOEM_0089486 | BOEM_0089486 | | | 2020 07 21_Public Comment BOEM-2020-0005-8218_NEPA_SEIS_Yanke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yanke | BOEM | Comment from Brian Yanke |
| 02 - EIS Public Comments | BOEM_0089487 | BOEM_0089487 | BOEM_0089487 | BOEM_0089487 | | | 2020 07 21_Public Comment BOEM-2020-0005-8219_NEPA_SEIS_Fox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Jacqueline Fox |
| 02 - EIS Public Comments | BOEM_0089488 | BOEM_0089488 | BOEM_0089488 | BOEM_0089488 | | | 2020 07 21_Public Comment BOEM-2020-0005-8220_NEPA_SEIS_Hanon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanon | BOEM | Comment from James Hanon |
| 02 - EIS Public Comments | BOEM_0089489 | BOEM_0089489 | BOEM_0089489 | BOEM_0089489 | | | 2020 07 21_Public Comment BOEM-2020-0005-8221_NEPA_SEIS_Kosek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kosek | BOEM | Comment from Dr. Sharon Kosek |
| 02 - EIS Public Comments | BOEM_0089490 | BOEM_0089490 | BOEM_0089490 | BOEM_0089490 | | | 2020 07 21_Public Comment BOEM-2020-0005-8222_NEPA_SEIS_Artz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Artz | BOEM | Comment from Lynn Artz |
| 02 - EIS Public Comments | BOEM_0089491 | BOEM_0089491 | BOEM_0089491 | BOEM_0089491 | | | 2020 07 21_Public Comment BOEM-2020-0005-8223_NEPA_SEIS_Lesartre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lesartre | BOEM | Comment from Stacy Lesartre |
| 02 - EIS Public Comments | BOEM_0089492 | BOEM_0089492 | BOEM_0089492 | BOEM_0089492 | | | 2020 07 21_Public Comment BOEM-2020-0005-8224_NEPA_SEIS_Rolston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rolston | BOEM | Comment from Patricia Rolston |
| 02 - EIS Public Comments | BOEM_0089493 | BOEM_0089493 | BOEM_0089493 | BOEM_0089493 | | | 2020 07 21_Public Comment BOEM-2020-0005-8225_NEPA_SEIS_Stack.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stack | BOEM | Comment from Sylvia Stack |
| 02 - EIS Public Comments | BOEM_0089494 | BOEM_0089494 | BOEM_0089494 | BOEM_0089494 | | | 2020 07 21_Public Comment BOEM-2020-0005-8226_NEPA_SEIS_Eaton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eaton | BOEM | Comment from Susan Eaton |
| 02 - EIS Public Comments | BOEM_0089495 | BOEM_0089495 | BOEM_0089495 | BOEM_0089495 | | | 2020 07 21_Public Comment BOEM-2020-0005-8227_NEPA_SEIS_Dean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dean | BOEM | Comment from Margaret Dean |
| 02 - EIS Public Comments | BOEM_0089496 | BOEM_0089496 | BOEM_0089496 | BOEM_0089496 | | | 2020 07 21_Public Comment BOEM-2020-0005-8228_NEPA_SEIS_Klock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Klock | BOEM | Comment from William Klock |
| 02 - EIS Public Comments | BOEM_0089497 | BOEM_0089497 | BOEM_0089497 | BOEM_0089497 | | | 2020 07 21_Public Comment BOEM-2020-0005-8229_NEPA_SEIS_Hochstetler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hochstetler | BOEM | Comment from James Hochstetler |
| 02 - EIS Public Comments | BOEM_0089498 | BOEM_0089498 | BOEM_0089498 | BOEM_0089498 | | | 2020 07 21_Public Comment BOEM-2020-0005-8230_NEPA_SEIS_Shank.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shank | BOEM | Comment from Erik Shank |
| 02 - EIS Public Comments | BOEM_0089499 | BOEM_0089499 | BOEM_0089499 | BOEM_0089499 | | | 2020 07 21_Public Comment BOEM-2020-0005-8231_NEPA_SEIS_Marsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marsh | BOEM | Comment from William Marsh |
| 02 - EIS Public Comments | BOEM_0089500 | BOEM_0089500 | BOEM_0089500 | BOEM_0089500 | | | 2020 07 21_Public Comment BOEM-2020-0005-8232_NEPA_SEIS_Bishop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bishop | BOEM | Comment from Cori Bishop |
| 02 - EIS Public Comments | BOEM_0089501 | BOEM_0089501 | BOEM_0089501 | BOEM_0089501 | | | 2020 07 21_Public Comment BOEM-2020-0005-8233_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from John Wright |
| 02 - EIS Public Comments | BOEM_0089502 | BOEM_0089502 | BOEM_0089502 | BOEM_0089502 | | | 2020 07 21_Public Comment BOEM-2020-0005-8234_NEPA_SEIS_Aydelott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aydelott | BOEM | Comment from Steve Aydelott |
| 02 - EIS Public Comments | BOEM_0089503 | BOEM_0089503 | BOEM_0089503 | BOEM_0089503 | | | 2020 07 21_Public Comment BOEM-2020-0005-8235_NEPA_SEIS_Jacobsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jacobsen | BOEM | Comment from Edith Jacobsen |
| 02 - EIS Public Comments | BOEM_0089504 | BOEM_0089504 | BOEM_0089504 | BOEM_0089504 | | | 2020 07 21_Public Comment BOEM-2020-0005-8236_NEPA_SEIS_Georgiton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Georgiton | BOEM | Comment from Mary Georgiton |
| 02 - EIS Public Comments | BOEM_0089505 | BOEM_0089505 | BOEM_0089505 | BOEM_0089505 | | | 2020 07 21_Public Comment BOEM-2020-0005-8237_NEPA_SEIS_Adam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adam | BOEM | Comment from John Adam |
| 02 - EIS Public Comments | BOEM_0089506 | BOEM_0089506 | BOEM_0089506 | BOEM_0089506 | | | 2020 07 21_Public Comment BOEM-2020-0005-8238_NEPA_SEIS_Petzold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Petzold | BOEM | Comment from Ruth Petzold |
| 02 - EIS Public Comments | BOEM_0089507 | BOEM_0089507 | BOEM_0089507 | BOEM_0089507 | | | 2020 07 21_Public Comment BOEM-2020-0005-8239_NEPA_SEIS_Keeler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keeler | BOEM | Comment from Richard Keeler Keeler |
| 02 - EIS Public Comments | BOEM_0089508 | BOEM_0089508 | BOEM_0089508 | BOEM_0089508 | | | 2020 07 21_Public Comment BOEM-2020-0005-8240_NEPA_SEIS_Haram.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haram | BOEM | Comment from Cheri Haram |
| 02 - EIS Public Comments | BOEM_0089509 | BOEM_0089509 | BOEM_0089509 | BOEM_0089509 | | | 2020 07 21_Public Comment BOEM-2020-0005-8241_NEPA_SEIS_Kinney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kinney | BOEM | Comment from Sister Honora Kinney |
| 02 - EIS Public Comments | BOEM_0089510 | BOEM_0089510 | BOEM_0089510 | BOEM_0089510 | | | 2020 07 21_Public Comment BOEM-2020-0005-8242_NEPA_SEIS_Pearson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pearson | BOEM | Comment from Ken Pearson |
| 02 - EIS Public Comments | BOEM_0089511 | BOEM_0089511 | BOEM_0089511 | BOEM_0089511 | | | 2020 07 21_Public Comment BOEM-2020-0005-8243_NEPA_SEIS_OSHABEN.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OSHABEN | BOEM | Comment from BRUCE OSHABEN |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089512 | BOEM_0089512 | BOEM_0089512 | BOEM_0089512 | | | 2020 07 21_Public Comment BOEM-2020-0005-8244_NEPA_SEIS_Cicalese.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cicalese | BOEM | Comment from Barbara Cicalese |
| 02 - EIS Public Comments | BOEM_0089513 | BOEM_0089513 | BOEM_0089513 | BOEM_0089513 | | | 2020 07 21_Public Comment BOEM-2020-0005-8245_NEPA_SEIS_Engelmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Engelmann | BOEM | Comment from Richard Engelmann |
| 02 - EIS Public Comments | BOEM_0089514 | BOEM_0089514 | BOEM_0089514 | BOEM_0089514 | | | 2020 07 21_Public Comment BOEM-2020-0005-8246_NEPA_SEIS_James.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Brenda James |
| 02 - EIS Public Comments | BOEM_0089515 | BOEM_0089515 | BOEM_0089515 | BOEM_0089515 | | | 2020 07 21_Public Comment BOEM-2020-0005-8247_NEPA_SEIS_Bohac.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bohac | BOEM | Comment from Stephen Bohac |
| 02 - EIS Public Comments | BOEM_0089516 | BOEM_0089516 | BOEM_0089516 | BOEM_0089516 | | | 2020 07 21_Public Comment BOEM-2020-0005-8248_NEPA_SEIS_N.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | N | BOEM | Comment from A N |
| 02 - EIS Public Comments | BOEM_0089517 | BOEM_0089517 | BOEM_0089517 | BOEM_0089517 | | | 2020 07 21_Public Comment BOEM-2020-0005-8249_NEPA_SEIS_Kraus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kraus | BOEM | Comment from Dave Kraus |
| 02 - EIS Public Comments | BOEM_0089518 | BOEM_0089518 | BOEM_0089518 | BOEM_0089518 | | | 2020 07 21_Public Comment BOEM-2020-0005-8250_NEPA_SEIS_Kovencz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kovencz | BOEM | Comment from Jennifer Kovencz |
| 02 - EIS Public Comments | BOEM_0089519 | BOEM_0089519 | BOEM_0089519 | BOEM_0089519 | | | 2020 07 21_Public Comment BOEM-2020-0005-8251_NEPA_SEIS_Resley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Resley | BOEM | Comment from Terri Resley |
| 02 - EIS Public Comments | BOEM_0089520 | BOEM_0089520 | BOEM_0089520 | BOEM_0089520 | | | 2020 07 21_Public Comment BOEM-2020-0005-8252_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Pat Hughes |
| 02 - EIS Public Comments | BOEM_0089521 | BOEM_0089521 | BOEM_0089521 | BOEM_0089521 | | | 2020 07 21_Public Comment BOEM-2020-0005-8253_NEPA_SEIS_Alexander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Shawn Alexander |
| 02 - EIS Public Comments | BOEM_0089522 | BOEM_0089522 | BOEM_0089522 | BOEM_0089522 | | | 2020 07 21_Public Comment BOEM-2020-0005-8254_NEPA_SEIS_Gamble.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gamble | BOEM | Comment from Albert Gamble |
| 02 - EIS Public Comments | BOEM_0089523 | BOEM_0089523 | BOEM_0089523 | BOEM_0089523 | | | 2020 07 21_Public Comment BOEM-2020-0005-8255_NEPA_SEIS_Port.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Port | BOEM | Comment from M Port |
| 02 - EIS Public Comments | BOEM_0089524 | BOEM_0089524 | BOEM_0089524 | BOEM_0089524 | | | 2020 07 21_Public Comment BOEM-2020-0005-8256_NEPA_SEIS_Gryska.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gryska | BOEM | Comment from Margaret Gryska |
| 02 - EIS Public Comments | BOEM_0089525 | BOEM_0089525 | BOEM_0089525 | BOEM_0089525 | | | 2020 07 21_Public Comment BOEM-2020-0005-8257_NEPA_SEIS_La Monica.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | La Monica | BOEM | Comment from Francoise La Monica |
| 02 - EIS Public Comments | BOEM_0089526 | BOEM_0089526 | BOEM_0089526 | BOEM_0089526 | | | 2020 07 21_Public Comment BOEM-2020-0005-8258_NEPA_SEIS_Melton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Melton | BOEM | Comment from Kathryn Melton |
| 02 - EIS Public Comments | BOEM_0089527 | BOEM_0089527 | BOEM_0089527 | BOEM_0089527 | | | 2020 07 21_Public Comment BOEM-2020-0005-8259_NEPA_SEIS_Bredderman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bredderman | BOEM | Comment from Paul Bredderman |
| 02 - EIS Public Comments | BOEM_0089528 | BOEM_0089528 | BOEM_0089528 | BOEM_0089528 | | | 2020 07 21_Public Comment BOEM-2020-0005-8260_NEPA_SEIS_Meacham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meacham | BOEM | Comment from Douglas Meacham |
| 02 - EIS Public Comments | BOEM_0089529 | BOEM_0089529 | BOEM_0089529 | BOEM_0089529 | | | 2020 07 21_Public Comment BOEM-2020-0005-8261_NEPA_SEIS_Myrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Myrick | BOEM | Comment from Linda Myrick |
| 02 - EIS Public Comments | BOEM_0089530 | BOEM_0089530 | BOEM_0089530 | BOEM_0089530 | | | 2020 07 21_Public Comment BOEM-2020-0005-8262_NEPA_SEIS_Dietz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dietz | BOEM | Comment from Janet Dietz |
| 02 - EIS Public Comments | BOEM_0089531 | BOEM_0089531 | BOEM_0089531 | BOEM_0089531 | | | 2020 07 21_Public Comment BOEM-2020-0005-8263_NEPA_SEIS_Kilminster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kilminster | BOEM | Comment from Tom Kilminster |
| 02 - EIS Public Comments | BOEM_0089532 | BOEM_0089532 | BOEM_0089532 | BOEM_0089532 | | | 2020 07 21_Public Comment BOEM-2020-0005-8264_NEPA_SEIS_Corley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Corley | BOEM | Comment from Julian Corley |
| 02 - EIS Public Comments | BOEM_0089533 | BOEM_0089533 | BOEM_0089533 | BOEM_0089533 | | | 2020 07 21_Public Comment BOEM-2020-0005-8265_NEPA_SEIS_Fleming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fleming | BOEM | Comment from David Fleming |
| 02 - EIS Public Comments | BOEM_0089534 | BOEM_0089534 | BOEM_0089534 | BOEM_0089534 | | | 2020 07 21_Public Comment BOEM-2020-0005-8266_NEPA_SEIS_Piascik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Piascik | BOEM | Comment from Jim Piascik |
| 02 - EIS Public Comments | BOEM_0089535 | BOEM_0089535 | BOEM_0089535 | BOEM_0089535 | | | 2020 07 21_Public Comment BOEM-2020-0005-8267_NEPA_SEIS_Goin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goin | BOEM | Comment from Cody Goin |
| 02 - EIS Public Comments | BOEM_0089536 | BOEM_0089536 | BOEM_0089536 | BOEM_0089536 | | | 2020 07 21_Public Comment BOEM-2020-0005-8268_NEPA_SEIS_Christwitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Christwitz | BOEM | Comment from William Christwitz |
| 02 - EIS Public Comments | BOEM_0089537 | BOEM_0089537 | BOEM_0089537 | BOEM_0089537 | | | 2020 07 21_Public Comment BOEM-2020-0005-8269_NEPA_SEIS_Shimpi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shimpi | BOEM | Comment from Nikhil Shimpi |
| 02 - EIS Public Comments | BOEM_0089538 | BOEM_0089538 | BOEM_0089538 | BOEM_0089538 | | | 2020 07 21_Public Comment BOEM-2020-0005-8270_NEPA_SEIS_Callahan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Callahan | BOEM | Comment from Sharon Callahan |
| 02 - EIS Public Comments | BOEM_0089539 | BOEM_0089539 | BOEM_0089539 | BOEM_0089539 | | | 2020 07 21_Public Comment BOEM-2020-0005-8271_NEPA_SEIS_McMillion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMillion | BOEM | Comment from Lou McMillion |
| 02 - EIS Public Comments | BOEM_0089540 | BOEM_0089540 | BOEM_0089540 | BOEM_0089540 | | | 2020 07 21_Public Comment BOEM-2020-0005-8272_NEPA_SEIS_Jordan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jordan | BOEM | Comment from Lois Jordan |
| 02 - EIS Public Comments | BOEM_0089541 | BOEM_0089541 | BOEM_0089541 | BOEM_0089541 | | | 2020 07 21_Public Comment BOEM-2020-0005-8273_NEPA_SEIS_Wurtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wurtz | BOEM | Comment from Steve Wurtz |
| 02 - EIS Public Comments | BOEM_0089542 | BOEM_0089542 | BOEM_0089542 | BOEM_0089542 | | | 2020 07 21_Public Comment BOEM-2020-0005-8274_NEPA_SEIS_B.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | B | BOEM | Comment from R B |
| 02 - EIS Public Comments | BOEM_0089543 | BOEM_0089543 | BOEM_0089543 | BOEM_0089543 | | | 2020 07 21_Public Comment BOEM-2020-0005-8275_NEPA_SEIS_Artle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Artle | BOEM | Comment from Thomas Artle |
| 02 - EIS Public Comments | BOEM_0089544 | BOEM_0089544 | BOEM_0089544 | BOEM_0089544 | | | 2020 07 21_Public Comment BOEM-2020-0005-8276_NEPA_SEIS_Fisher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fisher | BOEM | Comment from Don Fisher |
| 02 - EIS Public Comments | BOEM_0089545 | BOEM_0089545 | BOEM_0089545 | BOEM_0089545 | | | 2020 07 21_Public Comment BOEM-2020-0005-8277_NEPA_SEIS_Neubeck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neubeck | BOEM | Comment from Steve Neubeck |
| 02 - EIS Public Comments | BOEM_0089546 | BOEM_0089546 | BOEM_0089546 | BOEM_0089546 | | | 2020 07 21_Public Comment BOEM-2020-0005-8278_NEPA_SEIS_MCVAY.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MCVAY | BOEM | Comment from KIRKE MCVAY |
| 02 - EIS Public Comments | BOEM_0089547 | BOEM_0089547 | BOEM_0089547 | BOEM_0089547 | | | 2020 07 21_Public Comment BOEM-2020-0005-8279_NEPA_SEIS_Robold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robold | BOEM | Comment from Michael and Libby Robold |
| 02 - EIS Public Comments | BOEM_0089548 | BOEM_0089548 | BOEM_0089548 | BOEM_0089548 | | | 2020 07 21_Public Comment BOEM-2020-0005-8280_NEPA_SEIS_Bauer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bauer | BOEM | Comment from Ruth Bauer |
| 02 - EIS Public Comments | BOEM_0089549 | BOEM_0089549 | BOEM_0089549 | BOEM_0089549 | | | 2020 07 21_Public Comment BOEM-2020-0005-8281_NEPA_SEIS_Brockman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brockman | BOEM | Comment from Blaise Brockman |
| 02 - EIS Public Comments | BOEM_0089550 | BOEM_0089550 | BOEM_0089550 | BOEM_0089550 | | | 2020 07 21_Public Comment BOEM-2020-0005-8282_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Helen Martin |
| 02 - EIS Public Comments | BOEM_0089551 | BOEM_0089551 | BOEM_0089551 | BOEM_0089551 | | | 2020 07 21_Public Comment BOEM-2020-0005-8283_NEPA_SEIS_Brewster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brewster | BOEM | Comment from Teresa Brewster |
| 02 - EIS Public Comments | BOEM_0089552 | BOEM_0089552 | BOEM_0089552 | BOEM_0089552 | | | 2020 07 21_Public Comment BOEM-2020-0005-8284_NEPA_SEIS_Kaplan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaplan | BOEM | Comment from Ira Kaplan Kaplan |
| 02 - EIS Public Comments | BOEM_0089553 | BOEM_0089553 | BOEM_0089553 | BOEM_0089553 | | | 2020 07 21_Public Comment BOEM-2020-0005-8285_NEPA_SEIS_Midgley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Midgley | BOEM | Comment from Claudette Midgley |
| 02 - EIS Public Comments | BOEM_0089554 | BOEM_0089554 | BOEM_0089554 | BOEM_0089554 | | | 2020 07 21_Public Comment BOEM-2020-0005-8286_NEPA_SEIS_Baker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Vickey Baker |
| 02 - EIS Public Comments | BOEM_0089555 | BOEM_0089555 | BOEM_0089555 | BOEM_0089555 | | | 2020 07 21_Public Comment BOEM-2020-0005-8287_NEPA_SEIS_Sinclair.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sinclair | BOEM | Comment from Melanie Sinclair |
| 02 - EIS Public Comments | BOEM_0089556 | BOEM_0089556 | BOEM_0089556 | BOEM_0089556 | | | 2020 07 21_Public Comment BOEM-2020-0005-8288_NEPA_SEIS_Devine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Devine | BOEM | Comment from Karla Devine |
| 02 - EIS Public Comments | BOEM_0089557 | BOEM_0089557 | BOEM_0089557 | BOEM_0089557 | | | 2020 07 21_Public Comment BOEM-2020-0005-8289_NEPA_SEIS_Winther.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winther | BOEM | Comment from Jacqueline Winther |
| 02 - EIS Public Comments | BOEM_0089558 | BOEM_0089558 | BOEM_0089558 | BOEM_0089558 | | | 2020 07 21_Public Comment BOEM-2020-0005-8290_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Debra Smith |
| 02 - EIS Public Comments | BOEM_0089559 | BOEM_0089559 | BOEM_0089559 | BOEM_0089559 | | | 2020 07 21_Public Comment BOEM-2020-0005-8291_NEPA_SEIS_Lambert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from Roger Lambert |
| 02 - EIS Public Comments | BOEM_0089560 | BOEM_0089560 | BOEM_0089560 | BOEM_0089560 | | | 2020 07 21_Public Comment BOEM-2020-0005-8292_NEPA_SEIS_Toland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Toland | BOEM | Comment from Scott Toland |
| 02 - EIS Public Comments | BOEM_0089561 | BOEM_0089561 | BOEM_0089561 | BOEM_0089561 | | | 2020 07 21_Public Comment BOEM-2020-0005-8293_NEPA_SEIS_Mulvany.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mulvany | BOEM | Comment from Nancy Mulvany |
| 02 - EIS Public Comments | BOEM_0089562 | BOEM_0089562 | BOEM_0089562 | BOEM_0089562 | | | 2020 07 21_Public Comment BOEM-2020-0005-8294_NEPA_SEIS_Foley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foley | BOEM | Comment from Patricia Foley |
| 02 - EIS Public Comments | BOEM_0089563 | BOEM_0089563 | BOEM_0089563 | BOEM_0089563 | | | 2020 07 21_Public Comment BOEM-2020-0005-8295_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Liz Murphy |
| 02 - EIS Public Comments | BOEM_0089564 | BOEM_0089564 | BOEM_0089564 | BOEM_0089564 | | | 2020 07 21_Public Comment BOEM-2020-0005-8296_NEPA_SEIS_Simons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simons | BOEM | Comment from Lola Simons |
| 02 - EIS Public Comments | BOEM_0089565 | BOEM_0089565 | BOEM_0089565 | BOEM_0089565 | | | 2020 07 21_Public Comment BOEM-2020-0005-8297_NEPA_SEIS_Lifton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lifton | BOEM | Comment from Paul Lifton |
| 02 - EIS Public Comments | BOEM_0089566 | BOEM_0089566 | BOEM_0089566 | BOEM_0089566 | | | 2020 07 21_Public Comment BOEM-2020-0005-8298_NEPA_SEIS_Hindman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hindman | BOEM | Comment from Susan Hindman |
| 02 - EIS Public Comments | BOEM_0089567 | BOEM_0089567 | BOEM_0089567 | BOEM_0089567 | | | 2020 07 21_Public Comment BOEM-2020-0005-8299_NEPA_SEIS_Hegdahl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hegdahl | BOEM | Comment from David and Shirley Hegdahl |
| 02 - EIS Public Comments | BOEM_0089568 | BOEM_0089568 | BOEM_0089568 | BOEM_0089568 | | | 2020 07 21_Public Comment BOEM-2020-0005-8300_NEPA_SEIS_Stein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Marjorie Stein |
| 02 - EIS Public Comments | BOEM_0089569 | BOEM_0089569 | BOEM_0089569 | BOEM_0089569 | | | 2020 07 21_Public Comment BOEM-2020-0005-8304_NEPA_SEIS_Fischer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fischer | BOEM | Comment from Mary Fischer |
| 02 - EIS Public Comments | BOEM_0089570 | BOEM_0089570 | BOEM_0089570 | BOEM_0089570 | | | 2020 07 21_Public Comment BOEM-2020-0005-8306_NEPA_SEIS_TANNER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | TANNER | BOEM | Comment from RICHARD TANNER |
| 02 - EIS Public Comments | BOEM_0089571 | BOEM_0089571 | BOEM_0089571 | BOEM_0089571 | | | 2020 07 21_Public Comment BOEM-2020-0005-8307_NEPA_SEIS_Esparza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Esparza | BOEM | Comment from Laura Esparza |
| 02 - EIS Public Comments | BOEM_0089572 | BOEM_0089572 | BOEM_0089572 | BOEM_0089572 | | | 2020 07 21_Public Comment BOEM-2020-0005-8309_NEPA_SEIS_Myers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Rob Myers |
| 02 - EIS Public Comments | BOEM_0089573 | BOEM_0089573 | BOEM_0089573 | BOEM_0089573 | | | 2020 07 21_Public Comment BOEM-2020-0005-8310_NEPA_SEIS_Prado.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prado | BOEM | Comment from Luis Prado |
| 02 - EIS Public Comments | BOEM_0089574 | BOEM_0089574 | BOEM_0089574 | BOEM_0089574 | | | 2020 07 21_Public Comment BOEM-2020-0005-8311_NEPA_SEIS_Hewitt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hewitt | BOEM | Comment from Christina Hewitt |
| 02 - EIS Public Comments | BOEM_0089575 | BOEM_0089575 | BOEM_0089575 | BOEM_0089575 | | | 2020 07 21_Public Comment BOEM-2020-0005-8317_NEPA_SEIS_Hammer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hammer | BOEM | Comment from Dorothy Hammer |
| 02 - EIS Public Comments | BOEM_0089576 | BOEM_0089576 | BOEM_0089576 | BOEM_0089576 | | | 2020 07 21_Public Comment BOEM-2020-0005-8318_NEPA_SEIS_barrow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | barrow | BOEM | Comment from harriet barrow |
| 02 - EIS Public Comments | BOEM_0089577 | BOEM_0089577 | BOEM_0089577 | BOEM_0089577 | | | 2020 07 21_Public Comment BOEM-2020-0005-8319_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Klara Scott |
| 02 - EIS Public Comments | BOEM_0089578 | BOEM_0089578 | BOEM_0089578 | BOEM_0089578 | | | 2020 07 21_Public Comment BOEM-2020-0005-8320_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Greg Reynolds |
| 02 - EIS Public Comments | BOEM_0089579 | BOEM_0089579 | BOEM_0089579 | BOEM_0089579 | | | 2020 07 21_Public Comment BOEM-2020-0005-8327_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Jack Miller |
| 02 - EIS Public Comments | BOEM_0089580 | BOEM_0089580 | BOEM_0089580 | BOEM_0089580 | | | 2020 07 21_Public Comment BOEM-2020-0005-8328_NEPA_SEIS_Snell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snell | BOEM | Comment from Roy Snell |
| 02 - EIS Public Comments | BOEM_0089581 | BOEM_0089581 | BOEM_0089581 | BOEM_0089581 | | | 2020 07 21_Public Comment BOEM-2020-0005-8329_NEPA_SEIS_Barnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Michele Barnes |
| 02 - EIS Public Comments | BOEM_0089582 | BOEM_0089582 | BOEM_0089582 | BOEM_0089582 | | | 2020 07 21_Public Comment BOEM-2020-0005-8331_NEPA_SEIS_Lakatos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lakatos | BOEM | Comment from Marion Lakatos |
| 02 - EIS Public Comments | BOEM_0089583 | BOEM_0089583 | BOEM_0089583 | BOEM_0089583 | | | 2020 07 21_Public Comment BOEM-2020-0005-8333_NEPA_SEIS_De Santos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Santos | BOEM | Comment from Nicholas De Santos |
| 02 - EIS Public Comments | BOEM_0089584 | BOEM_0089584 | BOEM_0089584 | BOEM_0089584 | | | 2020 07 21_Public Comment BOEM-2020-0005-8337_NEPA_SEIS_Briggs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Briggs | BOEM | Comment from Jim Briggs |
| 02 - EIS Public Comments | BOEM_0089585 | BOEM_0089585 | BOEM_0089585 | BOEM_0089585 | | | 2020 07 21_Public Comment BOEM-2020-0005-8338_NEPA_SEIS_Clasemann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clasemann | BOEM | Comment from Joel Clasemann |
| 02 - EIS Public Comments | BOEM_0089586 | BOEM_0089586 | BOEM_0089586 | BOEM_0089586 | | | 2020 07 21_Public Comment BOEM-2020-0005-8339_NEPA_SEIS_Hawkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Thomas Hawkins |
| 02 - EIS Public Comments | BOEM_0089587 | BOEM_0089587 | BOEM_0089587 | BOEM_0089587 | | | 2020 07 21_Public Comment BOEM-2020-0005-8340_NEPA_SEIS_Heller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heller | BOEM | Comment from James Heller |
| 02 - EIS Public Comments | BOEM_0089588 | BOEM_0089588 | BOEM_0089588 | BOEM_0089588 | | | 2020 07 21_Public Comment BOEM-2020-0005-8341_NEPA_SEIS_Hawkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Don Hawkins |
| 02 - EIS Public Comments | BOEM_0089589 | BOEM_0089589 | BOEM_0089589 | BOEM_0089589 | | | 2020 07 21_Public Comment BOEM-2020-0005-8342_NEPA_SEIS_Nakadegawa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nakadegawa | BOEM | Comment from Judy Nakadegawa |
| 02 - EIS Public Comments | BOEM_0089590 | BOEM_0089590 | BOEM_0089590 | BOEM_0089590 | | | 2020 07 21_Public Comment BOEM-2020-0005-8346_NEPA_SEIS_Mayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mayes | BOEM | Comment from Jane Mayes |
| 02 - EIS Public Comments | BOEM_0089591 | BOEM_0089591 | BOEM_0089591 | BOEM_0089591 | | | 2020 07 21_Public Comment BOEM-2020-0005-8348_NEPA_SEIS_Kotsopulos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kotsopulos | BOEM | Comment from Mary Kotsopulos |
| 02 - EIS Public Comments | BOEM_0089592 | BOEM_0089593 | BOEM_0089592 | BOEM_0089593 | | | 2020 07 21_Public Comment BOEM-2020-0005-8352_NEPA_SEIS_Holmes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holmes | BOEM | Comment from Nora Holmes |
| 02 - EIS Public Comments | BOEM_0089594 | BOEM_0089594 | BOEM_0089594 | BOEM_0089594 | | | 2020 07 21_Public Comment BOEM-2020-0005-8354_NEPA_SEIS_Throp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Throp | BOEM | Comment from Douglas Throp |
| 02 - EIS Public Comments | BOEM_0089595 | BOEM_0089595 | BOEM_0089595 | BOEM_0089595 | | | 2020 07 21_Public Comment BOEM-2020-0005-8355_NEPA_SEIS_Swan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swan | BOEM | Comment from Michael Swan |
| 02 - EIS Public Comments | BOEM_0089596 | BOEM_0089596 | BOEM_0089596 | BOEM_0089596 | | | 2020 07 21_Public Comment BOEM-2020-0005-8356_NEPA_SEIS_Emberton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emberton | BOEM | Comment from Hilary Emberton |
| 02 - EIS Public Comments | BOEM_0089597 | BOEM_0089597 | BOEM_0089597 | BOEM_0089597 | | | 2020 07 21_Public Comment BOEM-2020-0005-8357_NEPA_SEIS_Putt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Putt | BOEM | Comment from Gina Putt |
| 02 - EIS Public Comments | BOEM_0089598 | BOEM_0089598 | BOEM_0089598 | BOEM_0089598 | | | 2020 07 21_Public Comment BOEM-2020-0005-8359_NEPA_SEIS_Wolff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wolff | BOEM | Comment from Edith Wolff |
| 02 - EIS Public Comments | BOEM_0089599 | BOEM_0089599 | BOEM_0089599 | BOEM_0089599 | | | 2020 07 21_Public Comment BOEM-2020-0005-8365_NEPA_SEIS_Ress.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ress | BOEM | Comment from Rick Ress |
| 02 - EIS Public Comments | BOEM_0089600 | BOEM_0089600 | BOEM_0089600 | BOEM_0089600 | | | 2020 07 21_Public Comment BOEM-2020-0005-8366_NEPA_SEIS_Turner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Jess Turner |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089601 | BOEM_0089601 | BOEM_0089601 | BOEM_0089601 | | | 2020 07 21_Public Comment BOEM-2020-0005-8367_NEPA_SEIS_Rahikainen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rahikainen | BOEM | Comment from Patricia Rahikainen |
| 02 - EIS Public Comments | BOEM_0089602 | BOEM_0089602 | BOEM_0089602 | BOEM_0089602 | | | 2020 07 21_Public Comment BOEM-2020-0005-8368_NEPA_SEIS_Longhart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Longhart | BOEM | Comment from Fred Longhart |
| 02 - EIS Public Comments | BOEM_0089603 | BOEM_0089603 | BOEM_0089603 | BOEM_0089603 | | | 2020 07 21_Public Comment BOEM-2020-0005-8372_NEPA_SEIS_Lane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lane | BOEM | Comment from Sandra Lane |
| 02 - EIS Public Comments | BOEM_0089604 | BOEM_0089604 | BOEM_0089604 | BOEM_0089604 | | | 2020 07 21_Public Comment BOEM-2020-0005-8373_NEPA_SEIS_Sullivan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Joan Paul And Pj Sullivan |
| 02 - EIS Public Comments | BOEM_0089605 | BOEM_0089605 | BOEM_0089605 | BOEM_0089605 | | | 2020 07 21_Public Comment BOEM-2020-0005-8374_NEPA_SEIS_Rodberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodberg | BOEM | Comment from Joan Rodberg |
| 02 - EIS Public Comments | BOEM_0089606 | BOEM_0089606 | BOEM_0089606 | BOEM_0089606 | | | 2020 07 21_Public Comment BOEM-2020-0005-8375_NEPA_SEIS_Deane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deane | BOEM | Comment from Marjorie Deane |
| 02 - EIS Public Comments | BOEM_0089607 | BOEM_0089607 | BOEM_0089607 | BOEM_0089607 | | | 2020 07 21_Public Comment BOEM-2020-0005-8376_NEPA_SEIS_Tjornhom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tjornhom | BOEM | Comment from Dwight Tjornhom |
| 02 - EIS Public Comments | BOEM_0089608 | BOEM_0089608 | BOEM_0089608 | BOEM_0089608 | | | 2020 07 21_Public Comment BOEM-2020-0005-8384_NEPA_SEIS_Cook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from Craig Cook |
| 02 - EIS Public Comments | BOEM_0089609 | BOEM_0089609 | BOEM_0089609 | BOEM_0089609 | | | 2020 07 21_Public Comment BOEM-2020-0005-8385_NEPA_SEIS_Kornbluth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kornbluth | BOEM | Comment from Ann Kornbluth |
| 02 - EIS Public Comments | BOEM_0089610 | BOEM_0089610 | BOEM_0089610 | BOEM_0089610 | | | 2020 07 21_Public Comment BOEM-2020-0005-8386_NEPA_SEIS_Biely.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biely | BOEM | Comment from Louis Biely |
| 02 - EIS Public Comments | BOEM_0089611 | BOEM_0089611 | BOEM_0089611 | BOEM_0089611 | | | 2020 07 21_Public Comment BOEM-2020-0005-8388_NEPA_SEIS_Sanchez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sanchez | BOEM | Comment from Albert Sanchez |
| 02 - EIS Public Comments | BOEM_0089612 | BOEM_0089612 | BOEM_0089612 | BOEM_0089612 | | | 2020 07 21_Public Comment BOEM-2020-0005-8390_NEPA_SEIS_Marsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marsh | BOEM | Comment from Heather Marsh |
| 02 - EIS Public Comments | BOEM_0089613 | BOEM_0089613 | BOEM_0089613 | BOEM_0089613 | | | 2020 07 21_Public Comment BOEM-2020-0005-8392_NEPA_SEIS_Hartman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartman | BOEM | Comment from Nancy Hartman |
| 02 - EIS Public Comments | BOEM_0089614 | BOEM_0089614 | BOEM_0089614 | BOEM_0089614 | | | 2020 07 21_Public Comment BOEM-2020-0005-8394_NEPA_SEIS_Faqueri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Faqueri | BOEM | Comment from Rassoul Faqueri |
| 02 - EIS Public Comments | BOEM_0089615 | BOEM_0089615 | BOEM_0089615 | BOEM_0089615 | | | 2020 07 21_Public Comment BOEM-2020-0005-8396_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Keith Roberts |
| 02 - EIS Public Comments | BOEM_0089616 | BOEM_0089616 | BOEM_0089616 | BOEM_0089616 | | | 2020 07 21_Public Comment BOEM-2020-0005-8398_NEPA_SEIS_kuffler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | kuffler | BOEM | Comment from suzanne kuffler |
| 02 - EIS Public Comments | BOEM_0089617 | BOEM_0089617 | BOEM_0089617 | BOEM_0089617 | | | 2020 07 21_Public Comment BOEM-2020-0005-8400_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Frederick White |
| 02 - EIS Public Comments | BOEM_0089618 | BOEM_0089618 | BOEM_0089618 | BOEM_0089618 | | | 2020 07 21_Public Comment BOEM-2020-0005-8402_NEPA_SEIS_Kramchak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kramchak | BOEM | Comment from Garry Kramchak |
| 02 - EIS Public Comments | BOEM_0089619 | BOEM_0089619 | BOEM_0089619 | BOEM_0089619 | | | 2020 07 21_Public Comment BOEM-2020-0005-8404_NEPA_SEIS_Tonini.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tonini | BOEM | Comment from Joe Tonini |
| 02 - EIS Public Comments | BOEM_0089620 | BOEM_0089620 | BOEM_0089620 | BOEM_0089620 | | | 2020 07 21_Public Comment BOEM-2020-0005-8405_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Cathern Smith |
| 02 - EIS Public Comments | BOEM_0089621 | BOEM_0089621 | BOEM_0089621 | BOEM_0089621 | | | 2020 07 21_Public Comment BOEM-2020-0005-8406_NEPA_SEIS_Slagle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slagle | BOEM | Comment from Teri Slagle |
| 02 - EIS Public Comments | BOEM_0089622 | BOEM_0089622 | BOEM_0089622 | BOEM_0089622 | | | 2020 07 21_Public Comment BOEM-2020-0005-8407_NEPA_SEIS_Falsken.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Falsken | BOEM | Comment from James Falsken |
| 02 - EIS Public Comments | BOEM_0089623 | BOEM_0089623 | BOEM_0089623 | BOEM_0089623 | | | 2020 07 21_Public Comment BOEM-2020-0005-8408_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Moira Williams |
| 02 - EIS Public Comments | BOEM_0089624 | BOEM_0089624 | BOEM_0089624 | BOEM_0089624 | | | 2020 07 21_Public Comment BOEM-2020-0005-8415_NEPA_SEIS_Wildensteiner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wildensteiner | BOEM | Comment from Otto Wildensteiner |
| 02 - EIS Public Comments | BOEM_0089625 | BOEM_0089625 | BOEM_0089625 | BOEM_0089625 | | | 2020 07 21_Public Comment BOEM-2020-0005-8416_NEPA_SEIS_Orszulak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Orszulak | BOEM | Comment from Samantha Orszulak |
| 02 - EIS Public Comments | BOEM_0089626 | BOEM_0089626 | BOEM_0089626 | BOEM_0089626 | | | 2020 07 21_Public Comment BOEM-2020-0005-8420_NEPA_SEIS_Tomlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tomlin | BOEM | Comment from Curtis Tomlin |
| 02 - EIS Public Comments | BOEM_0089627 | BOEM_0089627 | BOEM_0089627 | BOEM_0089627 | | | 2020 07 21_Public Comment BOEM-2020-0005-8421_NEPA_SEIS_Friend.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Friend | BOEM | Comment from Gary Friend |
| 02 - EIS Public Comments | BOEM_0089628 | BOEM_0089628 | BOEM_0089628 | BOEM_0089628 | | | 2020 07 21_Public Comment BOEM-2020-0005-8423_NEPA_SEIS_Leuty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leuty | BOEM | Comment from Steve Leuty |
| 02 - EIS Public Comments | BOEM_0089629 | BOEM_0089629 | BOEM_0089629 | BOEM_0089629 | | | 2020 07 21_Public Comment BOEM-2020-0005-8429_NEPA_SEIS_Harrington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrington | BOEM | Comment from Laura Harrington |
| 02 - EIS Public Comments | BOEM_0089630 | BOEM_0089630 | BOEM_0089630 | BOEM_0089630 | | | 2020 07 21_Public Comment BOEM-2020-0005-8432_NEPA_SEIS_Smiley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smiley | BOEM | Comment from Joy Smiley |
| 02 - EIS Public Comments | BOEM_0089631 | BOEM_0089631 | BOEM_0089631 | BOEM_0089631 | | | 2020 07 21_Public Comment BOEM-2020-0005-8433_NEPA_SEIS_Whitelock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitelock | BOEM | Comment from James Whitelock |
| 02 - EIS Public Comments | BOEM_0089632 | BOEM_0089632 | BOEM_0089632 | BOEM_0089632 | | | 2020 07 21_Public Comment BOEM-2020-0005-8435_NEPA_SEIS_Erwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Erwin | BOEM | Comment from Phyllis Erwin |
| 02 - EIS Public Comments | BOEM_0089633 | BOEM_0089633 | BOEM_0089633 | BOEM_0089633 | | | 2020 07 21_Public Comment BOEM-2020-0005-8441_NEPA_SEIS_Dorn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dorn | BOEM | Comment from Diane Dorn |
| 02 - EIS Public Comments | BOEM_0089634 | BOEM_0089634 | BOEM_0089634 | BOEM_0089634 | | | 2020 07 21_Public Comment BOEM-2020-0005-8445_NEPA_SEIS_Steen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steen | BOEM | Comment from Mary Steen |
| 02 - EIS Public Comments | BOEM_0089635 | BOEM_0089635 | BOEM_0089635 | BOEM_0089635 | | | 2020 07 21_Public Comment BOEM-2020-0005-8446_NEPA_SEIS_LaChapelle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaChapelle | BOEM | Comment from Roxanne LaChapelle |
| 02 - EIS Public Comments | BOEM_0089636 | BOEM_0089636 | BOEM_0089636 | BOEM_0089636 | | | 2020 07 21_Public Comment BOEM-2020-0005-8447_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Roxene Miller |
| 02 - EIS Public Comments | BOEM_0089637 | BOEM_0089637 | BOEM_0089637 | BOEM_0089637 | | | 2020 07 21_Public Comment BOEM-2020-0005-8451_NEPA_SEIS_Doval.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doval | BOEM | Comment from Peter Doval |
| 02 - EIS Public Comments | BOEM_0089638 | BOEM_0089638 | BOEM_0089638 | BOEM_0089638 | | | 2020 07 21_Public Comment BOEM-2020-0005-8453_NEPA_SEIS_Vlasopolos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vlasopolos | BOEM | Comment from Anca Vlasopolos |
| 02 - EIS Public Comments | BOEM_0089639 | BOEM_0089639 | BOEM_0089639 | BOEM_0089639 | | | 2020 07 21_Public Comment BOEM-2020-0005-8456_NEPA_SEIS_Adams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Richard Adams |
| 02 - EIS Public Comments | BOEM_0089640 | BOEM_0089640 | BOEM_0089640 | BOEM_0089640 | | | 2020 07 21_Public Comment BOEM-2020-0005-8460_NEPA_SEIS_Kurz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurz | BOEM | Comment from David Kurz |
| 02 - EIS Public Comments | BOEM_0089641 | BOEM_0089641 | BOEM_0089641 | BOEM_0089641 | | | 2020 07 21_Public Comment BOEM-2020-0005-8461_NEPA_SEIS_White.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Cathy White |
| 02 - EIS Public Comments | BOEM_0089642 | BOEM_0089642 | BOEM_0089642 | BOEM_0089642 | | | 2020 07 21_Public Comment BOEM-2020-0005-8462_NEPA_SEIS_Leuba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leuba | BOEM | Comment from Sanford Leuba |
| 02 - EIS Public Comments | BOEM_0089643 | BOEM_0089643 | BOEM_0089643 | BOEM_0089643 | | | 2020 07 21_Public Comment BOEM-2020-0005-8465_NEPA_SEIS_Seader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seader | BOEM | Comment from Scot Seader |
| 02 - EIS Public Comments | BOEM_0089644 | BOEM_0089644 | BOEM_0089644 | BOEM_0089644 | | | 2020 07 21_Public Comment BOEM-2020-0005-8467_NEPA_SEIS_Wade.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wade | BOEM | Comment from Norma Wade |
| 02 - EIS Public Comments | BOEM_0089645 | BOEM_0089645 | BOEM_0089645 | BOEM_0089645 | | | 2020 07 21_Public Comment BOEM-2020-0005-8470_NEPA_SEIS_Pippin-Emanuel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pippin-Emanuel | BOEM | Comment from Patricia Pippin-Emanuel |
| 02 - EIS Public Comments | BOEM_0089646 | BOEM_0089646 | BOEM_0089646 | BOEM_0089646 | | | 2020 07 21_Public Comment BOEM-2020-0005-8472_NEPA_SEIS_Valencia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Valencia | BOEM | Comment from Guillermo Valencia |
| 02 - EIS Public Comments | BOEM_0089647 | BOEM_0089647 | BOEM_0089647 | BOEM_0089647 | | | 2020 07 21_Public Comment BOEM-2020-0005-8473_NEPA_SEIS_Birckhead.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Birckhead | BOEM | Comment from Sara Birckhead |
| 02 - EIS Public Comments | BOEM_0089648 | BOEM_0089648 | BOEM_0089648 | BOEM_0089648 | | | 2020 07 21_Public Comment BOEM-2020-0005-8474_NEPA_SEIS_Emanuel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emanuel | BOEM | Comment from Norman Emanuel |
| 02 - EIS Public Comments | BOEM_0089649 | BOEM_0089649 | BOEM_0089649 | BOEM_0089649 | | | 2020 07 21_Public Comment BOEM-2020-0005-8475_NEPA_SEIS_Nunez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nunez | BOEM | Comment from Leonardo Nunez |
| 02 - EIS Public Comments | BOEM_0089650 | BOEM_0089650 | BOEM_0089650 | BOEM_0089650 | | | 2020 07 21_Public Comment BOEM-2020-0005-8476_NEPA_SEIS_Dunn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Glenn Dunn |
| 02 - EIS Public Comments | BOEM_0089651 | BOEM_0089652 | BOEM_0089651 | BOEM_0089652 | | | 2020 07 21_Public Comment BOEM-2020-0005-8481_NEPA_SEIS_Meeks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meeks | BOEM | Comment from Mark Meeks |
| 02 - EIS Public Comments | BOEM_0089653 | BOEM_0089653 | BOEM_0089653 | BOEM_0089653 | | | 2020 07 21_Public Comment BOEM-2020-0005-8484_NEPA_SEIS_Roth-Saalberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roth-Saalberg | BOEM | Comment from Noble Roth-Saalberg |
| 02 - EIS Public Comments | BOEM_0089654 | BOEM_0089654 | BOEM_0089654 | BOEM_0089654 | | | 2020 07 21_Public Comment BOEM-2020-0005-8485_NEPA_SEIS_Azzarello.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Azzarello | BOEM | Comment from Joe Azzarello |
| 02 - EIS Public Comments | BOEM_0089655 | BOEM_0089655 | BOEM_0089655 | BOEM_0089655 | | | 2020 07 21_Public Comment BOEM-2020-0005-8488_NEPA_SEIS_Dierks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dierks | BOEM | Comment from Dick Dierks |
| 02 - EIS Public Comments | BOEM_0089656 | BOEM_0089656 | BOEM_0089656 | BOEM_0089656 | | | 2020 07 21_Public Comment BOEM-2020-0005-8489_NEPA_SEIS_Ries.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ries | BOEM | Comment from Donald Ries |
| 02 - EIS Public Comments | BOEM_0089657 | BOEM_0089657 | BOEM_0089657 | BOEM_0089657 | | | 2020 07 21_Public Comment BOEM-2020-0005-8491_NEPA_SEIS_Ellis-Vickers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellis-Vickers | BOEM | Comment from Camille Ellis-Vickers |
| 02 - EIS Public Comments | BOEM_0089658 | BOEM_0089658 | BOEM_0089658 | BOEM_0089658 | | | 2020 07 21_Public Comment BOEM-2020-0005-8494_NEPA_SEIS_Acky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Acky | BOEM | Comment from I Acky |
| 02 - EIS Public Comments | BOEM_0089659 | BOEM_0089659 | BOEM_0089659 | BOEM_0089659 | | | 2020 07 21_Public Comment BOEM-2020-0005-8500_NEPA_SEIS_Faciano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Faciano | BOEM | Comment from Faciano, Anthony |
| 02 - EIS Public Comments | BOEM_0089660 | BOEM_0089660 | BOEM_0089660 | BOEM_0089660 | | | 2020 07 21_Public Comment BOEM-2020-0005-8501_NEPA_SEIS_Rasco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rasco | BOEM | Comment from Michael Rasco |
| 02 - EIS Public Comments | BOEM_0089661 | BOEM_0089661 | BOEM_0089661 | BOEM_0089661 | | | 2020 07 21_Public Comment BOEM-2020-0005-8502_NEPA_SEIS_Chong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chong | BOEM | Comment from Camille Chong |
| 02 - EIS Public Comments | BOEM_0089662 | BOEM_0089662 | BOEM_0089662 | BOEM_0089662 | | | 2020 07 21_Public Comment BOEM-2020-0005-8511_NEPA_SEIS_Skarbrevik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skarbrevik | BOEM | Comment from Brita Skarbrevik |
| 02 - EIS Public Comments | BOEM_0089663 | BOEM_0089663 | BOEM_0089663 | BOEM_0089663 | | | 2020 07 21_Public Comment BOEM-2020-0005-8512_NEPA_SEIS_Winnicki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winnicki | BOEM | Comment from Kristine Winnicki |
| 02 - EIS Public Comments | BOEM_0089664 | BOEM_0089664 | BOEM_0089664 | BOEM_0089664 | | | 2020 07 21_Public Comment BOEM-2020-0005-8516_NEPA_SEIS_Wiltz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wiltz | BOEM | Comment from Barbara Wiltz |
| 02 - EIS Public Comments | BOEM_0089665 | BOEM_0089665 | BOEM_0089665 | BOEM_0089665 | | | 2020 07 21_Public Comment BOEM-2020-0005-8517_NEPA_SEIS_Roeder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roeder | BOEM | Comment from Allen Roeder |
| 02 - EIS Public Comments | BOEM_0089666 | BOEM_0089666 | BOEM_0089666 | BOEM_0089666 | | | 2020 07 21_Public Comment BOEM-2020-0005-8519_NEPA_SEIS_Smolinsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smolinsky | BOEM | Comment from Gerald Smolinsky |
| 02 - EIS Public Comments | BOEM_0089667 | BOEM_0089667 | BOEM_0089667 | BOEM_0089667 | | | 2020 07 21_Public Comment BOEM-2020-0005-8521_NEPA_SEIS_Kliegl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kliegl | BOEM | Comment from Sheila Kliegl |
| 02 - EIS Public Comments | BOEM_0089668 | BOEM_0089668 | BOEM_0089668 | BOEM_0089668 | | | 2020 07 21_Public Comment BOEM-2020-0005-8523_NEPA_SEIS_Goodwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goodwin | BOEM | Comment from Tor Goodwin |
| 02 - EIS Public Comments | BOEM_0089669 | BOEM_0089669 | BOEM_0089669 | BOEM_0089669 | | | 2020 07 21_Public Comment BOEM-2020-0005-8525_NEPA_SEIS_Pasquinelli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pasquinelli | BOEM | Comment from Dorothy Pasquinelli |
| 02 - EIS Public Comments | BOEM_0089670 | BOEM_0089670 | BOEM_0089670 | BOEM_0089670 | | | 2020 07 21_Public Comment BOEM-2020-0005-8527_NEPA_SEIS_Brookman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brookman | BOEM | Comment from Bari Brookman |
| 02 - EIS Public Comments | BOEM_0089671 | BOEM_0089671 | BOEM_0089671 | BOEM_0089671 | | | 2020 07 21_Public Comment BOEM-2020-0005-8529_NEPA_SEIS_Chiodo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chiodo | BOEM | Comment from Michael Chiodo |
| 02 - EIS Public Comments | BOEM_0089672 | BOEM_0089672 | BOEM_0089672 | BOEM_0089672 | | | 2020 07 21_Public Comment BOEM-2020-0005-8530_NEPA_SEIS_Brusin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brusin | BOEM | Comment from Eugene Brusin |
| 02 - EIS Public Comments | BOEM_0089673 | BOEM_0089673 | BOEM_0089673 | BOEM_0089673 | | | 2020 07 21_Public Comment BOEM-2020-0005-8531_NEPA_SEIS_Ruskay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ruskay | BOEM | Comment from Trise Ruskay |
| 02 - EIS Public Comments | BOEM_0089674 | BOEM_0089674 | BOEM_0089674 | BOEM_0089674 | | | 2020 07 21_Public Comment BOEM-2020-0005-8533_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Robert Johnson |
| 02 - EIS Public Comments | BOEM_0089675 | BOEM_0089675 | BOEM_0089675 | BOEM_0089675 | | | 2020 07 21_Public Comment BOEM-2020-0005-8534_NEPA_SEIS_Cowen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cowen | BOEM | Comment from Anna Cowen |
| 02 - EIS Public Comments | BOEM_0089676 | BOEM_0089676 | BOEM_0089676 | BOEM_0089676 | | | 2020 07 21_Public Comment BOEM-2020-0005-8535_NEPA_SEIS_Church.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Church | BOEM | Comment from M. Robin Church |
| 02 - EIS Public Comments | BOEM_0089677 | BOEM_0089677 | BOEM_0089677 | BOEM_0089677 | | | 2020 07 21_Public Comment BOEM-2020-0005-8536_NEPA_SEIS_giambalvo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | giambalvo | BOEM | Comment from bob giambalvo |
| 02 - EIS Public Comments | BOEM_0089678 | BOEM_0089678 | BOEM_0089678 | BOEM_0089678 | | | 2020 07 21_Public Comment BOEM-2020-0005-8537_NEPA_SEIS_Nielsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nielsen | BOEM | Comment from Karen Nielsen |
| 02 - EIS Public Comments | BOEM_0089679 | BOEM_0089679 | BOEM_0089679 | BOEM_0089679 | | | 2020 07 21_Public Comment BOEM-2020-0005-8545_NEPA_SEIS_Bennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from David Bennett |
| 02 - EIS Public Comments | BOEM_0089680 | BOEM_0089680 | BOEM_0089680 | BOEM_0089680 | | | 2020 07 21_Public Comment BOEM-2020-0005-8546_NEPA_SEIS_podhaski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | podhaski | BOEM | Comment from colin podhaski |
| 02 - EIS Public Comments | BOEM_0089681 | BOEM_0089681 | BOEM_0089681 | BOEM_0089681 | | | 2020 07 21_Public Comment BOEM-2020-0005-8548_NEPA_SEIS_Engle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Engle | BOEM | Comment from I. Engle |
| 02 - EIS Public Comments | BOEM_0089682 | BOEM_0089682 | BOEM_0089682 | BOEM_0089682 | | | 2020 07 21_Public Comment BOEM-2020-0005-8550_NEPA_SEIS_Schulz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schulz | BOEM | Comment from Laura Schulz |
| 02 - EIS Public Comments | BOEM_0089683 | BOEM_0089683 | BOEM_0089683 | BOEM_0089683 | | | 2020 07 21_Public Comment BOEM-2020-0005-8551_NEPA_SEIS_Sherman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sherman | BOEM | Comment from J.P. Sherman |
| 02 - EIS Public Comments | BOEM_0089684 | BOEM_0089684 | BOEM_0089684 | BOEM_0089684 | | | 2020 07 21_Public Comment BOEM-2020-0005-8552_NEPA_SEIS_McCombs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCombs | BOEM | Comment from Bob and Genie McCombs |
| 02 - EIS Public Comments | BOEM_0089685 | BOEM_0089685 | BOEM_0089685 | BOEM_0089685 | | | 2020 07 21_Public Comment BOEM-2020-0005-8553_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Karen Jones |
| 02 - EIS Public Comments | BOEM_0089686 | BOEM_0089686 | BOEM_0089686 | BOEM_0089686 | | | 2020 07 21_Public Comment BOEM-2020-0005-8557_NEPA_SEIS_Voss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Voss | BOEM | Comment from Charles Voss |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089687 | BOEM_0089687 | BOEM_0089687 | BOEM_0089687 | | | 2020 07 21_Public Comment BOEM-2020-0005-8564_NEPA_SEIS_Maxton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maxton | BOEM | Comment from Tim Maxton |
| 02 - EIS Public Comments | BOEM_0089688 | BOEM_0089688 | BOEM_0089688 | BOEM_0089688 | | | 2020 07 21_Public Comment BOEM-2020-0005-8566_NEPA_SEIS_Pavlak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pavlak | BOEM | Comment from Eric Pavlak |
| 02 - EIS Public Comments | BOEM_0089689 | BOEM_0089689 | BOEM_0089689 | BOEM_0089689 | | | 2020 07 21_Public Comment BOEM-2020-0005-8567_NEPA_SEIS_rigo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rigo | BOEM | Comment from william rigo |
| 02 - EIS Public Comments | BOEM_0089690 | BOEM_0089690 | BOEM_0089690 | BOEM_0089690 | | | 2020 07 21_Public Comment BOEM-2020-0005-8569_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Kenneth Hall |
| 02 - EIS Public Comments | BOEM_0089691 | BOEM_0089691 | BOEM_0089691 | BOEM_0089691 | | | 2020 07 21_Public Comment BOEM-2020-0005-8571_NEPA_SEIS_Craig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Craig | BOEM | Comment from Margaret Craig |
| 02 - EIS Public Comments | BOEM_0089692 | BOEM_0089692 | BOEM_0089692 | BOEM_0089692 | | | 2020 07 21_Public Comment BOEM-2020-0005-8573_NEPA_SEIS_Lethridge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lethridge | BOEM | Comment from Leslie Lethridge |
| 02 - EIS Public Comments | BOEM_0089693 | BOEM_0089693 | BOEM_0089693 | BOEM_0089693 | | | 2020 07 21_Public Comment BOEM-2020-0005-8576_NEPA_SEIS_Deutsch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deutsch | BOEM | Comment from Vivian Deutsch |
| 02 - EIS Public Comments | BOEM_0089694 | BOEM_0089694 | BOEM_0089694 | BOEM_0089694 | | | 2020 07 21_Public Comment BOEM-2020-0005-8577_NEPA_SEIS_Counsell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Counsell | BOEM | Comment from Paul Counsell |
| 02 - EIS Public Comments | BOEM_0089695 | BOEM_0089695 | BOEM_0089695 | BOEM_0089695 | | | 2020 07 21_Public Comment BOEM-2020-0005-8586_NEPA_SEIS_Mace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mace | BOEM | Comment from Charles Mace |
| 02 - EIS Public Comments | BOEM_0089696 | BOEM_0089696 | BOEM_0089696 | BOEM_0089696 | | | 2020 07 21_Public Comment BOEM-2020-0005-8587_NEPA_SEIS_Byron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Byron | BOEM | Comment from Randi Byron |
| 02 - EIS Public Comments | BOEM_0089697 | BOEM_0089697 | BOEM_0089697 | BOEM_0089697 | | | 2020 07 21_Public Comment BOEM-2020-0005-8588_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Jo Young |
| 02 - EIS Public Comments | BOEM_0089698 | BOEM_0089698 | BOEM_0089698 | BOEM_0089698 | | | 2020 07 21_Public Comment BOEM-2020-0005-8589_NEPA_SEIS_Bourget.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bourget | BOEM | Comment from James Bourget |
| 02 - EIS Public Comments | BOEM_0089699 | BOEM_0089699 | BOEM_0089699 | BOEM_0089699 | | | 2020 07 21_Public Comment BOEM-2020-0005-8590_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from Betsy Webster |
| 02 - EIS Public Comments | BOEM_0089700 | BOEM_0089700 | BOEM_0089700 | BOEM_0089700 | | | 2020 07 21_Public Comment BOEM-2020-0005-8592_NEPA_SEIS_Kenney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kenney | BOEM | Comment from Ed Kenney |
| 02 - EIS Public Comments | BOEM_0089701 | BOEM_0089702 | BOEM_0089701 | BOEM_0089702 | | | 2020 07 21_Public Comment BOEM-2020-0005-8594_NEPA_SEIS_Bonner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonner | BOEM | Comment from Tracey Bonner |
| 02 - EIS Public Comments | BOEM_0089703 | BOEM_0089703 | BOEM_0089703 | BOEM_0089703 | | | 2020 07 21_Public Comment BOEM-2020-0005-8595_NEPA_SEIS_Leek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leek | BOEM | Comment from Kathren Leek |
| 02 - EIS Public Comments | BOEM_0089704 | BOEM_0089704 | BOEM_0089704 | BOEM_0089704 | | | 2020 07 21_Public Comment BOEM-2020-0005-8596_NEPA_SEIS_Berg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berg | BOEM | Comment from Alan Berg |
| 02 - EIS Public Comments | BOEM_0089705 | BOEM_0089705 | BOEM_0089705 | BOEM_0089705 | | | 2020 07 21_Public Comment BOEM-2020-0005-8597_NEPA_SEIS_Steiner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steiner | BOEM | Comment from Neal Steiner |
| 02 - EIS Public Comments | BOEM_0089706 | BOEM_0089706 | BOEM_0089706 | BOEM_0089706 | | | 2020 07 21_Public Comment BOEM-2020-0005-8600_NEPA_SEIS_Tassinari.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tassinari | BOEM | Comment from Thomas Tassinari |
| 02 - EIS Public Comments | BOEM_0089707 | BOEM_0089707 | BOEM_0089707 | BOEM_0089707 | | | 2020 07 21_Public Comment BOEM-2020-0005-8602_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Gene Jones |
| 02 - EIS Public Comments | BOEM_0089708 | BOEM_0089708 | BOEM_0089708 | BOEM_0089708 | | | 2020 07 21_Public Comment BOEM-2020-0005-8604_NEPA_SEIS_Dym.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dym | BOEM | Comment from Harvey Dym |
| 02 - EIS Public Comments | BOEM_0089709 | BOEM_0089709 | BOEM_0089709 | BOEM_0089709 | | | 2020 07 21_Public Comment BOEM-2020-0005-8605_NEPA_SEIS_Herr-Rains.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herr-Rains | BOEM | Comment from Cheryl Herr-Rains |
| 02 - EIS Public Comments | BOEM_0089710 | BOEM_0089710 | BOEM_0089710 | BOEM_0089710 | | | 2020 07 21_Public Comment BOEM-2020-0005-8606_NEPA_SEIS_Sevenbergen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sevenbergen | BOEM | Comment from Kerri Sevenbergen |
| 02 - EIS Public Comments | BOEM_0089711 | BOEM_0089711 | BOEM_0089711 | BOEM_0089711 | | | 2020 07 21_Public Comment BOEM-2020-0005-8608_NEPA_SEIS_Stanford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stanford | BOEM | Comment from Wendy Stanford |
| 02 - EIS Public Comments | BOEM_0089712 | BOEM_0089712 | BOEM_0089712 | BOEM_0089712 | | | 2020 07 21_Public Comment BOEM-2020-0005-8610_NEPA_SEIS_Siegel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siegel | BOEM | Comment from Jean Siegel |
| 02 - EIS Public Comments | BOEM_0089713 | BOEM_0089713 | BOEM_0089713 | BOEM_0089713 | | | 2020 07 21_Public Comment BOEM-2020-0005-8614_NEPA_SEIS_Helperin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helperin | BOEM | Comment from Vikki Helperin |
| 02 - EIS Public Comments | BOEM_0089714 | BOEM_0089714 | BOEM_0089714 | BOEM_0089714 | | | 2020 07 21_Public Comment BOEM-2020-0005-8616_NEPA_SEIS_majeski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | majeski | BOEM | Comment from glenn majeski |
| 02 - EIS Public Comments | BOEM_0089715 | BOEM_0089715 | BOEM_0089715 | BOEM_0089715 | | | 2020 07 21_Public Comment BOEM-2020-0005-8618_NEPA_SEIS_Englert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Englert | BOEM | Comment from Philip Englert |
| 02 - EIS Public Comments | BOEM_0089716 | BOEM_0089716 | BOEM_0089716 | BOEM_0089716 | | | 2020 07 21_Public Comment BOEM-2020-0005-8619_NEPA_SEIS_Becker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Becker | BOEM | Comment from Ann Becker |
| 02 - EIS Public Comments | BOEM_0089717 | BOEM_0089717 | BOEM_0089717 | BOEM_0089717 | | | 2020 07 21_Public Comment BOEM-2020-0005-8621_NEPA_SEIS_Ervin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ervin | BOEM | Comment from Susan Ervin |
| 02 - EIS Public Comments | BOEM_0089718 | BOEM_0089718 | BOEM_0089718 | BOEM_0089718 | | | 2020 07 21_Public Comment BOEM-2020-0005-8622_NEPA_SEIS_Perras.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perras | BOEM | Comment from Brandon Perras |
| 02 - EIS Public Comments | BOEM_0089719 | BOEM_0089719 | BOEM_0089719 | BOEM_0089719 | | | 2020 07 21_Public Comment BOEM-2020-0005-8623_NEPA_SEIS_Mear.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mear | BOEM | Comment from Margaret Mear |
| 02 - EIS Public Comments | BOEM_0089720 | BOEM_0089720 | BOEM_0089720 | BOEM_0089720 | | | 2020 07 21_Public Comment BOEM-2020-0005-8628_NEPA_SEIS_Kittredge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kittredge | BOEM | Comment from Dan And Lilly Kittredge |
| 02 - EIS Public Comments | BOEM_0089721 | BOEM_0089721 | BOEM_0089721 | BOEM_0089721 | | | 2020 07 21_Public Comment BOEM-2020-0005-8629_NEPA_SEIS_Han.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Han | BOEM | Comment from Richard Han |
| 02 - EIS Public Comments | BOEM_0089722 | BOEM_0089722 | BOEM_0089722 | BOEM_0089722 | | | 2020 07 21_Public Comment BOEM-2020-0005-8631_NEPA_SEIS_Ramlow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ramlow | BOEM | Comment from Bob Ramlow |
| 02 - EIS Public Comments | BOEM_0089723 | BOEM_0089723 | BOEM_0089723 | BOEM_0089723 | | | 2020 07 21_Public Comment BOEM-2020-0005-8633_NEPA_SEIS_Hisch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hisch | BOEM | Comment from Judith Hisch |
| 02 - EIS Public Comments | BOEM_0089724 | BOEM_0089724 | BOEM_0089724 | BOEM_0089724 | | | 2020 07 21_Public Comment BOEM-2020-0005-8637_NEPA_SEIS_s.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | s | BOEM | Comment from c s |
| 02 - EIS Public Comments | BOEM_0089725 | BOEM_0089726 | BOEM_0089725 | BOEM_0089726 | | | 2020 07 21_Public Comment BOEM-2020-0005-8641_NEPA_SEIS_Burns.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burns | BOEM | Comment from R. Scott Burns |
| 02 - EIS Public Comments | BOEM_0089727 | BOEM_0089727 | BOEM_0089727 | BOEM_0089727 | | | 2020 07 21_Public Comment BOEM-2020-0005-8643_NEPA_SEIS_Delson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Delson | BOEM | Comment from Dave Delson |
| 02 - EIS Public Comments | BOEM_0089728 | BOEM_0089728 | BOEM_0089728 | BOEM_0089728 | | | 2020 07 21_Public Comment BOEM-2020-0005-8650_NEPA_SEIS_Gammon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gammon | BOEM | Comment from Jim Gammon |
| 02 - EIS Public Comments | BOEM_0089729 | BOEM_0089729 | BOEM_0089729 | BOEM_0089729 | | | 2020 07 21_Public Comment BOEM-2020-0005-8651_NEPA_SEIS_Kaufman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaufman | BOEM | Comment from Cory Kaufman |
| 02 - EIS Public Comments | BOEM_0089730 | BOEM_0089730 | BOEM_0089730 | BOEM_0089730 | | | 2020 07 21_Public Comment BOEM-2020-0005-8652_NEPA_SEIS_Schoemer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schoemer | BOEM | Comment from Richard Schoemer |
| 02 - EIS Public Comments | BOEM_0089731 | BOEM_0089731 | BOEM_0089731 | BOEM_0089731 | | | 2020 07 21_Public Comment BOEM-2020-0005-8653_NEPA_SEIS_Filippini.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Filippini | BOEM | Comment from Alexander Filippini |
| 02 - EIS Public Comments | BOEM_0089732 | BOEM_0089733 | BOEM_0089732 | BOEM_0089733 | | | 2020 07 21_Public Comment BOEM-2020-0005-8654_NEPA_SEIS_Emde.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Emde | BOEM | Comment from Susan Emde |
| 02 - EIS Public Comments | BOEM_0089734 | BOEM_0089734 | BOEM_0089734 | BOEM_0089734 | | | 2020 07 21_Public Comment BOEM-2020-0005-8663_NEPA_SEIS_Schrader.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schrader | BOEM | Comment from Linda Schrader |
| 02 - EIS Public Comments | BOEM_0089735 | BOEM_0089735 | BOEM_0089735 | BOEM_0089735 | | | 2020 07 21_Public Comment BOEM-2020-0005-8666_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Mary L. Johnson |
| 02 - EIS Public Comments | BOEM_0089736 | BOEM_0089736 | BOEM_0089736 | BOEM_0089736 | | | 2020 07 21_Public Comment BOEM-2020-0005-8667_NEPA_SEIS_Raskin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raskin | BOEM | Comment from Dorri Raskin |
| 02 - EIS Public Comments | BOEM_0089737 | BOEM_0089737 | BOEM_0089737 | BOEM_0089737 | | | 2020 07 21_Public Comment BOEM-2020-0005-8668_NEPA_SEIS_Brindel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brindel | BOEM | Comment from Paul Brindel |
| 02 - EIS Public Comments | BOEM_0089738 | BOEM_0089738 | BOEM_0089738 | BOEM_0089738 | | | 2020 07 21_Public Comment BOEM-2020-0005-8669_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Bruce Miller |
| 02 - EIS Public Comments | BOEM_0089739 | BOEM_0089739 | BOEM_0089739 | BOEM_0089739 | | | 2020 07 21_Public Comment BOEM-2020-0005-8674_NEPA_SEIS_Wendt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wendt | BOEM | Comment from Debra Wendt |
| 02 - EIS Public Comments | BOEM_0089740 | BOEM_0089740 | BOEM_0089740 | BOEM_0089740 | | | 2020 07 21_Public Comment BOEM-2020-0005-8675_NEPA_SEIS_Gluck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gluck | BOEM | Comment from David Gluck |
| 02 - EIS Public Comments | BOEM_0089741 | BOEM_0089741 | BOEM_0089741 | BOEM_0089741 | | | 2020 07 21_Public Comment BOEM-2020-0005-8677_NEPA_SEIS_Flanders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flanders | BOEM | Comment from Gail Flanders |
| 02 - EIS Public Comments | BOEM_0089742 | BOEM_0089742 | BOEM_0089742 | BOEM_0089742 | | | 2020 07 21_Public Comment BOEM-2020-0005-8687_NEPA_SEIS_Fawcett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fawcett | BOEM | Comment from Temple Fawcett |
| 02 - EIS Public Comments | BOEM_0089743 | BOEM_0089743 | BOEM_0089743 | BOEM_0089743 | | | 2020 07 21_Public Comment BOEM-2020-0005-8696_NEPA_SEIS_Haemmerle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haemmerle | BOEM | Comment from Joseph Haemmerle |
| 02 - EIS Public Comments | BOEM_0089744 | BOEM_0089744 | BOEM_0089744 | BOEM_0089744 | | | 2020 07 21_Public Comment BOEM-2020-0005-8697_NEPA_SEIS_Thander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thander | BOEM | Comment from Elaine Thander |
| 02 - EIS Public Comments | BOEM_0089745 | BOEM_0089745 | BOEM_0089745 | BOEM_0089745 | | | 2020 07 21_Public Comment BOEM-2020-0005-8698_NEPA_SEIS_Ballesteros.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ballesteros | BOEM | Comment from Kelsy Ballesteros |
| 02 - EIS Public Comments | BOEM_0089746 | BOEM_0089746 | BOEM_0089746 | BOEM_0089746 | | | 2020 07 21_Public Comment BOEM-2020-0005-8705_NEPA_SEIS_Granda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Granda | BOEM | Comment from Betsey Granda |
| 02 - EIS Public Comments | BOEM_0089747 | BOEM_0089747 | BOEM_0089747 | BOEM_0089747 | | | 2020 07 21_Public Comment BOEM-2020-0005-8711_NEPA_SEIS_Faulkner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Faulkner | BOEM | Comment from George Faulkner |
| 02 - EIS Public Comments | BOEM_0089748 | BOEM_0089748 | BOEM_0089748 | BOEM_0089748 | | | 2020 07 21_Public Comment BOEM-2020-0005-8717_NEPA_SEIS_Webb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from David F Webb |
| 02 - EIS Public Comments | BOEM_0089749 | BOEM_0089749 | BOEM_0089749 | BOEM_0089749 | | | 2020 07 21_Public Comment BOEM-2020-0005-8725_NEPA_SEIS_Macdonald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Macdonald | BOEM | Comment from Kevin Macdonald |
| 02 - EIS Public Comments | BOEM_0089750 | BOEM_0089750 | BOEM_0089750 | BOEM_0089750 | | | 2020 07 21_Public Comment BOEM-2020-0005-8729_NEPA_SEIS_Rossachacj.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rossachacj | BOEM | Comment from Robert Rossachacj |
| 02 - EIS Public Comments | BOEM_0089751 | BOEM_0089751 | BOEM_0089751 | BOEM_0089751 | | | 2020 07 21_Public Comment BOEM-2020-0005-8738_NEPA_SEIS_McKenzie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKenzie | BOEM | Comment from Don McKenzie |
| 02 - EIS Public Comments | BOEM_0089752 | BOEM_0089752 | BOEM_0089752 | BOEM_0089752 | | | 2020 07 21_Public Comment BOEM-2020-0005-8757_NEPA_SEIS_Poole.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poole | BOEM | Comment from Pete Poole |
| 02 - EIS Public Comments | BOEM_0089753 | BOEM_0089753 | BOEM_0089753 | BOEM_0089753 | | | 2020 07 21_Public Comment BOEM-2020-0005-8764_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Shirley Brown |
| 02 - EIS Public Comments | BOEM_0089754 | BOEM_0089754 | BOEM_0089754 | BOEM_0089754 | | | 2020 07 21_Public Comment BOEM-2020-0005-8776_NEPA_SEIS_Pace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pace | BOEM | Comment from Kristy Pace |
| 02 - EIS Public Comments | BOEM_0089755 | BOEM_0089755 | BOEM_0089755 | BOEM_0089755 | | | 2020 07 21_Public Comment BOEM-2020-0005-8777_NEPA_SEIS_Hart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Chris Hart |
| 02 - EIS Public Comments | BOEM_0089756 | BOEM_0089756 | BOEM_0089756 | BOEM_0089756 | | | 2020 07 21_Public Comment BOEM-2020-0005-8779_NEPA_SEIS_McCulloch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCulloch | BOEM | Comment from Norma McCulloch |
| 02 - EIS Public Comments | BOEM_0089757 | BOEM_0089757 | BOEM_0089757 | BOEM_0089757 | | | 2020 07 21_Public Comment BOEM-2020-0005-8786_NEPA_SEIS_Cross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cross | BOEM | Comment from Heather Cross |
| 02 - EIS Public Comments | BOEM_0089758 | BOEM_0089758 | BOEM_0089758 | BOEM_0089758 | | | 2020 07 21_Public Comment BOEM-2020-0005-8787_NEPA_SEIS_Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schmidt | BOEM | Comment from Lorraine Schmidt |
| 02 - EIS Public Comments | BOEM_0089759 | BOEM_0089759 | BOEM_0089759 | BOEM_0089759 | | | 2020 07 21_Public Comment BOEM-2020-0005-8793_NEPA_SEIS_Cornell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cornell | BOEM | Comment from M. Doretta Cornell |
| 02 - EIS Public Comments | BOEM_0089760 | BOEM_0089760 | BOEM_0089760 | BOEM_0089760 | | | 2020 07 21_Public Comment BOEM-2020-0005-8798_NEPA_SEIS_Brimm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brimm | BOEM | Comment from Martha Brimm |
| 02 - EIS Public Comments | BOEM_0089761 | BOEM_0089761 | BOEM_0089761 | BOEM_0089761 | | | 2020 07 21_Public Comment BOEM-2020-0005-8800_NEPA_SEIS_Fazio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fazio | BOEM | Comment from Roberto Fazio |
| 02 - EIS Public Comments | BOEM_0089762 | BOEM_0089762 | BOEM_0089762 | BOEM_0089762 | | | 2020 07 21_Public Comment BOEM-2020-0005-8813_NEPA_SEIS_Wozniak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wozniak | BOEM | Comment from John Wozniak |
| 02 - EIS Public Comments | BOEM_0089763 | BOEM_0089763 | BOEM_0089763 | BOEM_0089763 | | | 2020 07 21_Public Comment BOEM-2020-0005-8816_NEPA_SEIS_Robeson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robeson | BOEM | Comment from Terry Robeson |
| 02 - EIS Public Comments | BOEM_0089764 | BOEM_0089764 | BOEM_0089764 | BOEM_0089764 | | | 2020 07 21_Public Comment BOEM-2020-0005-8824_NEPA_SEIS_Olson Schmidt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olson Schmidt | BOEM | Comment from Beth Olson Schmidt |
| 02 - EIS Public Comments | BOEM_0089765 | BOEM_0089765 | BOEM_0089765 | BOEM_0089765 | | | 2020 07 21_Public Comment BOEM-2020-0005-8825_NEPA_SEIS_Webb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Donna Webb |
| 02 - EIS Public Comments | BOEM_0089766 | BOEM_0089766 | BOEM_0089766 | BOEM_0089766 | | | 2020 07 21_Public Comment BOEM-2020-0005-8831_NEPA_SEIS_Fox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Victoria Fox |
| 02 - EIS Public Comments | BOEM_0089767 | BOEM_0089767 | BOEM_0089767 | BOEM_0089767 | | | 2020 07 21_Public Comment BOEM-2020-0005-8847_NEPA_SEIS_Rhodes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rhodes | BOEM | Comment from Mary Jane Rhodes |
| 02 - EIS Public Comments | BOEM_0089768 | BOEM_0089768 | BOEM_0089768 | BOEM_0089768 | | | 2020 07 21_Public Comment BOEM-2020-0005-8849_NEPA_SEIS_Rallo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rallo | BOEM | Comment from James Rallo |
| 02 - EIS Public Comments | BOEM_0089769 | BOEM_0089769 | BOEM_0089769 | BOEM_0089769 | | | 2020 07 21_Public Comment BOEM-2020-0005-8851_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Erma Lewis |
| 02 - EIS Public Comments | BOEM_0089770 | BOEM_0089770 | BOEM_0089770 | BOEM_0089770 | | | 2020 07 21_Public Comment BOEM-2020-0005-8854_NEPA_SEIS_Ponce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ponce | BOEM | Comment from Elizebeth Ponce |
| 02 - EIS Public Comments | BOEM_0089771 | BOEM_0089771 | BOEM_0089771 | BOEM_0089771 | | | 2020 07 21_Public Comment BOEM-2020-0005-8856_NEPA_SEIS_Quail.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quail | BOEM | Comment from Kevin Quail |
| 02 - EIS Public Comments | BOEM_0089772 | BOEM_0089772 | BOEM_0089772 | BOEM_0089772 | | | 2020 07 21_Public Comment BOEM-2020-0005-9923_NEPA_SEIS_Tremmel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tremmel | BOEM | Comment from Leonard Tremmel |
| 02 - EIS Public Comments | BOEM_0089773 | BOEM_0089773 | BOEM_0089773 | BOEM_0089773 | | | 2020 07 21_Public Comment BOEM-2020-0005-9924_NEPA_SEIS_Kepner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kepner | BOEM | Comment from Phyllis Kepner |
| 02 - EIS Public Comments | BOEM_0089774 | BOEM_0089774 | BOEM_0089774 | BOEM_0089774 | | | 2020 07 21_Public Comment BOEM-2020-0005-9925_NEPA_SEIS_Knightly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knightly | BOEM | Comment from Mary Knightly |
| 02 - EIS Public Comments | BOEM_0089775 | BOEM_0089775 | BOEM_0089775 | BOEM_0089775 | | | 2020 07 21_Public Comment BOEM-2020-0005-9926_NEPA_SEIS_Hudson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hudson | BOEM | Comment from Kelly Hudson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089776 | BOEM_0089776 | BOEM_0089776 | BOEM_0089776 | | | 2020 07 21_Public Comment BOEM-2020-0005-9927_NEPA_SEIS_Carroll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Deborah Carroll |
| 02 - EIS Public Comments | BOEM_0089777 | BOEM_0089777 | BOEM_0089777 | BOEM_0089777 | | | 2020 07 21_Public Comment BOEM-2020-0005-9928_NEPA_SEIS_Raskin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raskin | BOEM | Comment from Dorri Raskin |
| 02 - EIS Public Comments | BOEM_0089778 | BOEM_0089778 | BOEM_0089778 | BOEM_0089778 | | | 2020 07 21_Public Comment BOEM-2020-0005-9929_NEPA_SEIS_Oesterle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oesterle | BOEM | Comment from Judith Oesterle |
| 02 - EIS Public Comments | BOEM_0089779 | BOEM_0089779 | BOEM_0089779 | BOEM_0089779 | | | 2020 07 21_Public Comment BOEM-2020-0005-9930_NEPA_SEIS_Roche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roche | BOEM | Comment from Clinton Roche |
| 02 - EIS Public Comments | BOEM_0089780 | BOEM_0089780 | BOEM_0089780 | BOEM_0089780 | | | 2020 07 21_Public Comment BOEM-2020-0005-9931_NEPA_SEIS_Rosen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosen | BOEM | Comment from Stephen Rosen |
| 02 - EIS Public Comments | BOEM_0089781 | BOEM_0089781 | BOEM_0089781 | BOEM_0089781 | | | 2020 07 21_Public Comment BOEM-2020-0005-9932_NEPA_SEIS_Hackman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hackman | BOEM | Comment from Jim Hackman |
| 02 - EIS Public Comments | BOEM_0089782 | BOEM_0089782 | BOEM_0089782 | BOEM_0089782 | | | 2020 07 21_Public Comment BOEM-2020-0005-9933_NEPA_SEIS_K.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | K | BOEM | Comment from Melissa K |
| 02 - EIS Public Comments | BOEM_0089783 | BOEM_0089783 | BOEM_0089783 | BOEM_0089783 | | | 2020 07 21_Public Comment BOEM-2020-0005-9934_NEPA_SEIS_Rodriguez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodriguez | BOEM | Comment from Rolando Rodriguez |
| 02 - EIS Public Comments | BOEM_0089784 | BOEM_0089784 | BOEM_0089784 | BOEM_0089784 | | | 2020 07 21_Public Comment BOEM-2020-0005-9935_NEPA_SEIS_Cavanaugh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cavanaugh | BOEM | Comment from Patricia Cavanaugh |
| 02 - EIS Public Comments | BOEM_0089785 | BOEM_0089785 | BOEM_0089785 | BOEM_0089785 | | | 2020 07 21_Public Comment BOEM-2020-0005-9936_NEPA_SEIS_Kumiega.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kumiega | BOEM | Comment from Stan Kumiega |
| 02 - EIS Public Comments | BOEM_0089786 | BOEM_0089786 | BOEM_0089786 | BOEM_0089786 | | | 2020 07 21_Public Comment BOEM-2020-0005-9937_NEPA_SEIS_Carfagno.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carfagno | BOEM | Comment from Joseph Carfagno |
| 02 - EIS Public Comments | BOEM_0089787 | BOEM_0089787 | BOEM_0089787 | BOEM_0089787 | | | 2020 07 21_Public Comment BOEM-2020-0005-9938_NEPA_SEIS_Smeltzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smeltzer | BOEM | Comment from Ken Smeltzer |
| 02 - EIS Public Comments | BOEM_0089788 | BOEM_0089789 | BOEM_0089788 | BOEM_0089789 | | | 2020 07 21_Public Comment BOEM-2020-0005-9939_NEPA_SEIS_Moehring.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moehring | BOEM | Comment from Judith Moehring |
| 02 - EIS Public Comments | BOEM_0089790 | BOEM_0089790 | BOEM_0089790 | BOEM_0089790 | | | 2020 07 21_Public Comment BOEM-2020-0005-9940_NEPA_SEIS_Grotzke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grotzke | BOEM | Comment from Charles Grotzke |
| 02 - EIS Public Comments | BOEM_0089791 | BOEM_0089791 | BOEM_0089791 | BOEM_0089791 | | | 2020 07 21_Public Comment BOEM-2020-0005-9941_NEPA_SEIS_Lavin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lavin | BOEM | Comment from Thomas Lavin |
| 02 - EIS Public Comments | BOEM_0089792 | BOEM_0089792 | BOEM_0089792 | BOEM_0089792 | | | 2020 07 21_Public Comment BOEM-2020-0005-9942_NEPA_SEIS_Barton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barton | BOEM | Comment from M. Charlotte Barton |
| 02 - EIS Public Comments | BOEM_0089793 | BOEM_0089793 | BOEM_0089793 | BOEM_0089793 | | | 2020 07 21_Public Comment BOEM-2020-0005-9943_NEPA_SEIS_Joslyn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Joslyn | BOEM | Comment from Susan Joslyn |
| 02 - EIS Public Comments | BOEM_0089794 | BOEM_0089794 | BOEM_0089794 | BOEM_0089794 | | | 2020 07 21_Public Comment BOEM-2020-0005-9944_NEPA_SEIS_Fasnacht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fasnacht | BOEM | Comment from Sharon Fasnacht |
| 02 - EIS Public Comments | BOEM_0089795 | BOEM_0089795 | BOEM_0089795 | BOEM_0089795 | | | 2020 07 21_Public Comment BOEM-2020-0005-9945_NEPA_SEIS_DiDonato.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DiDonato | BOEM | Comment from Toni DiDonato |
| 02 - EIS Public Comments | BOEM_0089796 | BOEM_0089796 | BOEM_0089796 | BOEM_0089796 | | | 2020 07 21_Public Comment BOEM-2020-0005-9946_NEPA_SEIS_Stankiewicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stankiewicz | BOEM | Comment from Gerald Stankiewicz |
| 02 - EIS Public Comments | BOEM_0089797 | BOEM_0089797 | BOEM_0089797 | BOEM_0089797 | | | 2020 07 21_Public Comment BOEM-2020-0005-9947_NEPA_SEIS_Dixon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dixon | BOEM | Comment from Joyce Dixon |
| 02 - EIS Public Comments | BOEM_0089798 | BOEM_0089798 | BOEM_0089798 | BOEM_0089798 | | | 2020 07 21_Public Comment BOEM-2020-0005-9948_NEPA_SEIS_McCahill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCahill | BOEM | Comment from Jay McCahill |
| 02 - EIS Public Comments | BOEM_0089799 | BOEM_0089799 | BOEM_0089799 | BOEM_0089799 | | | 2020 07 21_Public Comment BOEM-2020-0005-9949_NEPA_SEIS_Froelich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Froelich | BOEM | Comment from Charles Froelich |
| 02 - EIS Public Comments | BOEM_0089800 | BOEM_0089800 | BOEM_0089800 | BOEM_0089800 | | | 2020 07 21_Public Comment BOEM-2020-0005-9950_NEPA_SEIS_Englert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Englert | BOEM | Comment from Philip Englert |
| 02 - EIS Public Comments | BOEM_0089801 | BOEM_0089801 | BOEM_0089801 | BOEM_0089801 | | | 2020 07 21_Public Comment BOEM-2020-0005-9951_NEPA_SEIS_Denton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Denton | BOEM | Comment from Debbie Denton |
| 02 - EIS Public Comments | BOEM_0089802 | BOEM_0089802 | BOEM_0089802 | BOEM_0089802 | | | 2020 07 21_Public Comment BOEM-2020-0005-9952_NEPA_SEIS_Davalos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davalos | BOEM | Comment from Ximena Davalos |
| 02 - EIS Public Comments | BOEM_0089803 | BOEM_0089803 | BOEM_0089803 | BOEM_0089803 | | | 2020 07 21_Public Comment BOEM-2020-0005-9953_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Michelle Snyder |
| 02 - EIS Public Comments | BOEM_0089804 | BOEM_0089804 | BOEM_0089804 | BOEM_0089804 | | | 2020 07 21_Public Comment BOEM-2020-0005-9954_NEPA_SEIS_Price.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Ron Price |
| 02 - EIS Public Comments | BOEM_0089805 | BOEM_0089805 | BOEM_0089805 | BOEM_0089805 | | | 2020 07 21_Public Comment BOEM-2020-0005-9955_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Shel Anderson |
| 02 - EIS Public Comments | BOEM_0089806 | BOEM_0089806 | BOEM_0089806 | BOEM_0089806 | | | 2020 07 21_Public Comment BOEM-2020-0005-9956_NEPA_SEIS_Sloan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sloan | BOEM | Comment from Susan Sloan |
| 02 - EIS Public Comments | BOEM_0089807 | BOEM_0089807 | BOEM_0089807 | BOEM_0089807 | | | 2020 07 21_Public Comment BOEM-2020-0005-9957_NEPA_SEIS_Atherton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Atherton | BOEM | Comment from Nancy Atherton |
| 02 - EIS Public Comments | BOEM_0089808 | BOEM_0089808 | BOEM_0089808 | BOEM_0089808 | | | 2020 07 21_Public Comment BOEM-2020-0005-9958_NEPA_SEIS_murray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | murray | BOEM | Comment from thomas murray |
| 02 - EIS Public Comments | BOEM_0089809 | BOEM_0089809 | BOEM_0089809 | BOEM_0089809 | | | 2020 07 21_Public Comment BOEM-2020-0005-9959_NEPA_SEIS_Avanti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Avanti | BOEM | Comment from Annemarie Avanti |
| 02 - EIS Public Comments | BOEM_0089810 | BOEM_0089810 | BOEM_0089810 | BOEM_0089810 | | | 2020 07 21_Public Comment BOEM-2020-0005-9960_NEPA_SEIS_Persky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Persky | BOEM | Comment from William Persky |
| 02 - EIS Public Comments | BOEM_0089811 | BOEM_0089811 | BOEM_0089811 | BOEM_0089811 | | | 2020 07 21_Public Comment BOEM-2020-0005-9961_NEPA_SEIS_Pauly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pauly | BOEM | Comment from Ronald Pauly |
| 02 - EIS Public Comments | BOEM_0089812 | BOEM_0089812 | BOEM_0089812 | BOEM_0089812 | | | 2020 07 21_Public Comment BOEM-2020-0005-9962_NEPA_SEIS_Dyrnes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dyrnes | BOEM | Comment from Cynthia Dyrnes |
| 02 - EIS Public Comments | BOEM_0089813 | BOEM_0089813 | BOEM_0089813 | BOEM_0089813 | | | 2020 07 21_Public Comment BOEM-2020-0005-9963_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Frances Harris |
| 02 - EIS Public Comments | BOEM_0089814 | BOEM_0089814 | BOEM_0089814 | BOEM_0089814 | | | 2020 07 21_Public Comment BOEM-2020-0005-9964_NEPA_SEIS_Riggleman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riggleman | BOEM | Comment from Nancy Riggleman |
| 02 - EIS Public Comments | BOEM_0089815 | BOEM_0089815 | BOEM_0089815 | BOEM_0089815 | | | 2020 07 21_Public Comment BOEM-2020-0005-9965_NEPA_SEIS_Snyder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Irv Snyder |
| 02 - EIS Public Comments | BOEM_0089816 | BOEM_0089816 | BOEM_0089816 | BOEM_0089816 | | | 2020 07 21_Public Comment BOEM-2020-0005-9966_NEPA_SEIS_Mc Corkle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mc Corkle | BOEM | Comment from Douglas Mc Corkle |
| 02 - EIS Public Comments | BOEM_0089817 | BOEM_0089817 | BOEM_0089817 | BOEM_0089817 | | | 2020 07 21_Public Comment BOEM-2020-0005-9967_NEPA_SEIS_Tynan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tynan | BOEM | Comment from Kimm Tynan |
| 02 - EIS Public Comments | BOEM_0089818 | BOEM_0089818 | BOEM_0089818 | BOEM_0089818 | | | 2020 07 21_Public Comment BOEM-2020-0005-9968_NEPA_SEIS_Brunetti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brunetti | BOEM | Comment from Emilio Brunetti |
| 02 - EIS Public Comments | BOEM_0089819 | BOEM_0089819 | BOEM_0089819 | BOEM_0089819 | | | 2020 07 21_Public Comment BOEM-2020-0005-9969_NEPA_SEIS_Townill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Townill | BOEM | Comment from Linda Townill |
| 02 - EIS Public Comments | BOEM_0089820 | BOEM_0089820 | BOEM_0089820 | BOEM_0089820 | | | 2020 07 21_Public Comment BOEM-2020-0005-9970_NEPA_SEIS_Christoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Christoff | BOEM | Comment from Stephanie Christoff |
| 02 - EIS Public Comments | BOEM_0089821 | BOEM_0089821 | BOEM_0089821 | BOEM_0089821 | | | 2020 07 21_Public Comment BOEM-2020-0005-9971_NEPA_SEIS_Steffes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steffes | BOEM | Comment from Wayne Steffes |
| 02 - EIS Public Comments | BOEM_0089822 | BOEM_0089822 | BOEM_0089822 | BOEM_0089822 | | | 2020 07 21_Public Comment BOEM-2020-0005-9972_NEPA_SEIS_Strom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strom | BOEM | Comment from Laura Strom |
| 02 - EIS Public Comments | BOEM_0089823 | BOEM_0089823 | BOEM_0089823 | BOEM_0089823 | | | 2020 07 21_Public Comment BOEM-2020-0005-9973_NEPA_SEIS_Summers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Summers | BOEM | Comment from Paula Summers |
| 02 - EIS Public Comments | BOEM_0089824 | BOEM_0089824 | BOEM_0089824 | BOEM_0089824 | | | 2020 07 21_Public Comment BOEM-2020-0005-9974_NEPA_SEIS_Granger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Granger | BOEM | Comment from Robert Granger |
| 02 - EIS Public Comments | BOEM_0089825 | BOEM_0089825 | BOEM_0089825 | BOEM_0089825 | | | 2020 07 21_Public Comment BOEM-2020-0005-9975_NEPA_SEIS_McMahan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McMahan | BOEM | Comment from Barbara McMahan |
| 02 - EIS Public Comments | BOEM_0089826 | BOEM_0089826 | BOEM_0089826 | BOEM_0089826 | | | 2020 07 21_Public Comment BOEM-2020-0005-9976_NEPA_SEIS_Sweeney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sweeney | BOEM | Comment from Dodie Sweeney |
| 02 - EIS Public Comments | BOEM_0089827 | BOEM_0089827 | BOEM_0089827 | BOEM_0089827 | | | 2020 07 21_Public Comment BOEM-2020-0005-9977_NEPA_SEIS_Barton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barton | BOEM | Comment from Gary Barton |
| 02 - EIS Public Comments | BOEM_0089828 | BOEM_0089828 | BOEM_0089828 | BOEM_0089828 | | | 2020 07 21_Public Comment BOEM-2020-0005-9978_NEPA_SEIS_Bolig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bolig | BOEM | Comment from Jane Bolig |
| 02 - EIS Public Comments | BOEM_0089829 | BOEM_0089829 | BOEM_0089829 | BOEM_0089829 | | | 2020 07 21_Public Comment BOEM-2020-0005-9979_NEPA_SEIS_Ramsey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ramsey | BOEM | Comment from Kerry Ramsey |
| 02 - EIS Public Comments | BOEM_0089830 | BOEM_0089830 | BOEM_0089830 | BOEM_0089830 | | | 2020 07 21_Public Comment BOEM-2020-0005-9980_NEPA_SEIS_Falcone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Falcone | BOEM | Comment from Janet Falcone |
| 02 - EIS Public Comments | BOEM_0089831 | BOEM_0089831 | BOEM_0089831 | BOEM_0089831 | | | 2020 07 21_Public Comment BOEM-2020-0005-9981_NEPA_SEIS_Sabey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sabey | BOEM | Comment from Pete Sabey |
| 02 - EIS Public Comments | BOEM_0089832 | BOEM_0089832 | BOEM_0089832 | BOEM_0089832 | | | 2020 07 21_Public Comment BOEM-2020-0005-9982_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Daniel Stewart |
| 02 - EIS Public Comments | BOEM_0089833 | BOEM_0089833 | BOEM_0089833 | BOEM_0089833 | | | 2020 07 21_Public Comment BOEM-2020-0005-9983_NEPA_SEIS_LeBel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LeBel | BOEM | Comment from Doreen LeBel |
| 02 - EIS Public Comments | BOEM_0089834 | BOEM_0089834 | BOEM_0089834 | BOEM_0089834 | | | 2020 07 21_Public Comment BOEM-2020-0005-9984_NEPA_SEIS_Dahle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dahle | BOEM | Comment from Chris Dahle |
| 02 - EIS Public Comments | BOEM_0089835 | BOEM_0089835 | BOEM_0089835 | BOEM_0089835 | | | 2020 07 21_Public Comment BOEM-2020-0005-9985_NEPA_SEIS_babb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | babb | BOEM | Comment from steve babb |
| 02 - EIS Public Comments | BOEM_0089836 | BOEM_0089836 | BOEM_0089836 | BOEM_0089836 | | | 2020 07 21_Public Comment BOEM-2020-0005-9986_NEPA_SEIS_Hubbard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from Benjamin Hubbard |
| 02 - EIS Public Comments | BOEM_0089837 | BOEM_0089837 | BOEM_0089837 | BOEM_0089837 | | | 2020 07 21_Public Comment BOEM-2020-0005-9987_NEPA_SEIS_Baka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baka | BOEM | Comment from Ryan Baka |
| 02 - EIS Public Comments | BOEM_0089838 | BOEM_0089838 | BOEM_0089838 | BOEM_0089838 | | | 2020 07 21_Public Comment BOEM-2020-0005-9988_NEPA_SEIS_Galvani.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galvani | BOEM | Comment from Peter Galvani |
| 02 - EIS Public Comments | BOEM_0089839 | BOEM_0089839 | BOEM_0089839 | BOEM_0089839 | | | 2020 07 21_Public Comment BOEM-2020-0005-9989_NEPA_SEIS_McCulloch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCulloch | BOEM | Comment from Tom McCulloch |
| 02 - EIS Public Comments | BOEM_0089840 | BOEM_0089840 | BOEM_0089840 | BOEM_0089840 | | | 2020 07 21_Public Comment BOEM-2020-0005-9990_NEPA_SEIS_Irish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Irish | BOEM | Comment from Lura Irish |
| 02 - EIS Public Comments | BOEM_0089841 | BOEM_0089841 | BOEM_0089841 | BOEM_0089841 | | | 2020 07 21_Public Comment BOEM-2020-0005-9991_NEPA_SEIS_Doelling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doelling | BOEM | Comment from Paul Doelling |
| 02 - EIS Public Comments | BOEM_0089842 | BOEM_0089842 | BOEM_0089842 | BOEM_0089842 | | | 2020 07 21_Public Comment BOEM-2020-0005-9992_NEPA_SEIS_Hester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hester | BOEM | Comment from Steven Hester |
| 02 - EIS Public Comments | BOEM_0089843 | BOEM_0089843 | BOEM_0089843 | BOEM_0089843 | | | 2020 07 21_Public Comment BOEM-2020-0005-9993_NEPA_SEIS_Delaney-Winn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Delaney-Winn | BOEM | Comment from Elaine Delaney-Winn |
| 02 - EIS Public Comments | BOEM_0089844 | BOEM_0089844 | BOEM_0089844 | BOEM_0089844 | | | 2020 07 21_Public Comment BOEM-2020-0005-9994_NEPA_SEIS_Kindel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kindel | BOEM | Comment from Karen Kindel |
| 02 - EIS Public Comments | BOEM_0089845 | BOEM_0089845 | BOEM_0089845 | BOEM_0089845 | | | 2020 07 21_Public Comment BOEM-2020-0005-9995_NEPA_SEIS_Wynn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wynn | BOEM | Comment from Patricia Wynn |
| 02 - EIS Public Comments | BOEM_0089846 | BOEM_0089846 | BOEM_0089846 | BOEM_0089846 | | | 2020 07 21_Public Comment BOEM-2020-0005-9996_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Kyle Peterson |
| 02 - EIS Public Comments | BOEM_0089847 | BOEM_0089847 | BOEM_0089847 | BOEM_0089847 | | | 2020 07 21_Public Comment BOEM-2020-0005-9997_NEPA_SEIS_Krupp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krupp | BOEM | Comment from David J. Krupp |
| 02 - EIS Public Comments | BOEM_0089848 | BOEM_0089848 | BOEM_0089848 | BOEM_0089848 | | | 2020 07 21_Public Comment BOEM-2020-0005-9998_NEPA_SEIS_Gudmundson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gudmundson | BOEM | Comment from Lori Gudmundson |
| 02 - EIS Public Comments | BOEM_0089849 | BOEM_0089849 | BOEM_0089849 | BOEM_0089849 | | | 2020 07 21_Public Comment BOEM-2020-0005-9999_NEPA_SEIS_Roper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roper | BOEM | Comment from Renee Roper |
| 02 - EIS Public Comments | BOEM_0089850 | BOEM_0089850 | BOEM_0089850 | BOEM_0089850 | | | 2020 07 21_Public Comment BOEM-2020-0005-10000_NEPA_SEIS_Rafferty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rafferty | BOEM | Comment from Genevieve Rafferty |
| 02 - EIS Public Comments | BOEM_0089851 | BOEM_0089851 | BOEM_0089851 | BOEM_0089851 | | | 2020 07 21_Public Comment BOEM-2020-0005-10001_NEPA_SEIS_Schumacher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schumacher | BOEM | Comment from Peter Schumacher |
| 02 - EIS Public Comments | BOEM_0089852 | BOEM_0089852 | BOEM_0089852 | BOEM_0089852 | | | 2020 07 21_Public Comment BOEM-2020-0005-10002_NEPA_SEIS_Newburn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newburn | BOEM | Comment from Phyllis Newburn |
| 02 - EIS Public Comments | BOEM_0089853 | BOEM_0089853 | BOEM_0089853 | BOEM_0089853 | | | 2020 07 21_Public Comment BOEM-2020-0005-10003_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Kristina Gilbert |
| 02 - EIS Public Comments | BOEM_0089854 | BOEM_0089854 | BOEM_0089854 | BOEM_0089854 | | | 2020 07 21_Public Comment BOEM-2020-0005-10004_NEPA_SEIS_Stultz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stultz | BOEM | Comment from Alan Stultz |
| 02 - EIS Public Comments | BOEM_0089855 | BOEM_0089855 | BOEM_0089855 | BOEM_0089855 | | | 2020 07 21_Public Comment BOEM-2020-0005-10005_NEPA_SEIS_Celli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Celli | BOEM | Comment from Ei Celli |
| 02 - EIS Public Comments | BOEM_0089856 | BOEM_0089856 | BOEM_0089856 | BOEM_0089856 | | | 2020 07 21_Public Comment BOEM-2020-0005-10006_NEPA_SEIS_Duroche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duroche | BOEM | Comment from Lucy Duroche |
| 02 - EIS Public Comments | BOEM_0089857 | BOEM_0089857 | BOEM_0089857 | BOEM_0089857 | | | 2020 07 21_Public Comment BOEM-2020-0005-10007_NEPA_SEIS_Giles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giles | BOEM | Comment from R. Giles |
| 02 - EIS Public Comments | BOEM_0089858 | BOEM_0089858 | BOEM_0089858 | BOEM_0089858 | | | 2020 07 21_Public Comment BOEM-2020-0005-10008_NEPA_SEIS_Gordon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Bruce Gordon |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089859 | BOEM_0089859 | BOEM_0089859 | BOEM_0089859 | | | 2020 07 21_Public Comment BOEM-2020-0005-10009_NEPA_SEIS_Travaline.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Travaline | BOEM | Comment from Robert L. Travaline |
| 02 - EIS Public Comments | BOEM_0089860 | BOEM_0089860 | BOEM_0089860 | BOEM_0089860 | | | 2020 07 21_Public Comment BOEM-2020-0005-10010_NEPA_SEIS_scribner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | scribner | BOEM | Comment from george scribner |
| 02 - EIS Public Comments | BOEM_0089861 | BOEM_0089861 | BOEM_0089861 | BOEM_0089861 | | | 2020 07 21_Public Comment BOEM-2020-0005-10011_NEPA_SEIS_Oliver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oliver | BOEM | Comment from Jerry Oliver |
| 02 - EIS Public Comments | BOEM_0089862 | BOEM_0089862 | BOEM_0089862 | BOEM_0089862 | | | 2020 07 21_Public Comment BOEM-2020-0005-10012_NEPA_SEIS_Cohn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohn | BOEM | Comment from Rusty Cohn |
| 02 - EIS Public Comments | BOEM_0089863 | BOEM_0089863 | BOEM_0089863 | BOEM_0089863 | | | 2020 07 21_Public Comment BOEM-2020-0005-10013_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Ann Miller |
| 02 - EIS Public Comments | BOEM_0089864 | BOEM_0089864 | BOEM_0089864 | BOEM_0089864 | | | 2020 07 21_Public Comment BOEM-2020-0005-10014_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Michael Martin |
| 02 - EIS Public Comments | BOEM_0089865 | BOEM_0089865 | BOEM_0089865 | BOEM_0089865 | | | 2020 07 21_Public Comment BOEM-2020-0005-10015_NEPA_SEIS_Mller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mller | BOEM | Comment from Jeanne Marie Mller |
| 02 - EIS Public Comments | BOEM_0089866 | BOEM_0089866 | BOEM_0089866 | BOEM_0089866 | | | 2020 07 21_Public Comment BOEM-2020-0005-10016_NEPA_SEIS_Hess.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hess | BOEM | Comment from Carla Hess |
| 02 - EIS Public Comments | BOEM_0089867 | BOEM_0089867 | BOEM_0089867 | BOEM_0089867 | | | 2020 07 21_Public Comment BOEM-2020-0005-10017_NEPA_SEIS_Center.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Center | BOEM | Comment from Jeanine Center |
| 02 - EIS Public Comments | BOEM_0089868 | BOEM_0089868 | BOEM_0089868 | BOEM_0089868 | | | 2020 07 21_Public Comment BOEM-2020-0005-10018_NEPA_SEIS_Bennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Regina Bennett |
| 02 - EIS Public Comments | BOEM_0089869 | BOEM_0089869 | BOEM_0089869 | BOEM_0089869 | | | 2020 07 21_Public Comment BOEM-2020-0005-10019_NEPA_SEIS_Fink.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fink | BOEM | Comment from Christine V Fink |
| 02 - EIS Public Comments | BOEM_0089870 | BOEM_0089870 | BOEM_0089870 | BOEM_0089870 | | | 2020 07 21_Public Comment BOEM-2020-0005-10020_NEPA_SEIS_Read.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Read | BOEM | Comment from Helen Read |
| 02 - EIS Public Comments | BOEM_0089871 | BOEM_0089871 | BOEM_0089871 | BOEM_0089871 | | | 2020 07 21_Public Comment BOEM-2020-0005-10021_NEPA_SEIS_Moser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moser | BOEM | Comment from Chris Moser |
| 02 - EIS Public Comments | BOEM_0089872 | BOEM_0089872 | BOEM_0089872 | BOEM_0089872 | | | 2020 07 21_Public Comment BOEM-2020-0005-10022_NEPA_SEIS_Ecker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ecker | BOEM | Comment from Christopher Ecker |
| 02 - EIS Public Comments | BOEM_0089873 | BOEM_0089873 | BOEM_0089873 | BOEM_0089873 | | | 2020 07 21_Public Comment BOEM-2020-0005-10023_NEPA_SEIS_Smedberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smedberg | BOEM | Comment from Virginia Smedberg |
| 02 - EIS Public Comments | BOEM_0089874 | BOEM_0089874 | BOEM_0089874 | BOEM_0089874 | | | 2020 07 21_Public Comment BOEM-2020-0005-10024_NEPA_SEIS_England.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | England | BOEM | Comment from Bruce England |
| 02 - EIS Public Comments | BOEM_0089875 | BOEM_0089875 | BOEM_0089875 | BOEM_0089875 | | | 2020 07 21_Public Comment BOEM-2020-0005-10025_NEPA_SEIS_Wade.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wade | BOEM | Comment from Ian Wade |
| 02 - EIS Public Comments | BOEM_0089876 | BOEM_0089876 | BOEM_0089876 | BOEM_0089876 | | | 2020 07 21_Public Comment BOEM-2020-0005-10026_NEPA_SEIS_Ahronheim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ahronheim | BOEM | Comment from Albert Ahronheim |
| 02 - EIS Public Comments | BOEM_0089877 | BOEM_0089877 | BOEM_0089877 | BOEM_0089877 | | | 2020 07 21_Public Comment BOEM-2020-0005-10027_NEPA_SEIS_Mooney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mooney | BOEM | Comment from Mary Mooney |
| 02 - EIS Public Comments | BOEM_0089878 | BOEM_0089878 | BOEM_0089878 | BOEM_0089878 | | | 2020 07 21_Public Comment BOEM-2020-0005-10028_NEPA_SEIS_Ferrari.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferrari | BOEM | Comment from Paul Ferrari |
| 02 - EIS Public Comments | BOEM_0089879 | BOEM_0089879 | BOEM_0089879 | BOEM_0089879 | | | 2020 07 21_Public Comment BOEM-2020-0005-10029_NEPA_SEIS_Flynn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flynn | BOEM | Comment from Debbie Flynn |
| 02 - EIS Public Comments | BOEM_0089880 | BOEM_0089880 | BOEM_0089880 | BOEM_0089880 | | | 2020 07 21_Public Comment BOEM-2020-0005-10030_NEPA_SEIS_Baron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Baron | BOEM | Comment from Michael Baron |
| 02 - EIS Public Comments | BOEM_0089881 | BOEM_0089881 | BOEM_0089881 | BOEM_0089881 | | | 2020 07 21_Public Comment BOEM-2020-0005-10031_NEPA_SEIS_Rubin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rubin | BOEM | Comment from Aron Rubin |
| 02 - EIS Public Comments | BOEM_0089882 | BOEM_0089882 | BOEM_0089882 | BOEM_0089882 | | | 2020 07 21_Public Comment BOEM-2020-0005-10032_NEPA_SEIS_Whitney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitney | BOEM | Comment from John Whitney |
| 02 - EIS Public Comments | BOEM_0089883 | BOEM_0089883 | BOEM_0089883 | BOEM_0089883 | | | 2020 07 21_Public Comment BOEM-2020-0005-10033_NEPA_SEIS_Pierce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pierce | BOEM | Comment from P Pierce |
| 02 - EIS Public Comments | BOEM_0089884 | BOEM_0089884 | BOEM_0089884 | BOEM_0089884 | | | 2020 07 21_Public Comment BOEM-2020-0005-10034_NEPA_SEIS_Courtney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Courtney | BOEM | Comment from Rebecca Courtney |
| 02 - EIS Public Comments | BOEM_0089885 | BOEM_0089885 | BOEM_0089885 | BOEM_0089885 | | | 2020 07 21_Public Comment BOEM-2020-0005-10035_NEPA_SEIS_Bryan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bryan | BOEM | Comment from Phillip Bryan |
| 02 - EIS Public Comments | BOEM_0089886 | BOEM_0089886 | BOEM_0089886 | BOEM_0089886 | | | 2020 07 21_Public Comment BOEM-2020-0005-10036_NEPA_SEIS_Carlson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carlson | BOEM | Comment from Christine Carlson |
| 02 - EIS Public Comments | BOEM_0089887 | BOEM_0089887 | BOEM_0089887 | BOEM_0089887 | | | 2020 07 21_Public Comment BOEM-2020-0005-10037_NEPA_SEIS_Runkle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Runkle | BOEM | Comment from Corinne Runkle |
| 02 - EIS Public Comments | BOEM_0089888 | BOEM_0089888 | BOEM_0089888 | BOEM_0089888 | | | 2020 07 21_Public Comment BOEM-2020-0005-10038_NEPA_SEIS_Church.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Church | BOEM | Comment from Jane Church |
| 02 - EIS Public Comments | BOEM_0089889 | BOEM_0089889 | BOEM_0089889 | BOEM_0089889 | | | 2020 07 21_Public Comment BOEM-2020-0005-10039_NEPA_SEIS_New.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | New | BOEM | Comment from Michael New |
| 02 - EIS Public Comments | BOEM_0089890 | BOEM_0089890 | BOEM_0089890 | BOEM_0089890 | | | 2020 07 21_Public Comment BOEM-2020-0005-10040_NEPA_SEIS_Salgado.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Salgado | BOEM | Comment from Nicole Salgado |
| 02 - EIS Public Comments | BOEM_0089891 | BOEM_0089891 | BOEM_0089891 | BOEM_0089891 | | | 2020 07 21_Public Comment BOEM-2020-0005-10041_NEPA_SEIS_Alstrum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alstrum | BOEM | Comment from Timothy Alstrum |
| 02 - EIS Public Comments | BOEM_0089892 | BOEM_0089892 | BOEM_0089892 | BOEM_0089892 | | | 2020 07 21_Public Comment BOEM-2020-0005-10042_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from George Roberts |
| 02 - EIS Public Comments | BOEM_0089893 | BOEM_0089893 | BOEM_0089893 | BOEM_0089893 | | | 2020 07 21_Public Comment BOEM-2020-0005-10043_NEPA_SEIS_HENLING.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HENLING | BOEM | Comment from DANIEL HENLING |
| 02 - EIS Public Comments | BOEM_0089894 | BOEM_0089894 | BOEM_0089894 | BOEM_0089894 | | | 2020 07 21_Public Comment BOEM-2020-0005-10044_NEPA_SEIS_Roy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roy | BOEM | Comment from Karen Roy |
| 02 - EIS Public Comments | BOEM_0089895 | BOEM_0089895 | BOEM_0089895 | BOEM_0089895 | | | 2020 07 21_Public Comment BOEM-2020-0005-10045_NEPA_SEIS_Ricci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ricci | BOEM | Comment from Lynn Ricci |
| 02 - EIS Public Comments | BOEM_0089896 | BOEM_0089896 | BOEM_0089896 | BOEM_0089896 | | | 2020 07 21_Public Comment BOEM-2020-0005-10046_NEPA_SEIS_Huber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huber | BOEM | Comment from Diane Huber |
| 02 - EIS Public Comments | BOEM_0089897 | BOEM_0089897 | BOEM_0089897 | BOEM_0089897 | | | 2020 07 21_Public Comment BOEM-2020-0005-10047_NEPA_SEIS_Huddleston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Huddleston | BOEM | Comment from Molly Huddleston |
| 02 - EIS Public Comments | BOEM_0089898 | BOEM_0089898 | BOEM_0089898 | BOEM_0089898 | | | 2020 07 21_Public Comment BOEM-2020-0005-10048_NEPA_SEIS_Greco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greco | BOEM | Comment from Elisa Greco |
| 02 - EIS Public Comments | BOEM_0089899 | BOEM_0089899 | BOEM_0089899 | BOEM_0089899 | | | 2020 07 21_Public Comment BOEM-2020-0005-10049_NEPA_SEIS_Derx.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Derx | BOEM | Comment from Justus Derx |
| 02 - EIS Public Comments | BOEM_0089900 | BOEM_0089900 | BOEM_0089900 | BOEM_0089900 | | | 2020 07 21_Public Comment BOEM-2020-0005-10050_NEPA_SEIS_Morgan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Georgianna Morgan |
| 02 - EIS Public Comments | BOEM_0089901 | BOEM_0089901 | BOEM_0089901 | BOEM_0089901 | | | 2020 07 21_Public Comment BOEM-2020-0005-10051_NEPA_SEIS_Sprowl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sprowl | BOEM | Comment from Robert Sprowl |
| 02 - EIS Public Comments | BOEM_0089902 | BOEM_0089902 | BOEM_0089902 | BOEM_0089902 | | | 2020 07 21_Public Comment BOEM-2020-0005-10052_NEPA_SEIS_Jacobsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jacobsen | BOEM | Comment from Betty Jacobsen |
| 02 - EIS Public Comments | BOEM_0089903 | BOEM_0089903 | BOEM_0089903 | BOEM_0089903 | | | 2020 07 21_Public Comment BOEM-2020-0005-10053_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Judith Murphy |
| 02 - EIS Public Comments | BOEM_0089904 | BOEM_0089904 | BOEM_0089904 | BOEM_0089904 | | | 2020 07 21_Public Comment BOEM-2020-0005-10054_NEPA_SEIS_Perry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Winston Perry |
| 02 - EIS Public Comments | BOEM_0089905 | BOEM_0089905 | BOEM_0089905 | BOEM_0089905 | | | 2020 07 21_Public Comment BOEM-2020-0005-10055_NEPA_SEIS_Priskich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Priskich | BOEM | Comment from Fiona Priskich |
| 02 - EIS Public Comments | BOEM_0089906 | BOEM_0089906 | BOEM_0089906 | BOEM_0089906 | | | 2020 07 21_Public Comment BOEM-2020-0005-10056_NEPA_SEIS_Chernow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chernow | BOEM | Comment from Justin Chernow |
| 02 - EIS Public Comments | BOEM_0089907 | BOEM_0089907 | BOEM_0089907 | BOEM_0089907 | | | 2020 07 21_Public Comment BOEM-2020-0005-10057_NEPA_SEIS_Chan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chan | BOEM | Comment from Ingrid Chan |
| 02 - EIS Public Comments | BOEM_0089908 | BOEM_0089908 | BOEM_0089908 | BOEM_0089908 | | | 2020 07 21_Public Comment BOEM-2020-0005-10058_NEPA_SEIS_Downey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Downey | BOEM | Comment from Mary Downey |
| 02 - EIS Public Comments | BOEM_0089909 | BOEM_0089909 | BOEM_0089909 | BOEM_0089909 | | | 2020 07 21_Public Comment BOEM-2020-0005-10059_NEPA_SEIS_Youngquist.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Youngquist | BOEM | Comment from Eric Youngquist |
| 02 - EIS Public Comments | BOEM_0089910 | BOEM_0089910 | BOEM_0089910 | BOEM_0089910 | | | 2020 07 21_Public Comment BOEM-2020-0005-10060_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Charles Anderson |
| 02 - EIS Public Comments | BOEM_0089911 | BOEM_0089911 | BOEM_0089911 | BOEM_0089911 | | | 2020 07 21_Public Comment BOEM-2020-0005-10061_NEPA_SEIS_Daisley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daisley | BOEM | Comment from Winifred Daisley |
| 02 - EIS Public Comments | BOEM_0089912 | BOEM_0089912 | BOEM_0089912 | BOEM_0089912 | | | 2020 07 21_Public Comment BOEM-2020-0005-10062_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Diane Miller |
| 02 - EIS Public Comments | BOEM_0089913 | BOEM_0089913 | BOEM_0089913 | BOEM_0089913 | | | 2020 07 21_Public Comment BOEM-2020-0005-10063_NEPA_SEIS_Yoder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yoder | BOEM | Comment from Mary E Yoder |
| 02 - EIS Public Comments | BOEM_0089914 | BOEM_0089914 | BOEM_0089914 | BOEM_0089914 | | | 2020 07 21_Public Comment BOEM-2020-0005-10064_NEPA_SEIS_Tuomey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tuomey | BOEM | Comment from J Tuomey |
| 02 - EIS Public Comments | BOEM_0089915 | BOEM_0089915 | BOEM_0089915 | BOEM_0089915 | | | 2020 07 21_Public Comment BOEM-2020-0005-10065_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Theresa Murphy |
| 02 - EIS Public Comments | BOEM_0089916 | BOEM_0089916 | BOEM_0089916 | BOEM_0089916 | | | 2020 07 21_Public Comment BOEM-2020-0005-10066_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from George Roberts |
| 02 - EIS Public Comments | BOEM_0089917 | BOEM_0089917 | BOEM_0089917 | BOEM_0089917 | | | 2020 07 21_Public Comment BOEM-2020-0005-10067_NEPA_SEIS_Honey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Honey | BOEM | Comment from Susan Honey |
| 02 - EIS Public Comments | BOEM_0089918 | BOEM_0089918 | BOEM_0089918 | BOEM_0089918 | | | 2020 07 21_Public Comment BOEM-2020-0005-10068_NEPA_SEIS_Kurt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurt | BOEM | Comment from Jane Kurt |
| 02 - EIS Public Comments | BOEM_0089919 | BOEM_0089919 | BOEM_0089919 | BOEM_0089919 | | | 2020 07 21_Public Comment BOEM-2020-0005-10069_NEPA_SEIS_Sears.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sears | BOEM | Comment from Frances Sears |
| 02 - EIS Public Comments | BOEM_0089920 | BOEM_0089920 | BOEM_0089920 | BOEM_0089920 | | | 2020 07 21_Public Comment BOEM-2020-0005-10070_NEPA_SEIS_Ceaglske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ceaglske | BOEM | Comment from Norman Ceaglske |
| 02 - EIS Public Comments | BOEM_0089921 | BOEM_0089921 | BOEM_0089921 | BOEM_0089921 | | | 2020 07 21_Public Comment BOEM-2020-0005-10071_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Vivian Moore |
| 02 - EIS Public Comments | BOEM_0089922 | BOEM_0089922 | BOEM_0089922 | BOEM_0089922 | | | 2020 07 21_Public Comment BOEM-2020-0005-10072_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Amelia Jones |
| 02 - EIS Public Comments | BOEM_0089923 | BOEM_0089924 | BOEM_0089923 | BOEM_0089924 | | | 2020 07 21_Public Comment BOEM-2020-0005-10073_NEPA_SEIS_Turner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Billye Turner |
| 02 - EIS Public Comments | BOEM_0089925 | BOEM_0089925 | BOEM_0089925 | BOEM_0089925 | | | 2020 07 21_Public Comment BOEM-2020-0005-10074_NEPA_SEIS_Walker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from John Walker |
| 02 - EIS Public Comments | BOEM_0089926 | BOEM_0089926 | BOEM_0089926 | BOEM_0089926 | | | 2020 07 21_Public Comment BOEM-2020-0005-10075_NEPA_SEIS_Paterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paterson | BOEM | Comment from Valerie Paterson |
| 02 - EIS Public Comments | BOEM_0089927 | BOEM_0089927 | BOEM_0089927 | BOEM_0089927 | | | 2020 07 21_Public Comment BOEM-2020-0005-10076_NEPA_SEIS_Lopez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from John Lopez |
| 02 - EIS Public Comments | BOEM_0089928 | BOEM_0089928 | BOEM_0089928 | BOEM_0089928 | | | 2020 07 21_Public Comment BOEM-2020-0005-10077_NEPA_SEIS_McKown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKown | BOEM | Comment from Cornelius McKown |
| 02 - EIS Public Comments | BOEM_0089929 | BOEM_0089929 | BOEM_0089929 | BOEM_0089929 | | | 2020 07 21_Public Comment BOEM-2020-0005-10078_NEPA_SEIS_Opp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Opp | BOEM | Comment from Sheri Opp |
| 02 - EIS Public Comments | BOEM_0089930 | BOEM_0089930 | BOEM_0089930 | BOEM_0089930 | | | 2020 07 21_Public Comment BOEM-2020-0005-10079_NEPA_SEIS_De Stefano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Stefano | BOEM | Comment from Ron De Stefano |
| 02 - EIS Public Comments | BOEM_0089931 | BOEM_0089931 | BOEM_0089931 | BOEM_0089931 | | | 2020 07 21_Public Comment BOEM-2020-0005-10080_NEPA_SEIS_Gromoll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gromoll | BOEM | Comment from Norda Gromoll |
| 02 - EIS Public Comments | BOEM_0089932 | BOEM_0089932 | BOEM_0089932 | BOEM_0089932 | | | 2020 07 21_Public Comment BOEM-2020-0005-10081_NEPA_SEIS_Odgers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Odgers | BOEM | Comment from Cherie Odgers |
| 02 - EIS Public Comments | BOEM_0089933 | BOEM_0089933 | BOEM_0089933 | BOEM_0089933 | | | 2020 07 21_Public Comment BOEM-2020-0005-10082_NEPA_SEIS_Boltz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boltz | BOEM | Comment from Randall Boltz |
| 02 - EIS Public Comments | BOEM_0089934 | BOEM_0089934 | BOEM_0089934 | BOEM_0089934 | | | 2020 07 21_Public Comment BOEM-2020-0005-10083_NEPA_SEIS_Kenosky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kenosky | BOEM | Comment from Joseph Kenosky |
| 02 - EIS Public Comments | BOEM_0089935 | BOEM_0089935 | BOEM_0089935 | BOEM_0089935 | | | 2020 07 21_Public Comment BOEM-2020-0005-10084_NEPA_SEIS_Chisholm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chisholm | BOEM | Comment from Margaret Chisholm |
| 02 - EIS Public Comments | BOEM_0089936 | BOEM_0089936 | BOEM_0089936 | BOEM_0089936 | | | 2020 07 21_Public Comment BOEM-2020-0005-10085_NEPA_SEIS_Anderson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Deborah Anderson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0089937 | BOEM_0089937 | BOEM_0089937 | BOEM_0089937 | | | 2020 07 21_Public Comment BOEM-2020-0005-10086_NEPA_SEIS_GAYHARTT.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | GAYHARTT | BOEM | Comment from J C GAYHARTT |
| 02 - EIS Public Comments | BOEM_0089938 | BOEM_0089938 | BOEM_0089938 | BOEM_0089938 | | | 2020 07 21_Public Comment BOEM-2020-0005-10087_NEPA_SEIS_Crownover.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crownover | BOEM | Comment from Terry Crownover |
| 02 - EIS Public Comments | BOEM_0089939 | BOEM_0089939 | BOEM_0089939 | BOEM_0089939 | | | 2020 07 21_Public Comment BOEM-2020-0005-10088_NEPA_SEIS_Ryerson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryerson | BOEM | Comment from William Ryerson |
| 02 - EIS Public Comments | BOEM_0089940 | BOEM_0089940 | BOEM_0089940 | BOEM_0089940 | | | 2020 07 21_Public Comment BOEM-2020-0005-10089_NEPA_SEIS_Saxon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saxon | BOEM | Comment from Rachel Saxon |
| 02 - EIS Public Comments | BOEM_0089941 | BOEM_0089941 | BOEM_0089941 | BOEM_0089941 | | | 2020 07 21_Public Comment BOEM-2020-0005-10090_NEPA_SEIS_Keane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keane | BOEM | Comment from Thomas Keane |
| 02 - EIS Public Comments | BOEM_0089942 | BOEM_0089942 | BOEM_0089942 | BOEM_0089942 | | | 2020 07 21_Public Comment BOEM-2020-0005-10091_NEPA_SEIS_Nowak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nowak | BOEM | Comment from Sheryl Nowak |
| 02 - EIS Public Comments | BOEM_0089943 | BOEM_0089943 | BOEM_0089943 | BOEM_0089943 | | | 2020 07 21_Public Comment BOEM-2020-0005-10092_NEPA_SEIS_Kornfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kornfeld | BOEM | Comment from Laurel Kornfeld |
| 02 - EIS Public Comments | BOEM_0089944 | BOEM_0089944 | BOEM_0089944 | BOEM_0089944 | | | 2020 07 21_Public Comment BOEM-2020-0005-10093_NEPA_SEIS_Shafransky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shafransky | BOEM | Comment from Paula Shafransky |
| 02 - EIS Public Comments | BOEM_0089945 | BOEM_0089945 | BOEM_0089945 | BOEM_0089945 | | | 2020 07 21_Public Comment BOEM-2020-0005-10094_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Anna Freeman |
| 02 - EIS Public Comments | BOEM_0089946 | BOEM_0089946 | BOEM_0089946 | BOEM_0089946 | | | 2020 07 21_Public Comment BOEM-2020-0005-10095_NEPA_SEIS_DiMarco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DiMarco | BOEM | Comment from Jennifer DiMarco |
| 02 - EIS Public Comments | BOEM_0089947 | BOEM_0089947 | BOEM_0089947 | BOEM_0089947 | | | 2020 07 21_Public Comment BOEM-2020-0005-10096_NEPA_SEIS_Hunkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunkins | BOEM | Comment from Craig Hunkins |
| 02 - EIS Public Comments | BOEM_0089948 | BOEM_0089948 | BOEM_0089948 | BOEM_0089948 | | | 2020 07 21_Public Comment BOEM-2020-0005-10097_NEPA_SEIS_CURRY.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CURRY | BOEM | Comment from RICHARD CURRY |
| 02 - EIS Public Comments | BOEM_0089949 | BOEM_0089949 | BOEM_0089949 | BOEM_0089949 | | | 2020 07 21_Public Comment BOEM-2020-0005-10098_NEPA_SEIS_Perkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perkins | BOEM | Comment from Jean Perkins |
| 02 - EIS Public Comments | BOEM_0089950 | BOEM_0089950 | BOEM_0089950 | BOEM_0089950 | | | 2020 07 21_Public Comment BOEM-2020-0005-10099_NEPA_SEIS_Sanders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sanders | BOEM | Comment from Dwight Sanders |
| 02 - EIS Public Comments | BOEM_0089951 | BOEM_0089951 | BOEM_0089951 | BOEM_0089951 | | | 2020 07 21_Public Comment BOEM-2020-0005-10100_NEPA_SEIS_Duplex.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duplex | BOEM | Comment from Janice Duplex |
| 02 - EIS Public Comments | BOEM_0089952 | BOEM_0089952 | BOEM_0089952 | BOEM_0089952 | | | 2020 07 21_Public Comment BOEM-2020-0005-10101_NEPA_SEIS_Ward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from Virginia Ward |
| 02 - EIS Public Comments | BOEM_0089953 | BOEM_0089953 | BOEM_0089953 | BOEM_0089953 | | | 2020 07 21_Public Comment BOEM-2020-0005-10102_NEPA_SEIS_Rihards.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rihards | BOEM | Comment from Nancy Rihards |
| 02 - EIS Public Comments | BOEM_0089954 | BOEM_0089954 | BOEM_0089954 | BOEM_0089954 | | | 2020 07 21_Public Comment BOEM-2020-0005-10103_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Alexander Jones |
| 02 - EIS Public Comments | BOEM_0089955 | BOEM_0089955 | BOEM_0089955 | BOEM_0089955 | | | 2020 07 21_Public Comment BOEM-2020-0005-10104_NEPA_SEIS_Winship.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winship | BOEM | Comment from Suki Winship |
| 02 - EIS Public Comments | BOEM_0089956 | BOEM_0089956 | BOEM_0089956 | BOEM_0089956 | | | 2020 07 21_Public Comment BOEM-2020-0005-10105_NEPA_SEIS_Morgan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Lea Morgan |
| 02 - EIS Public Comments | BOEM_0089957 | BOEM_0089957 | BOEM_0089957 | BOEM_0089957 | | | 2020 07 21_Public Comment BOEM-2020-0005-10106_NEPA_SEIS_Ifrah.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ifrah | BOEM | Comment from Danielle Ifrah |
| 02 - EIS Public Comments | BOEM_0089958 | BOEM_0089958 | BOEM_0089958 | BOEM_0089958 | | | 2020 07 21_Public Comment BOEM-2020-0005-10107_NEPA_SEIS_Matheny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matheny | BOEM | Comment from Vicki Matheny |
| 02 - EIS Public Comments | BOEM_0089959 | BOEM_0089959 | BOEM_0089959 | BOEM_0089959 | | | 2020 07 21_Public Comment BOEM-2020-0005-10108_NEPA_SEIS_Hendricks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hendricks | BOEM | Comment from Debra Gary Hendricks |
| 02 - EIS Public Comments | BOEM_0089960 | BOEM_0089960 | BOEM_0089960 | BOEM_0089960 | | | 2020 07 21_Public Comment BOEM-2020-0005-10109_NEPA_SEIS_Scheer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scheer | BOEM | Comment from Diana Scheer |
| 02 - EIS Public Comments | BOEM_0089961 | BOEM_0089962 | BOEM_0089961 | BOEM_0089962 | | | 2020 07 21_Public Comment BOEM-2020-0005-10110_NEPA_SEIS_Macek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Macek | BOEM | Comment from Robert Macek |
| 02 - EIS Public Comments | BOEM_0089963 | BOEM_0089963 | BOEM_0089963 | BOEM_0089963 | | | 2020 07 21_Public Comment BOEM-2020-0005-10111_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Mark Taylor |
| 02 - EIS Public Comments | BOEM_0089964 | BOEM_0089964 | BOEM_0089964 | BOEM_0089964 | | | 2020 07 21_Public Comment BOEM-2020-0005-10112_NEPA_SEIS_GROSE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | GROSE | BOEM | Comment from HARRIET GROSE |
| 02 - EIS Public Comments | BOEM_0089965 | BOEM_0089965 | BOEM_0089965 | BOEM_0089965 | | | 2020 07 21_Public Comment BOEM-2020-0005-10113_NEPA_SEIS_Costigan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Costigan | BOEM | Comment from Andrew Costigan |
| 02 - EIS Public Comments | BOEM_0089966 | BOEM_0089966 | BOEM_0089966 | BOEM_0089966 | | | 2020 07 21_Public Comment BOEM-2020-0005-10114_NEPA_SEIS_Bonny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonny | BOEM | Comment from Denis Bonny |
| 02 - EIS Public Comments | BOEM_0089967 | BOEM_0089967 | BOEM_0089967 | BOEM_0089967 | | | 2020 07 21_Public Comment BOEM-2020-0005-10115_NEPA_SEIS_Chambers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chambers | BOEM | Comment from Philip Chambers |
| 02 - EIS Public Comments | BOEM_0089968 | BOEM_0089968 | BOEM_0089968 | BOEM_0089968 | | | 2020 07 21_Public Comment BOEM-2020-0005-10116_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Jim Stewart |
| 02 - EIS Public Comments | BOEM_0089969 | BOEM_0089969 | BOEM_0089969 | BOEM_0089969 | | | 2020 07 21_Public Comment BOEM-2020-0005-10117_NEPA_SEIS_Hauck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hauck | BOEM | Comment from Judith Hauck |
| 02 - EIS Public Comments | BOEM_0089970 | BOEM_0089970 | BOEM_0089970 | BOEM_0089970 | | | 2020 07 21_Public Comment BOEM-2020-0005-10118_NEPA_SEIS_Terwilliger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Terwilliger | BOEM | Comment from Trisha Terwilliger |
| 02 - EIS Public Comments | BOEM_0089971 | BOEM_0089971 | BOEM_0089971 | BOEM_0089971 | | | 2020 07 21_Public Comment BOEM-2020-0005-10119_NEPA_SEIS_smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | smith | BOEM | Comment from Ronald smith |
| 02 - EIS Public Comments | BOEM_0089972 | BOEM_0089972 | BOEM_0089972 | BOEM_0089972 | | | 2020 07 21_Public Comment BOEM-2020-0005-10120_NEPA_SEIS_Patoray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patoray | BOEM | Comment from Arlene Patoray |
| 02 - EIS Public Comments | BOEM_0089973 | BOEM_0089973 | BOEM_0089973 | BOEM_0089973 | | | 2020 07 21_Public Comment BOEM-2020-0005-10121_NEPA_SEIS_Romito.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Romito | BOEM | Comment from Rick Romito |
| 02 - EIS Public Comments | BOEM_0089974 | BOEM_0089974 | BOEM_0089974 | BOEM_0089974 | | | 2020 07 21_Public Comment BOEM-2020-0005-10122_NEPA_SEIS_Casey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Casey | BOEM | Comment from John Casey |
| 02 - EIS Public Comments | BOEM_0089975 | BOEM_0089975 | BOEM_0089975 | BOEM_0089975 | | | 2020 07 21_Public Comment BOEM-2020-0005-10123_NEPA_SEIS_Birnbaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Birnbaum | BOEM | Comment from Jacqueline Birnbaum |
| 02 - EIS Public Comments | BOEM_0089976 | BOEM_0089976 | BOEM_0089976 | BOEM_0089976 | | | 2020 07 21_Public Comment BOEM-2020-0005-10124_NEPA_SEIS_Bradley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from Kathy Bradley |
| 02 - EIS Public Comments | BOEM_0089977 | BOEM_0089977 | BOEM_0089977 | BOEM_0089977 | | | 2020 07 21_Public Comment BOEM-2020-0005-10125_NEPA_SEIS_Perez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Michael Perez |
| 02 - EIS Public Comments | BOEM_0089978 | BOEM_0089978 | BOEM_0089978 | BOEM_0089978 | | | 2020 07 21_Public Comment BOEM-2020-0005-10126_NEPA_SEIS_Boe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boe | BOEM | Comment from Brandon Boe |
| 02 - EIS Public Comments | BOEM_0089979 | BOEM_0089979 | BOEM_0089979 | BOEM_0089979 | | | 2020 07 21_Public Comment BOEM-2020-0005-10127_NEPA_SEIS_Keenan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keenan | BOEM | Comment from Marjory Keenan |
| 02 - EIS Public Comments | BOEM_0089980 | BOEM_0089980 | BOEM_0089980 | BOEM_0089980 | | | 2020 07 21_Public Comment BOEM-2020-0005-10128_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Shelly Young |
| 02 - EIS Public Comments | BOEM_0089981 | BOEM_0089981 | BOEM_0089981 | BOEM_0089981 | | | 2020 07 21_Public Comment BOEM-2020-0005-10129_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from John Hayes |
| 02 - EIS Public Comments | BOEM_0089982 | BOEM_0089982 | BOEM_0089982 | BOEM_0089982 | | | 2020 07 21_Public Comment BOEM-2020-0005-10130_NEPA_SEIS_Gregord.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gregord | BOEM | Comment from Amy Gregord |
| 02 - EIS Public Comments | BOEM_0089983 | BOEM_0089983 | BOEM_0089983 | BOEM_0089983 | | | 2020 07 21_Public Comment BOEM-2020-0005-10131_NEPA_SEIS_Haroutiounian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haroutiounian | BOEM | Comment from Aram Haroutiounian |
| 02 - EIS Public Comments | BOEM_0089984 | BOEM_0089984 | BOEM_0089984 | BOEM_0089984 | | | 2020 07 21_Public Comment BOEM-2020-0005-10132_NEPA_SEIS_Mallery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mallery | BOEM | Comment from Fred Mallery |
| 02 - EIS Public Comments | BOEM_0089985 | BOEM_0089985 | BOEM_0089985 | BOEM_0089985 | | | 2020 07 21_Public Comment BOEM-2020-0005-10133_NEPA_SEIS_Scholfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scholfield | BOEM | Comment from Judith Scholfield |
| 02 - EIS Public Comments | BOEM_0089986 | BOEM_0089986 | BOEM_0089986 | BOEM_0089986 | | | 2020 07 21_Public Comment BOEM-2020-0005-10134_NEPA_SEIS_O'Hara Best.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Hara Best | BOEM | Comment from Margaret O'Hara Best |
| 02 - EIS Public Comments | BOEM_0089987 | BOEM_0089987 | BOEM_0089987 | BOEM_0089987 | | | 2020 07 21_Public Comment BOEM-2020-0005-10135_NEPA_SEIS_Schalk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schalk | BOEM | Comment from Karolyn Schalk |
| 02 - EIS Public Comments | BOEM_0089988 | BOEM_0089988 | BOEM_0089988 | BOEM_0089988 | | | 2020 07 21_Public Comment BOEM-2020-0005-10136_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Selina Martin |
| 02 - EIS Public Comments | BOEM_0089989 | BOEM_0089989 | BOEM_0089989 | BOEM_0089989 | | | 2020 07 21_Public Comment BOEM-2020-0005-10137_NEPA_SEIS_Sahn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sahn | BOEM | Comment from Jennifer Sahn |
| 02 - EIS Public Comments | BOEM_0089990 | BOEM_0089990 | BOEM_0089990 | BOEM_0089990 | | | 2020 07 21_Public Comment BOEM-2020-0005-10138_NEPA_SEIS_Andersen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andersen | BOEM | Comment from Paula Andersen |
| 02 - EIS Public Comments | BOEM_0089991 | BOEM_0089991 | BOEM_0089991 | BOEM_0089991 | | | 2020 07 21_Public Comment BOEM-2020-0005-10139_NEPA_SEIS_Quezada.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quezada | BOEM | Comment from Marin Alan Quezada |
| 02 - EIS Public Comments | BOEM_0089992 | BOEM_0089992 | BOEM_0089992 | BOEM_0089992 | | | 2020 07 21_Public Comment BOEM-2020-0005-10140_NEPA_SEIS_Melton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Melton | BOEM | Comment from Alyssa Melton |
| 02 - EIS Public Comments | BOEM_0089993 | BOEM_0089993 | BOEM_0089993 | BOEM_0089993 | | | 2020 07 21_Public Comment BOEM-2020-0005-10141_NEPA_SEIS_Burtner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burtner | BOEM | Comment from Sarah Burtner |
| 02 - EIS Public Comments | BOEM_0089994 | BOEM_0089995 | BOEM_0089994 | BOEM_0089995 | | | 2020 07 21_Public Comment BOEM-2020-0005-10142_NEPA_SEIS_Dennis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dennis | BOEM | Comment from Everett E Dennis |
| 02 - EIS Public Comments | BOEM_0089996 | BOEM_0089996 | BOEM_0089996 | BOEM_0089996 | | | 2020 07 21_Public Comment BOEM-2020-0005-10143_NEPA_SEIS_Davidson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Susan Davidson |
| 02 - EIS Public Comments | BOEM_0089997 | BOEM_0089997 | BOEM_0089997 | BOEM_0089997 | | | 2020 07 21_Public Comment BOEM-2020-0005-10144_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Tom Thompson |
| 02 - EIS Public Comments | BOEM_0089998 | BOEM_0089998 | BOEM_0089998 | BOEM_0089998 | | | 2020 07 21_Public Comment BOEM-2020-0005-10145_NEPA_SEIS_Kallstrom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kallstrom | BOEM | Comment from David Kallstrom |
| 02 - EIS Public Comments | BOEM_0089999 | BOEM_0089999 | BOEM_0089999 | BOEM_0089999 | | | 2020 07 21_Public Comment BOEM-2020-0005-10146_NEPA_SEIS_Buxton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buxton | BOEM | Comment from Raquel Buxton |
| 02 - EIS Public Comments | BOEM_0090000 | BOEM_0090000 | BOEM_0090000 | BOEM_0090000 | | | 2020 07 21_Public Comment BOEM-2020-0005-10147_NEPA_SEIS_Topham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Topham | BOEM | Comment from David Topham |
| 02 - EIS Public Comments | BOEM_0090001 | BOEM_0090001 | BOEM_0090001 | BOEM_0090001 | | | 2020 07 21_Public Comment BOEM-2020-0005-10148_NEPA_SEIS_Henninge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Henninge | BOEM | Comment from Robert Henninge |
| 02 - EIS Public Comments | BOEM_0090002 | BOEM_0090002 | BOEM_0090002 | BOEM_0090002 | | | 2020 07 21_Public Comment BOEM-2020-0005-10149_NEPA_SEIS_Schoedler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schoedler | BOEM | Comment from Randolph Schoedler |
| 02 - EIS Public Comments | BOEM_0090003 | BOEM_0090003 | BOEM_0090003 | BOEM_0090003 | | | 2020 07 21_Public Comment BOEM-2020-0005-10150_NEPA_SEIS_Shaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shaum | BOEM | Comment from Ada Shaum |
| 02 - EIS Public Comments | BOEM_0090004 | BOEM_0090004 | BOEM_0090004 | BOEM_0090004 | | | 2020 07 21_Public Comment BOEM-2020-0005-10151_NEPA_SEIS_Lamp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lamp | BOEM | Comment from Zena Lamp |
| 02 - EIS Public Comments | BOEM_0090005 | BOEM_0090005 | BOEM_0090005 | BOEM_0090005 | | | 2020 07 21_Public Comment BOEM-2020-0005-10152_NEPA_SEIS_Kauffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kauffman | BOEM | Comment from Jocelyne Kauffman |
| 02 - EIS Public Comments | BOEM_0090006 | BOEM_0090006 | BOEM_0090006 | BOEM_0090006 | | | 2020 07 21_Public Comment BOEM-2020-0005-10153_NEPA_SEIS_Goodner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goodner | BOEM | Comment from Brad Goodner |
| 02 - EIS Public Comments | BOEM_0090007 | BOEM_0090007 | BOEM_0090007 | BOEM_0090007 | | | 2020 07 21_Public Comment BOEM-2020-0005-10154_NEPA_SEIS_Conrad.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Conrad | BOEM | Comment from Kathryn Conrad |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090008 | BOEM_0090009 | BOEM_0090008 | BOEM_0090009 | | | 2020 07 21_Public Comment BOEM-2020-0005-10155_NEPA_SEIS_Hay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hay | BOEM | Comment from Linda Hay |
| 02 - EIS Public Comments | BOEM_0090010 | BOEM_0090010 | BOEM_0090010 | BOEM_0090010 | | | 2020 07 21_Public Comment BOEM-2020-0005-10156_NEPA_SEIS_Lozon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lozon | BOEM | Comment from Sharon Lozon |
| 02 - EIS Public Comments | BOEM_0090011 | BOEM_0090011 | BOEM_0090011 | BOEM_0090011 | | | 2020 07 21_Public Comment BOEM-2020-0005-10157_NEPA_SEIS_Lachman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lachman | BOEM | Comment from Margie Lachman |
| 02 - EIS Public Comments | BOEM_0090012 | BOEM_0090012 | BOEM_0090012 | BOEM_0090012 | | | 2020 07 21_Public Comment BOEM-2020-0005-10158_NEPA_SEIS_Stoffel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stoffel | BOEM | Comment from William Stoffel |
| 02 - EIS Public Comments | BOEM_0090013 | BOEM_0090013 | BOEM_0090013 | BOEM_0090013 | | | 2020 07 21_Public Comment BOEM-2020-0005-10159_NEPA_SEIS_Warren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Richard Warren |
| 02 - EIS Public Comments | BOEM_0090014 | BOEM_0090014 | BOEM_0090014 | BOEM_0090014 | | | 2020 07 21_Public Comment BOEM-2020-0005-10160_NEPA_SEIS_Haas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haas | BOEM | Comment from Susanne Haas |
| 02 - EIS Public Comments | BOEM_0090015 | BOEM_0090015 | BOEM_0090015 | BOEM_0090015 | | | 2020 07 21_Public Comment BOEM-2020-0005-10161_NEPA_SEIS_Kuypers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kuypers | BOEM | Comment from Marlene Kuypers |
| 02 - EIS Public Comments | BOEM_0090016 | BOEM_0090016 | BOEM_0090016 | BOEM_0090016 | | | 2020 07 21_Public Comment BOEM-2020-0005-10162_NEPA_SEIS_Zuniga.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zuniga | BOEM | Comment from Arleen Zuniga |
| 02 - EIS Public Comments | BOEM_0090017 | BOEM_0090017 | BOEM_0090017 | BOEM_0090017 | | | 2020 07 21_Public Comment BOEM-2020-0005-10163_NEPA_SEIS_Mallory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mallory | BOEM | Comment from Duskey Mallory |
| 02 - EIS Public Comments | BOEM_0090018 | BOEM_0090018 | BOEM_0090018 | BOEM_0090018 | | | 2020 07 21_Public Comment BOEM-2020-0005-10164_NEPA_SEIS_Grubbs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grubbs | BOEM | Comment from Donna Grubbs |
| 02 - EIS Public Comments | BOEM_0090019 | BOEM_0090019 | BOEM_0090019 | BOEM_0090019 | | | 2020 07 21_Public Comment BOEM-2020-0005-10165_NEPA_SEIS_Hohman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hohman | BOEM | Comment from Heidi Hohman |
| 02 - EIS Public Comments | BOEM_0090020 | BOEM_0090020 | BOEM_0090020 | BOEM_0090020 | | | 2020 07 21_Public Comment BOEM-2020-0005-10166_NEPA_SEIS_Kelley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelley | BOEM | Comment from Elizabeth Kelley |
| 02 - EIS Public Comments | BOEM_0090021 | BOEM_0090021 | BOEM_0090021 | BOEM_0090021 | | | 2020 07 21_Public Comment BOEM-2020-0005-10167_NEPA_SEIS_Michel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michel | BOEM | Comment from Tonya Michel |
| 02 - EIS Public Comments | BOEM_0090022 | BOEM_0090022 | BOEM_0090022 | BOEM_0090022 | | | 2020 07 21_Public Comment BOEM-2020-0005-10168_NEPA_SEIS_L.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | L | BOEM | Comment from Lisa L |
| 02 - EIS Public Comments | BOEM_0090023 | BOEM_0090023 | BOEM_0090023 | BOEM_0090023 | | | 2020 07 21_Public Comment BOEM-2020-0005-10169_NEPA_SEIS_Annoni.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Annoni | BOEM | Comment from Pat Annoni |
| 02 - EIS Public Comments | BOEM_0090024 | BOEM_0090024 | BOEM_0090024 | BOEM_0090024 | | | 2020 07 21_Public Comment BOEM-2020-0005-10170_NEPA_SEIS_Allen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Kathleen Allen |
| 02 - EIS Public Comments | BOEM_0090025 | BOEM_0090025 | BOEM_0090025 | BOEM_0090025 | | | 2020 07 21_Public Comment BOEM-2020-0005-10171_NEPA_SEIS_Applebaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Applebaum | BOEM | Comment from Doris Applebaum |
| 02 - EIS Public Comments | BOEM_0090026 | BOEM_0090026 | BOEM_0090026 | BOEM_0090026 | | | 2020 07 21_Public Comment BOEM-2020-0005-10172_NEPA_SEIS_Fusilier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fusilier | BOEM | Comment from Gilda Fusilier |
| 02 - EIS Public Comments | BOEM_0090027 | BOEM_0090027 | BOEM_0090027 | BOEM_0090027 | | | 2020 07 21_Public Comment BOEM-2020-0005-10173_NEPA_SEIS_Check.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Check | BOEM | Comment from Robert Check |
| 02 - EIS Public Comments | BOEM_0090028 | BOEM_0090028 | BOEM_0090028 | BOEM_0090028 | | | 2020 07 21_Public Comment BOEM-2020-0005-10174_NEPA_SEIS_Daggett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daggett | BOEM | Comment from Johanna Daggett |
| 02 - EIS Public Comments | BOEM_0090029 | BOEM_0090029 | BOEM_0090029 | BOEM_0090029 | | | 2020 07 21_Public Comment BOEM-2020-0005-10175_NEPA_SEIS_Ghenoiu.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ghenoiu | BOEM | Comment from Paul Ghenoiu |
| 02 - EIS Public Comments | BOEM_0090030 | BOEM_0090031 | BOEM_0090030 | BOEM_0090031 | | | 2020 07 21_Public Comment BOEM-2020-0005-10176_NEPA_SEIS_Brucd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brucd | BOEM | Comment from Nancy Brucd |
| 02 - EIS Public Comments | BOEM_0090032 | BOEM_0090032 | BOEM_0090032 | BOEM_0090032 | | | 2020 07 21_Public Comment BOEM-2020-0005-10177_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Robert Young |
| 02 - EIS Public Comments | BOEM_0090033 | BOEM_0090033 | BOEM_0090033 | BOEM_0090033 | | | 2020 07 21_Public Comment BOEM-2020-0005-10178_NEPA_SEIS_Appleton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appleton | BOEM | Comment from Lisa Appleton |
| 02 - EIS Public Comments | BOEM_0090034 | BOEM_0090034 | BOEM_0090034 | BOEM_0090034 | | | 2020 07 21_Public Comment BOEM-2020-0005-10179_NEPA_SEIS_Bentsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bentsen | BOEM | Comment from Jennifer Bentsen |
| 02 - EIS Public Comments | BOEM_0090035 | BOEM_0090035 | BOEM_0090035 | BOEM_0090035 | | | 2020 07 21_Public Comment BOEM-2020-0005-10180_NEPA_SEIS_Servizio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Servizio | BOEM | Comment from Paul Servizio |
| 02 - EIS Public Comments | BOEM_0090036 | BOEM_0090036 | BOEM_0090036 | BOEM_0090036 | | | 2020 07 21_Public Comment BOEM-2020-0005-10181_NEPA_SEIS_Hynous.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hynous | BOEM | Comment from Dorothy Hynous |
| 02 - EIS Public Comments | BOEM_0090037 | BOEM_0090037 | BOEM_0090037 | BOEM_0090037 | | | 2020 07 21_Public Comment BOEM-2020-0005-10182_NEPA_SEIS_Richter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richter | BOEM | Comment from Patricia Richter |
| 02 - EIS Public Comments | BOEM_0090038 | BOEM_0090038 | BOEM_0090038 | BOEM_0090038 | | | 2020 07 21_Public Comment BOEM-2020-0005-10183_NEPA_SEIS_Ester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ester | BOEM | Comment from Leota Ester |
| 02 - EIS Public Comments | BOEM_0090039 | BOEM_0090039 | BOEM_0090039 | BOEM_0090039 | | | 2020 07 21_Public Comment BOEM-2020-0005-10184_NEPA_SEIS_Shulock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shulock | BOEM | Comment from Damien Shulock |
| 02 - EIS Public Comments | BOEM_0090040 | BOEM_0090040 | BOEM_0090040 | BOEM_0090040 | | | 2020 07 21_Public Comment BOEM-2020-0005-10185_NEPA_SEIS_Serlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Serlin | BOEM | Comment from Stanley Serlin |
| 02 - EIS Public Comments | BOEM_0090041 | BOEM_0090041 | BOEM_0090041 | BOEM_0090041 | | | 2020 07 21_Public Comment BOEM-2020-0005-10186_NEPA_SEIS_Berkowitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berkowitz | BOEM | Comment from Ari Berkowitz |
| 02 - EIS Public Comments | BOEM_0090042 | BOEM_0090042 | BOEM_0090042 | BOEM_0090042 | | | 2020 07 21_Public Comment BOEM-2020-0005-10187_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Nancy Martin |
| 02 - EIS Public Comments | BOEM_0090043 | BOEM_0090043 | BOEM_0090043 | BOEM_0090043 | | | 2020 07 21_Public Comment BOEM-2020-0005-10188_NEPA_SEIS_Wolfe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wolfe | BOEM | Comment from Christopher Wolfe |
| 02 - EIS Public Comments | BOEM_0090044 | BOEM_0090044 | BOEM_0090044 | BOEM_0090044 | | | 2020 07 21_Public Comment BOEM-2020-0005-10189_NEPA_SEIS_Kiffmeyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kiffmeyer | BOEM | Comment from Steve Kiffmeyer |
| 02 - EIS Public Comments | BOEM_0090045 | BOEM_0090045 | BOEM_0090045 | BOEM_0090045 | | | 2020 07 21_Public Comment BOEM-2020-0005-10190_NEPA_SEIS_Hess.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hess | BOEM | Comment from Rachel Hess |
| 02 - EIS Public Comments | BOEM_0090046 | BOEM_0090046 | BOEM_0090046 | BOEM_0090046 | | | 2020 07 21_Public Comment BOEM-2020-0005-10191_NEPA_SEIS_Rauscher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rauscher | BOEM | Comment from Bruce Rauscher |
| 02 - EIS Public Comments | BOEM_0090047 | BOEM_0090047 | BOEM_0090047 | BOEM_0090047 | | | 2020 07 21_Public Comment BOEM-2020-0005-10192_NEPA_SEIS_Gallagher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gallagher | BOEM | Comment from Sarah W Gallagher |
| 02 - EIS Public Comments | BOEM_0090048 | BOEM_0090048 | BOEM_0090048 | BOEM_0090048 | | | 2020 07 21_Public Comment BOEM-2020-0005-10193_NEPA_SEIS_Bocchetti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bocchetti | BOEM | Comment from Ralph Bocchetti |
| 02 - EIS Public Comments | BOEM_0090049 | BOEM_0090049 | BOEM_0090049 | BOEM_0090049 | | | 2020 07 21_Public Comment BOEM-2020-0005-10194_NEPA_SEIS_Kieffer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kieffer | BOEM | Comment from Lynda Kieffer |
| 02 - EIS Public Comments | BOEM_0090050 | BOEM_0090050 | BOEM_0090050 | BOEM_0090050 | | | 2020 07 21_Public Comment BOEM-2020-0005-10195_NEPA_SEIS_Guillory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guillory | BOEM | Comment from Chris Guillory |
| 02 - EIS Public Comments | BOEM_0090051 | BOEM_0090051 | BOEM_0090051 | BOEM_0090051 | | | 2020 07 21_Public Comment BOEM-2020-0005-10196_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Matt Williams |
| 02 - EIS Public Comments | BOEM_0090052 | BOEM_0090052 | BOEM_0090052 | BOEM_0090052 | | | 2020 07 21_Public Comment BOEM-2020-0005-10197_NEPA_SEIS_Riley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Riley | BOEM | Comment from Annie Riley |
| 02 - EIS Public Comments | BOEM_0090053 | BOEM_0090053 | BOEM_0090053 | BOEM_0090053 | | | 2020 07 21_Public Comment BOEM-2020-0005-10198_NEPA_SEIS_Parr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parr | BOEM | Comment from Daniel Parr |
| 02 - EIS Public Comments | BOEM_0090054 | BOEM_0090054 | BOEM_0090054 | BOEM_0090054 | | | 2020 07 21_Public Comment BOEM-2020-0005-10199_NEPA_SEIS_Strelke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strelke | BOEM | Comment from Robert Strelke |
| 02 - EIS Public Comments | BOEM_0090055 | BOEM_0090055 | BOEM_0090055 | BOEM_0090055 | | | 2020 07 21_Public Comment BOEM-2020-0005-10200_NEPA_SEIS_Budniak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Budniak | BOEM | Comment from Michael Budniak |
| 02 - EIS Public Comments | BOEM_0090056 | BOEM_0090056 | BOEM_0090056 | BOEM_0090056 | | | 2020 07 21_Public Comment BOEM-2020-0005-10201_NEPA_SEIS_Piszczek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Piszczek | BOEM | Comment from Barbara Piszczek |
| 02 - EIS Public Comments | BOEM_0090057 | BOEM_0090057 | BOEM_0090057 | BOEM_0090057 | | | 2020 07 21_Public Comment BOEM-2020-0005-10202_NEPA_SEIS_Kiralis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kiralis | BOEM | Comment from Jeff Kiralis |
| 02 - EIS Public Comments | BOEM_0090058 | BOEM_0090058 | BOEM_0090058 | BOEM_0090058 | | | 2020 07 21_Public Comment BOEM-2020-0005-10203_NEPA_SEIS_Rice.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rice | BOEM | Comment from Lawrence -Carolyn Rice |
| 02 - EIS Public Comments | BOEM_0090059 | BOEM_0090059 | BOEM_0090059 | BOEM_0090059 | | | 2020 07 21_Public Comment BOEM-2020-0005-10204_NEPA_SEIS_Coates.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coates | BOEM | Comment from Roger Coates |
| 02 - EIS Public Comments | BOEM_0090060 | BOEM_0090060 | BOEM_0090060 | BOEM_0090060 | | | 2020 07 21_Public Comment BOEM-2020-0005-10205_NEPA_SEIS_Bonfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonfield | BOEM | Comment from Barbara Bonfield |
| 02 - EIS Public Comments | BOEM_0090061 | BOEM_0090061 | BOEM_0090061 | BOEM_0090061 | | | 2020 07 21_Public Comment BOEM-2020-0005-10206_NEPA_SEIS_Salazar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Salazar | BOEM | Comment from Francisco J Salazar |
| 02 - EIS Public Comments | BOEM_0090062 | BOEM_0090062 | BOEM_0090062 | BOEM_0090062 | | | 2020 07 21_Public Comment BOEM-2020-0005-10207_NEPA_SEIS_Dinsdale.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dinsdale | BOEM | Comment from Bill Dinsdale |
| 02 - EIS Public Comments | BOEM_0090063 | BOEM_0090063 | BOEM_0090063 | BOEM_0090063 | | | 2020 07 21_Public Comment BOEM-2020-0005-10208_NEPA_SEIS_Rutigliano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rutigliano | BOEM | Comment from Dawn Rutigliano |
| 02 - EIS Public Comments | BOEM_0090064 | BOEM_0090064 | BOEM_0090064 | BOEM_0090064 | | | 2020 07 21_Public Comment BOEM-2020-0005-10209_NEPA_SEIS_Champa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Champa | BOEM | Comment from Kate Champa |
| 02 - EIS Public Comments | BOEM_0090065 | BOEM_0090065 | BOEM_0090065 | BOEM_0090065 | | | 2020 07 21_Public Comment BOEM-2020-0005-10210_NEPA_SEIS_Borske.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Borske | BOEM | Comment from Cindy Borske |
| 02 - EIS Public Comments | BOEM_0090066 | BOEM_0090066 | BOEM_0090066 | BOEM_0090066 | | | 2020 07 21_Public Comment BOEM-2020-0005-10211_NEPA_SEIS_Anschicks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anschicks | BOEM | Comment from Laura Anschicks |
| 02 - EIS Public Comments | BOEM_0090067 | BOEM_0090067 | BOEM_0090067 | BOEM_0090067 | | | 2020 07 21_Public Comment BOEM-2020-0005-10212_NEPA_SEIS_Standish.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Standish | BOEM | Comment from Jean Standish |
| 02 - EIS Public Comments | BOEM_0090068 | BOEM_0090068 | BOEM_0090068 | BOEM_0090068 | | | 2020 07 21_Public Comment BOEM-2020-0005-10213_NEPA_SEIS_lyndemere.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | lyndemere | BOEM | Comment from marie lyndemere |
| 02 - EIS Public Comments | BOEM_0090069 | BOEM_0090069 | BOEM_0090069 | BOEM_0090069 | | | 2020 07 21_Public Comment BOEM-2020-0005-10214_NEPA_SEIS_Regen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Regen | BOEM | Comment from Chester Regen |
| 02 - EIS Public Comments | BOEM_0090070 | BOEM_0090070 | BOEM_0090070 | BOEM_0090070 | | | 2020 07 21_Public Comment BOEM-2020-0005-10215_NEPA_SEIS_Gosland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gosland | BOEM | Comment from Susan Gosland |
| 02 - EIS Public Comments | BOEM_0090071 | BOEM_0090071 | BOEM_0090071 | BOEM_0090071 | | | 2020 07 21_Public Comment BOEM-2020-0005-10216_NEPA_SEIS_Keyes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keyes | BOEM | Comment from Alice Keyes |
| 02 - EIS Public Comments | BOEM_0090072 | BOEM_0090072 | BOEM_0090072 | BOEM_0090072 | | | 2020 07 21_Public Comment BOEM-2020-0005-10217_NEPA_SEIS_King.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Horace King |
| 02 - EIS Public Comments | BOEM_0090073 | BOEM_0090073 | BOEM_0090073 | BOEM_0090073 | | | 2020 07 21_Public Comment BOEM-2020-0005-10218_NEPA_SEIS_Salgado.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Salgado | BOEM | Comment from Dalia Salgado |
| 02 - EIS Public Comments | BOEM_0090074 | BOEM_0090074 | BOEM_0090074 | BOEM_0090074 | | | 2020 07 21_Public Comment BOEM-2020-0005-10219_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Lia Wilson |
| 02 - EIS Public Comments | BOEM_0090075 | BOEM_0090075 | BOEM_0090075 | BOEM_0090075 | | | 2020 07 21_Public Comment BOEM-2020-0005-10220_NEPA_SEIS_Patten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Patten | BOEM | Comment from Robin Patten |
| 02 - EIS Public Comments | BOEM_0090076 | BOEM_0090076 | BOEM_0090076 | BOEM_0090076 | | | 2020 07 21_Public Comment BOEM-2020-0005-10221_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Trina Mitchell |
| 02 - EIS Public Comments | BOEM_0090077 | BOEM_0090077 | BOEM_0090077 | BOEM_0090077 | | | 2020 07 21_Public Comment BOEM-2020-0005-10222_NEPA_SEIS_Ferma.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferma | BOEM | Comment from Mary Ferma |
| 02 - EIS Public Comments | BOEM_0090078 | BOEM_0090078 | BOEM_0090078 | BOEM_0090078 | | | 2020 07 21_Public Comment BOEM-2020-0005-10223_NEPA_SEIS_Daly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daly | BOEM | Comment from Patricia Daly |
| 02 - EIS Public Comments | BOEM_0090079 | BOEM_0090079 | BOEM_0090079 | BOEM_0090079 | | | 2020 07 21_Public Comment BOEM-2020-0005-10224_NEPA_SEIS_Terrill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Terrill | BOEM | Comment from Thomas Terrill |
| 02 - EIS Public Comments | BOEM_0090080 | BOEM_0090080 | BOEM_0090080 | BOEM_0090080 | | | 2020 07 21_Public Comment BOEM-2020-0005-10225_NEPA_SEIS_Doherty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doherty | BOEM | Comment from Beth Doherty |
| 02 - EIS Public Comments | BOEM_0090081 | BOEM_0090081 | BOEM_0090081 | BOEM_0090081 | | | 2020 07 21_Public Comment BOEM-2020-0005-10226_NEPA_SEIS_Mazumder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mazumder | BOEM | Comment from David Mazumder |
| 02 - EIS Public Comments | BOEM_0090082 | BOEM_0090082 | BOEM_0090082 | BOEM_0090082 | | | 2020 07 21_Public Comment BOEM-2020-0005-10227_NEPA_SEIS_MOORE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MOORE | BOEM | Comment from KATHLEEN MOORE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090083 | BOEM_0090083 | BOEM_0090083 | BOEM_0090083 | | | 2020 07 21_Public Comment BOEM-2020-0005-10228_NEPA_SEIS_De Cecco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Cecco | BOEM | Comment from Jorge De Cecco |
| 02 - EIS Public Comments | BOEM_0090084 | BOEM_0090084 | BOEM_0090084 | BOEM_0090084 | | | 2020 07 21_Public Comment BOEM-2020-0005-10229_NEPA_SEIS_Koeppl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koeppl | BOEM | Comment from Josef Koeppl |
| 02 - EIS Public Comments | BOEM_0090085 | BOEM_0090085 | BOEM_0090085 | BOEM_0090085 | | | 2020 07 21_Public Comment BOEM-2020-0005-10230_NEPA_SEIS_Wiley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wiley | BOEM | Comment from David Wiley |
| 02 - EIS Public Comments | BOEM_0090086 | BOEM_0090086 | BOEM_0090086 | BOEM_0090086 | | | 2020 07 21_Public Comment BOEM-2020-0005-10231_NEPA_SEIS_Gonterman Yoder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonterman Yoder | BOEM | Comment from Kara Gonterman Yoder |
| 02 - EIS Public Comments | BOEM_0090087 | BOEM_0090087 | BOEM_0090087 | BOEM_0090087 | | | 2020 07 21_Public Comment BOEM-2020-0005-10232_NEPA_SEIS_Sibree.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sibree | BOEM | Comment from Kahlil Sibree |
| 02 - EIS Public Comments | BOEM_0090088 | BOEM_0090088 | BOEM_0090088 | BOEM_0090088 | | | 2020 07 21_Public Comment BOEM-2020-0005-10233_NEPA_SEIS_Loucas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loucas | BOEM | Comment from Penelope Loucas |
| 02 - EIS Public Comments | BOEM_0090089 | BOEM_0090089 | BOEM_0090089 | BOEM_0090089 | | | 2020 07 21_Public Comment BOEM-2020-0005-10234_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Joyce Harris |
| 02 - EIS Public Comments | BOEM_0090090 | BOEM_0090090 | BOEM_0090090 | BOEM_0090090 | | | 2020 07 21_Public Comment BOEM-2020-0005-10235_NEPA_SEIS_Ritchey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ritchey | BOEM | Comment from Robert Ritchey |
| 02 - EIS Public Comments | BOEM_0090091 | BOEM_0090091 | BOEM_0090091 | BOEM_0090091 | | | 2020 07 21_Public Comment BOEM-2020-0005-10236_NEPA_SEIS_Richardson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from Llanda Richardson |
| 02 - EIS Public Comments | BOEM_0090092 | BOEM_0090092 | BOEM_0090092 | BOEM_0090092 | | | 2020 07 21_Public Comment BOEM-2020-0005-10237_NEPA_SEIS_Bertolino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bertolino | BOEM | Comment from Terry Bertolino |
| 02 - EIS Public Comments | BOEM_0090093 | BOEM_0090093 | BOEM_0090093 | BOEM_0090093 | | | 2020 07 21_Public Comment BOEM-2020-0005-10238_NEPA_SEIS_Hanna.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanna | BOEM | Comment from Jeff Hanna |
| 02 - EIS Public Comments | BOEM_0090094 | BOEM_0090094 | BOEM_0090094 | BOEM_0090094 | | | 2020 07 21_Public Comment BOEM-2020-0005-10239_NEPA_SEIS_Preston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Preston | BOEM | Comment from Dale Preston |
| 02 - EIS Public Comments | BOEM_0090095 | BOEM_0090095 | BOEM_0090095 | BOEM_0090095 | | | 2020 07 21_Public Comment BOEM-2020-0005-10240_NEPA_SEIS_Sassman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sassman | BOEM | Comment from James Sassman Sassman |
| 02 - EIS Public Comments | BOEM_0090096 | BOEM_0090096 | BOEM_0090096 | BOEM_0090096 | | | 2020 07 21_Public Comment BOEM-2020-0005-10241_NEPA_SEIS_Carr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carr | BOEM | Comment from Beth Carr |
| 02 - EIS Public Comments | BOEM_0090097 | BOEM_0090097 | BOEM_0090097 | BOEM_0090097 | | | 2020 07 21_Public Comment BOEM-2020-0005-10242_NEPA_SEIS_Packard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Packard | BOEM | Comment from Ralph And Kay Packard |
| 02 - EIS Public Comments | BOEM_0090098 | BOEM_0090098 | BOEM_0090098 | BOEM_0090098 | | | 2020 07 21_Public Comment BOEM-2020-0005-10243_NEPA_SEIS_Weliky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weliky | BOEM | Comment from Deirdre Weliky |
| 02 - EIS Public Comments | BOEM_0090099 | BOEM_0090099 | BOEM_0090099 | BOEM_0090099 | | | 2020 07 21_Public Comment BOEM-2020-0005-10244_NEPA_SEIS_Tilli.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tilli | BOEM | Comment from David Tilli |
| 02 - EIS Public Comments | BOEM_0090100 | BOEM_0090100 | BOEM_0090100 | BOEM_0090100 | | | 2020 07 21_Public Comment BOEM-2020-0005-10245_NEPA_SEIS_Glielmi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glielmi | BOEM | Comment from Lynn Glielmi |
| 02 - EIS Public Comments | BOEM_0090101 | BOEM_0090101 | BOEM_0090101 | BOEM_0090101 | | | 2020 07 21_Public Comment BOEM-2020-0005-10246_NEPA_SEIS_Seabrook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Seabrook | BOEM | Comment from Cecilia Seabrook |
| 02 - EIS Public Comments | BOEM_0090102 | BOEM_0090102 | BOEM_0090102 | BOEM_0090102 | | | 2020 07 21_Public Comment BOEM-2020-0005-10247_NEPA_SEIS_Schachter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schachter | BOEM | Comment from Jacob L. Schachter |
| 02 - EIS Public Comments | BOEM_0090103 | BOEM_0090103 | BOEM_0090103 | BOEM_0090103 | | | 2020 07 21_Public Comment BOEM-2020-0005-10248_NEPA_SEIS_Quinn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Tom Quinn |
| 02 - EIS Public Comments | BOEM_0090104 | BOEM_0090104 | BOEM_0090104 | BOEM_0090104 | | | 2020 07 21_Public Comment BOEM-2020-0005-10249_NEPA_SEIS_Herten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herten | BOEM | Comment from Margaret Herten |
| 02 - EIS Public Comments | BOEM_0090105 | BOEM_0090105 | BOEM_0090105 | BOEM_0090105 | | | 2020 07 21_Public Comment BOEM-2020-0005-10250_NEPA_SEIS_Jain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jain | BOEM | Comment from Katherine Jain |
| 02 - EIS Public Comments | BOEM_0090106 | BOEM_0090106 | BOEM_0090106 | BOEM_0090106 | | | 2020 07 21_Public Comment BOEM-2020-0005-10251_NEPA_SEIS_Alter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alter | BOEM | Comment from Judy Alter |
| 02 - EIS Public Comments | BOEM_0090107 | BOEM_0090107 | BOEM_0090107 | BOEM_0090107 | | | 2020 07 21_Public Comment BOEM-2020-0005-10252_NEPA_SEIS_Horwath.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Horwath | BOEM | Comment from Ann Horwath |
| 02 - EIS Public Comments | BOEM_0090108 | BOEM_0090108 | BOEM_0090108 | BOEM_0090108 | | | 2020 07 21_Public Comment BOEM-2020-0005-10253_NEPA_SEIS_Heer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heer | BOEM | Comment from William Heer |
| 02 - EIS Public Comments | BOEM_0090109 | BOEM_0090109 | BOEM_0090109 | BOEM_0090109 | | | 2020 07 21_Public Comment BOEM-2020-0005-10254_NEPA_SEIS_Silverman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silverman | BOEM | Comment from bernice Silverman |
| 02 - EIS Public Comments | BOEM_0090110 | BOEM_0090110 | BOEM_0090110 | BOEM_0090110 | | | 2020 07 21_Public Comment BOEM-2020-0005-10255_NEPA_SEIS_Sable.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sable | BOEM | Comment from Rosalie Sable |
| 02 - EIS Public Comments | BOEM_0090111 | BOEM_0090111 | BOEM_0090111 | BOEM_0090111 | | | 2020 07 21_Public Comment BOEM-2020-0005-10256_NEPA_SEIS_Fox-Loken.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fox-Loken | BOEM | Comment from Shelley Fox-Loken |
| 02 - EIS Public Comments | BOEM_0090112 | BOEM_0090112 | BOEM_0090112 | BOEM_0090112 | | | 2020 07 21_Public Comment BOEM-2020-0005-10257_NEPA_SEIS_Rugel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rugel | BOEM | Comment from Chelsea Rugel |
| 02 - EIS Public Comments | BOEM_0090113 | BOEM_0090113 | BOEM_0090113 | BOEM_0090113 | | | 2020 07 21_Public Comment BOEM-2020-0005-10258_NEPA_SEIS_STIMPSON.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | STIMPSON | BOEM | Comment from LISA STIMPSON |
| 02 - EIS Public Comments | BOEM_0090114 | BOEM_0090114 | BOEM_0090114 | BOEM_0090114 | | | 2020 07 21_Public Comment BOEM-2020-0005-10259_NEPA_SEIS_Crawford.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crawford | BOEM | Comment from Kate Crawford |
| 02 - EIS Public Comments | BOEM_0090115 | BOEM_0090115 | BOEM_0090115 | BOEM_0090115 | | | 2020 07 21_Public Comment BOEM-2020-0005-10260_NEPA_SEIS_McCullough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCullough | BOEM | Comment from Joe McCullough |
| 02 - EIS Public Comments | BOEM_0090116 | BOEM_0090116 | BOEM_0090116 | BOEM_0090116 | | | 2020 07 21_Public Comment BOEM-2020-0005-10261_NEPA_SEIS_Barton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barton | BOEM | Comment from Suellen Barton |
| 02 - EIS Public Comments | BOEM_0090117 | BOEM_0090117 | BOEM_0090117 | BOEM_0090117 | | | 2020 07 21_Public Comment BOEM-2020-0005-10262_NEPA_SEIS_Hancock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hancock | BOEM | Comment from Joseph Hancock |
| 02 - EIS Public Comments | BOEM_0090118 | BOEM_0090118 | BOEM_0090118 | BOEM_0090118 | | | 2020 07 21_Public Comment BOEM-2020-0005-10263_NEPA_SEIS_Maris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maris | BOEM | Comment from Christina Maris |
| 02 - EIS Public Comments | BOEM_0090119 | BOEM_0090119 | BOEM_0090119 | BOEM_0090119 | | | 2020 07 21_Public Comment BOEM-2020-0005-10264_NEPA_SEIS_Sledd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sledd | BOEM | Comment from Samuel Sledd |
| 02 - EIS Public Comments | BOEM_0090120 | BOEM_0090120 | BOEM_0090120 | BOEM_0090120 | | | 2020 07 21_Public Comment BOEM-2020-0005-10265_NEPA_SEIS_Shekell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shekell | BOEM | Comment from Margaret Shekell |
| 02 - EIS Public Comments | BOEM_0090121 | BOEM_0090121 | BOEM_0090121 | BOEM_0090121 | | | 2020 07 21_Public Comment BOEM-2020-0005-10266_NEPA_SEIS_Burr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burr | BOEM | Comment from Bob Burr |
| 02 - EIS Public Comments | BOEM_0090122 | BOEM_0090122 | BOEM_0090122 | BOEM_0090122 | | | 2020 07 21_Public Comment BOEM-2020-0005-10267_NEPA_SEIS_Akers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Akers | BOEM | Comment from Theron Akers |
| 02 - EIS Public Comments | BOEM_0090123 | BOEM_0090123 | BOEM_0090123 | BOEM_0090123 | | | 2020 07 21_Public Comment BOEM-2020-0005-10268_NEPA_SEIS_Heart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heart | BOEM | Comment from Tracy Heart |
| 02 - EIS Public Comments | BOEM_0090124 | BOEM_0090124 | BOEM_0090124 | BOEM_0090124 | | | 2020 07 21_Public Comment BOEM-2020-0005-10269_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Twyla Meyer |
| 02 - EIS Public Comments | BOEM_0090125 | BOEM_0090125 | BOEM_0090125 | BOEM_0090125 | | | 2020 07 21_Public Comment BOEM-2020-0005-10270_NEPA_SEIS_Treistman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Treistman | BOEM | Comment from Sharon Treistman |
| 02 - EIS Public Comments | BOEM_0090126 | BOEM_0090126 | BOEM_0090126 | BOEM_0090126 | | | 2020 07 21_Public Comment BOEM-2020-0005-10271_NEPA_SEIS_Little.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Little | BOEM | Comment from George Little |
| 02 - EIS Public Comments | BOEM_0090127 | BOEM_0090127 | BOEM_0090127 | BOEM_0090127 | | | 2020 07 21_Public Comment BOEM-2020-0005-10272_NEPA_SEIS_Osterloh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Osterloh | BOEM | Comment from Kaytie Osterloh |
| 02 - EIS Public Comments | BOEM_0090128 | BOEM_0090128 | BOEM_0090128 | BOEM_0090128 | | | 2020 07 21_Public Comment BOEM-2020-0005-10273_NEPA_SEIS_camardo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | camardo | BOEM | Comment from mary camardo |
| 02 - EIS Public Comments | BOEM_0090129 | BOEM_0090129 | BOEM_0090129 | BOEM_0090129 | | | 2020 07 21_Public Comment BOEM-2020-0005-10274_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Barbara Hughes |
| 02 - EIS Public Comments | BOEM_0090130 | BOEM_0090130 | BOEM_0090130 | BOEM_0090130 | | | 2020 07 21_Public Comment BOEM-2020-0005-10275_NEPA_SEIS_Schreiber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schreiber | BOEM | Comment from Ernest Schreiber |
| 02 - EIS Public Comments | BOEM_0090131 | BOEM_0090131 | BOEM_0090131 | BOEM_0090131 | | | 2020 07 21_Public Comment BOEM-2020-0005-10276_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Christopher R Miller |
| 02 - EIS Public Comments | BOEM_0090132 | BOEM_0090132 | BOEM_0090132 | BOEM_0090132 | | | 2020 07 21_Public Comment BOEM-2020-0005-10277_NEPA_SEIS_McCraney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCraney | BOEM | Comment from Tony McCraney |
| 02 - EIS Public Comments | BOEM_0090133 | BOEM_0090133 | BOEM_0090133 | BOEM_0090133 | | | 2020 07 21_Public Comment BOEM-2020-0005-10278_NEPA_SEIS_Kraus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kraus | BOEM | Comment from Marion Kraus |
| 02 - EIS Public Comments | BOEM_0090134 | BOEM_0090134 | BOEM_0090134 | BOEM_0090134 | | | 2020 07 21_Public Comment BOEM-2020-0005-10279_NEPA_SEIS_Coyle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coyle | BOEM | Comment from Damien Coyle |
| 02 - EIS Public Comments | BOEM_0090135 | BOEM_0090135 | BOEM_0090135 | BOEM_0090135 | | | 2020 07 21_Public Comment BOEM-2020-0005-10280_NEPA_SEIS_Rhinehart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rhinehart | BOEM | Comment from Feoria Rhinehart |
| 02 - EIS Public Comments | BOEM_0090136 | BOEM_0090136 | BOEM_0090136 | BOEM_0090136 | | | 2020 07 21_Public Comment BOEM-2020-0005-10281_NEPA_SEIS_Daloni.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daloni | BOEM | Comment from John Daloni |
| 02 - EIS Public Comments | BOEM_0090137 | BOEM_0090137 | BOEM_0090137 | BOEM_0090137 | | | 2020 07 21_Public Comment BOEM-2020-0005-10282_NEPA_SEIS_Heatherly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heatherly | BOEM | Comment from Margaret Heatherly |
| 02 - EIS Public Comments | BOEM_0090138 | BOEM_0090138 | BOEM_0090138 | BOEM_0090138 | | | 2020 07 21_Public Comment BOEM-2020-0005-10283_NEPA_SEIS_Newberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Newberg | BOEM | Comment from Brian Newberg |
| 02 - EIS Public Comments | BOEM_0090139 | BOEM_0090139 | BOEM_0090139 | BOEM_0090139 | | | 2020 07 21_Public Comment BOEM-2020-0005-10284_NEPA_SEIS_Phillips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Donna J. Phillips |
| 02 - EIS Public Comments | BOEM_0090140 | BOEM_0090140 | BOEM_0090140 | BOEM_0090140 | | | 2020 07 21_Public Comment BOEM-2020-0005-10285_NEPA_SEIS_DiMaggio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DiMaggio | BOEM | Comment from Joseph DiMaggio |
| 02 - EIS Public Comments | BOEM_0090141 | BOEM_0090141 | BOEM_0090141 | BOEM_0090141 | | | 2020 07 21_Public Comment BOEM-2020-0005-10286_NEPA_SEIS_Cherrix.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cherrix | BOEM | Comment from Norman Cherrix |
| 02 - EIS Public Comments | BOEM_0090142 | BOEM_0090142 | BOEM_0090142 | BOEM_0090142 | | | 2020 07 21_Public Comment BOEM-2020-0005-10287_NEPA_SEIS_Hulme.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hulme | BOEM | Comment from Virginia Hulme |
| 02 - EIS Public Comments | BOEM_0090143 | BOEM_0090143 | BOEM_0090143 | BOEM_0090143 | | | 2020 07 21_Public Comment BOEM-2020-0005-10288_NEPA_SEIS_Perez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Danica Perez |
| 02 - EIS Public Comments | BOEM_0090144 | BOEM_0090144 | BOEM_0090144 | BOEM_0090144 | | | 2020 07 21_Public Comment BOEM-2020-0005-10289_NEPA_SEIS_Maloney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maloney | BOEM | Comment from Patrick Maloney |
| 02 - EIS Public Comments | BOEM_0090145 | BOEM_0090145 | BOEM_0090145 | BOEM_0090145 | | | 2020 07 21_Public Comment BOEM-2020-0005-10290_NEPA_SEIS_Lusher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lusher | BOEM | Comment from William Lusher |
| 02 - EIS Public Comments | BOEM_0090146 | BOEM_0090146 | BOEM_0090146 | BOEM_0090146 | | | 2020 07 21_Public Comment BOEM-2020-0005-10291_NEPA_SEIS_Pecaut.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pecaut | BOEM | Comment from Mark Pecaut |
| 02 - EIS Public Comments | BOEM_0090147 | BOEM_0090147 | BOEM_0090147 | BOEM_0090147 | | | 2020 07 21_Public Comment BOEM-2020-0005-10292_NEPA_SEIS_Crockett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Crockett | BOEM | Comment from Celeste Crockett |
| 02 - EIS Public Comments | BOEM_0090148 | BOEM_0090148 | BOEM_0090148 | BOEM_0090148 | | | 2020 07 21_Public Comment BOEM-2020-0005-10293_NEPA_SEIS_DeFazio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DeFazio | BOEM | Comment from Frank DeFazio |
| 02 - EIS Public Comments | BOEM_0090149 | BOEM_0090149 | BOEM_0090149 | BOEM_0090149 | | | 2020 07 21_Public Comment BOEM-2020-0005-10294_NEPA_SEIS_Zimmerman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimmerman | BOEM | Comment from Andrea Zimmerman |
| 02 - EIS Public Comments | BOEM_0090150 | BOEM_0090150 | BOEM_0090150 | BOEM_0090150 | | | 2020 07 21_Public Comment BOEM-2020-0005-10295_NEPA_SEIS_Kiesel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kiesel | BOEM | Comment from Bruce Kiesel |
| 02 - EIS Public Comments | BOEM_0090151 | BOEM_0090151 | BOEM_0090151 | BOEM_0090151 | | | 2020 07 21_Public Comment BOEM-2020-0005-10296_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Fred Morris |
| 02 - EIS Public Comments | BOEM_0090152 | BOEM_0090152 | BOEM_0090152 | BOEM_0090152 | | | 2020 07 21_Public Comment BOEM-2020-0005-10297_NEPA_SEIS_Overton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Overton | BOEM | Comment from Cas Overton |
| 02 - EIS Public Comments | BOEM_0090153 | BOEM_0090153 | BOEM_0090153 | BOEM_0090153 | | | 2020 07 21_Public Comment BOEM-2020-0005-10298_NEPA_SEIS_Lobik.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lobik | BOEM | Comment from Linda Lobik |
| 02 - EIS Public Comments | BOEM_0090154 | BOEM_0090154 | BOEM_0090154 | BOEM_0090154 | | | 2020 07 21_Public Comment BOEM-2020-0005-10299_NEPA_SEIS_Maker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maker | BOEM | Comment from Charlene Maker |
| 02 - EIS Public Comments | BOEM_0090155 | BOEM_0090155 | BOEM_0090155 | BOEM_0090155 | | | 2020 07 21_Public Comment BOEM-2020-0005-10300_NEPA_SEIS_Zeilenga.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zeilenga | BOEM | Comment from Jack Zeilenga |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090156 | BOEM_0090156 | BOEM_0090156 | BOEM_0090156 | | | 2020 07 21_Public Comment BOEM-2020-0005-10301_NEPA_SEIS_Wagner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wagner | BOEM | Comment from Barbara Wagner |
| 02 - EIS Public Comments | BOEM_0090157 | BOEM_0090157 | BOEM_0090157 | BOEM_0090157 | | | 2020 07 21_Public Comment BOEM-2020-0005-10302_NEPA_SEIS_Bass.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bass | BOEM | Comment from Oron Bass |
| 02 - EIS Public Comments | BOEM_0090158 | BOEM_0090158 | BOEM_0090158 | BOEM_0090158 | | | 2020 07 21_Public Comment BOEM-2020-0005-10303_NEPA_SEIS_Webb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Karl Webb |
| 02 - EIS Public Comments | BOEM_0090159 | BOEM_0090159 | BOEM_0090159 | BOEM_0090159 | | | 2020 07 21_Public Comment BOEM-2020-0005-10304_NEPA_SEIS_Perry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Duncan And Betty Perry |
| 02 - EIS Public Comments | BOEM_0090160 | BOEM_0090160 | BOEM_0090160 | BOEM_0090160 | | | 2020 07 21_Public Comment BOEM-2020-0005-10305_NEPA_SEIS_Meltzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meltzer | BOEM | Comment from Iris Meltzer |
| 02 - EIS Public Comments | BOEM_0090161 | BOEM_0090161 | BOEM_0090161 | BOEM_0090161 | | | 2020 07 21_Public Comment BOEM-2020-0005-10306_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Kimberly Nelson |
| 02 - EIS Public Comments | BOEM_0090162 | BOEM_0090162 | BOEM_0090162 | BOEM_0090162 | | | 2020 07 21_Public Comment BOEM-2020-0005-10307_NEPA_SEIS_Caulfield.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caulfield | BOEM | Comment from A Dean Caulfield |
| 02 - EIS Public Comments | BOEM_0090163 | BOEM_0090163 | BOEM_0090163 | BOEM_0090163 | | | 2020 07 21_Public Comment BOEM-2020-0005-10308_NEPA_SEIS_Christman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Christman | BOEM | Comment from David Christman |
| 02 - EIS Public Comments | BOEM_0090164 | BOEM_0090164 | BOEM_0090164 | BOEM_0090164 | | | 2020 07 21_Public Comment BOEM-2020-0005-10309_NEPA_SEIS_Linn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Linn | BOEM | Comment from Karen Linn |
| 02 - EIS Public Comments | BOEM_0090165 | BOEM_0090165 | BOEM_0090165 | BOEM_0090165 | | | 2020 07 21_Public Comment BOEM-2020-0005-10310_NEPA_SEIS_Hirschstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hirschstein | BOEM | Comment from Gerald Hirschstein |
| 02 - EIS Public Comments | BOEM_0090166 | BOEM_0090166 | BOEM_0090166 | BOEM_0090166 | | | 2020 07 21_Public Comment BOEM-2020-0005-10311_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from Martha Campbell |
| 02 - EIS Public Comments | BOEM_0090167 | BOEM_0090167 | BOEM_0090167 | BOEM_0090167 | | | 2020 07 21_Public Comment BOEM-2020-0005-10312_NEPA_SEIS_Diamond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Diamond | BOEM | Comment from A Diamond |
| 02 - EIS Public Comments | BOEM_0090168 | BOEM_0090168 | BOEM_0090168 | BOEM_0090168 | | | 2020 07 21_Public Comment BOEM-2020-0005-10313_NEPA_SEIS_Burnett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burnett | BOEM | Comment from Roger Burnett |
| 02 - EIS Public Comments | BOEM_0090169 | BOEM_0090169 | BOEM_0090169 | BOEM_0090169 | | | 2020 07 21_Public Comment BOEM-2020-0005-10314_NEPA_SEIS_Wilhelm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilhelm | BOEM | Comment from Nicholas Wilhelm |
| 02 - EIS Public Comments | BOEM_0090170 | BOEM_0090170 | BOEM_0090170 | BOEM_0090170 | | | 2020 07 21_Public Comment BOEM-2020-0005-10315_NEPA_SEIS_Ravenstein.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ravenstein | BOEM | Comment from Kate Ravenstein |
| 02 - EIS Public Comments | BOEM_0090171 | BOEM_0090171 | BOEM_0090171 | BOEM_0090171 | | | 2020 07 21_Public Comment BOEM-2020-0005-10316_NEPA_SEIS_Jolly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jolly | BOEM | Comment from Melissa Jolly |
| 02 - EIS Public Comments | BOEM_0090172 | BOEM_0090172 | BOEM_0090172 | BOEM_0090172 | | | 2020 07 21_Public Comment BOEM-2020-0005-10317_NEPA_SEIS_Kimmel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kimmel | BOEM | Comment from Kevin Kimmel |
| 02 - EIS Public Comments | BOEM_0090173 | BOEM_0090173 | BOEM_0090173 | BOEM_0090173 | | | 2020 07 21_Public Comment BOEM-2020-0005-10318_NEPA_SEIS_Arnold-Scerbo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold-Scerbo | BOEM | Comment from Madison Arnold-Scerbo |
| 02 - EIS Public Comments | BOEM_0090174 | BOEM_0090174 | BOEM_0090174 | BOEM_0090174 | | | 2020 07 21_Public Comment BOEM-2020-0005-10319_NEPA_SEIS_Hohberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hohberger | BOEM | Comment from Pamela Hohberger |
| 02 - EIS Public Comments | BOEM_0090175 | BOEM_0090175 | BOEM_0090175 | BOEM_0090175 | | | 2020 07 21_Public Comment BOEM-2020-0005-10320_NEPA_SEIS_Kline.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kline | BOEM | Comment from Gerald Kline |
| 02 - EIS Public Comments | BOEM_0090176 | BOEM_0090176 | BOEM_0090176 | BOEM_0090176 | | | 2020 07 21_Public Comment BOEM-2020-0005-10321_NEPA_SEIS_McCarthy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from K. C. McCarthy |
| 02 - EIS Public Comments | BOEM_0090177 | BOEM_0090177 | BOEM_0090177 | BOEM_0090177 | | | 2020 07 21_Public Comment BOEM-2020-0005-10322_NEPA_SEIS_Pykare.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pykare | BOEM | Comment from Nina Pykare |
| 02 - EIS Public Comments | BOEM_0090178 | BOEM_0090178 | BOEM_0090178 | BOEM_0090178 | | | 2020 07 21_Public Comment BOEM-2020-0005-10323_NEPA_SEIS_Deese.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Deese | BOEM | Comment from Evelyn Deese |
| 02 - EIS Public Comments | BOEM_0090179 | BOEM_0090179 | BOEM_0090179 | BOEM_0090179 | | | 2020 07 21_Public Comment BOEM-2020-0005-10324_NEPA_SEIS_Leitch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leitch | BOEM | Comment from Pat Leitch |
| 02 - EIS Public Comments | BOEM_0090180 | BOEM_0090180 | BOEM_0090180 | BOEM_0090180 | | | 2020 07 21_Public Comment BOEM-2020-0005-10325_NEPA_SEIS_Edelman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Edelman | BOEM | Comment from William Edelman |
| 02 - EIS Public Comments | BOEM_0090181 | BOEM_0090181 | BOEM_0090181 | BOEM_0090181 | | | 2020 07 21_Public Comment BOEM-2020-0005-10326_NEPA_SEIS_Finkel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Finkel | BOEM | Comment from David Finkel |
| 02 - EIS Public Comments | BOEM_0090182 | BOEM_0090182 | BOEM_0090182 | BOEM_0090182 | | | 2020 07 21_Public Comment BOEM-2020-0005-10327_NEPA_SEIS_McCoy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCoy | BOEM | Comment from Amy McCoy |
| 02 - EIS Public Comments | BOEM_0090183 | BOEM_0090183 | BOEM_0090183 | BOEM_0090183 | | | 2020 07 21_Public Comment BOEM-2020-0005-10328_NEPA_SEIS_McGUINNESS.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGUINNESS | BOEM | Comment from KAREN McGUINNESS |
| 02 - EIS Public Comments | BOEM_0090184 | BOEM_0090184 | BOEM_0090184 | BOEM_0090184 | | | 2020 07 21_Public Comment BOEM-2020-0005-10329_NEPA_SEIS_Middleton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Middleton | BOEM | Comment from Rose Middleton |
| 02 - EIS Public Comments | BOEM_0090185 | BOEM_0090185 | BOEM_0090185 | BOEM_0090185 | | | 2020 07 21_Public Comment BOEM-2020-0005-10330_NEPA_SEIS_Wheeler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wheeler | BOEM | Comment from Maureen Wheeler |
| 02 - EIS Public Comments | BOEM_0090186 | BOEM_0090186 | BOEM_0090186 | BOEM_0090186 | | | 2020 07 21_Public Comment BOEM-2020-0005-10331_NEPA_SEIS_Moureilles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moureilles | BOEM | Comment from Tony Moureilles |
| 02 - EIS Public Comments | BOEM_0090187 | BOEM_0090187 | BOEM_0090187 | BOEM_0090187 | | | 2020 07 21_Public Comment BOEM-2020-0005-10332_NEPA_SEIS_VanWinkle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | VanWinkle | BOEM | Comment from Jean Marie VanWinkle |
| 02 - EIS Public Comments | BOEM_0090188 | BOEM_0090188 | BOEM_0090188 | BOEM_0090188 | | | 2020 07 21_Public Comment BOEM-2020-0005-10333_NEPA_SEIS_Bonnarens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonnarens | BOEM | Comment from Corlita Bonnarens |
| 02 - EIS Public Comments | BOEM_0090189 | BOEM_0090189 | BOEM_0090189 | BOEM_0090189 | | | 2020 07 21_Public Comment BOEM-2020-0005-10334_NEPA_SEIS_Macdonald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Macdonald | BOEM | Comment from Julie Macdonald |
| 02 - EIS Public Comments | BOEM_0090190 | BOEM_0090191 | BOEM_0090190 | BOEM_0090191 | | | 2020 07 21_Public Comment BOEM-2020-0005-10335_NEPA_SEIS_Lefeber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lefeber | BOEM | Comment from Luke Lefeber |
| 02 - EIS Public Comments | BOEM_0090192 | BOEM_0090192 | BOEM_0090192 | BOEM_0090192 | | | 2020 07 21_Public Comment BOEM-2020-0005-10336_NEPA_SEIS_Fair.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fair | BOEM | Comment from Jeanine Fair |
| 02 - EIS Public Comments | BOEM_0090193 | BOEM_0090193 | BOEM_0090193 | BOEM_0090193 | | | 2020 07 21_Public Comment BOEM-2020-0005-10337_NEPA_SEIS_Bern.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bern | BOEM | Comment from Rev. Paul Bern |
| 02 - EIS Public Comments | BOEM_0090194 | BOEM_0090194 | BOEM_0090194 | BOEM_0090194 | | | 2020 07 21_Public Comment BOEM-2020-0005-10338_NEPA_SEIS_Greenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greenberg | BOEM | Comment from Nikki Greenberg |
| 02 - EIS Public Comments | BOEM_0090195 | BOEM_0090195 | BOEM_0090195 | BOEM_0090195 | | | 2020 07 21_Public Comment BOEM-2020-0005-10339_NEPA_SEIS_Shields.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shields | BOEM | Comment from Sundae Shields |
| 02 - EIS Public Comments | BOEM_0090196 | BOEM_0090196 | BOEM_0090196 | BOEM_0090196 | | | 2020 07 21_Public Comment BOEM-2020-0005-10340_NEPA_SEIS_Callanan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Callanan | BOEM | Comment from Patrick Callanan |
| 02 - EIS Public Comments | BOEM_0090197 | BOEM_0090197 | BOEM_0090197 | BOEM_0090197 | | | 2020 07 21_Public Comment BOEM-2020-0005-10341_NEPA_SEIS_Kurtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurtz | BOEM | Comment from Christian Kurtz |
| 02 - EIS Public Comments | BOEM_0090198 | BOEM_0090198 | BOEM_0090198 | BOEM_0090198 | | | 2020 07 21_Public Comment BOEM-2020-0005-10342_NEPA_SEIS_Hansen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Tim Hansen |
| 02 - EIS Public Comments | BOEM_0090199 | BOEM_0090199 | BOEM_0090199 | BOEM_0090199 | | | 2020 07 21_Public Comment BOEM-2020-0005-10343_NEPA_SEIS_Hunter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunter | BOEM | Comment from Andrew Hunter |
| 02 - EIS Public Comments | BOEM_0090200 | BOEM_0090200 | BOEM_0090200 | BOEM_0090200 | | | 2020 07 21_Public Comment BOEM-2020-0005-10344_NEPA_SEIS_Poage.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Poage | BOEM | Comment from Peter Poage |
| 02 - EIS Public Comments | BOEM_0090201 | BOEM_0090201 | BOEM_0090201 | BOEM_0090201 | | | 2020 07 21_Public Comment BOEM-2020-0005-10345_NEPA_SEIS_Michaels.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michaels | BOEM | Comment from David Michaels |
| 02 - EIS Public Comments | BOEM_0090202 | BOEM_0090203 | BOEM_0090202 | BOEM_0090203 | | | 2020 07 21_Public Comment BOEM-2020-0005-10346_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Dawn Jackson |
| 02 - EIS Public Comments | BOEM_0090204 | BOEM_0090204 | BOEM_0090204 | BOEM_0090204 | | | 2020 07 21_Public Comment BOEM-2020-0005-10347_NEPA_SEIS_Gassman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gassman | BOEM | Comment from David Gassman |
| 02 - EIS Public Comments | BOEM_0090205 | BOEM_0090205 | BOEM_0090205 | BOEM_0090205 | | | 2020 07 21_Public Comment BOEM-2020-0005-10348_NEPA_SEIS_Demorra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Demorra | BOEM | Comment from Jack Demorra |
| 02 - EIS Public Comments | BOEM_0090206 | BOEM_0090206 | BOEM_0090206 | BOEM_0090206 | | | 2020 07 21_Public Comment BOEM-2020-0005-10349_NEPA_SEIS_Delaney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Delaney | BOEM | Comment from Flynn Delaney |
| 02 - EIS Public Comments | BOEM_0090207 | BOEM_0090207 | BOEM_0090207 | BOEM_0090207 | | | 2020 07 21_Public Comment BOEM-2020-0005-10350_NEPA_SEIS_Hambridge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hambridge | BOEM | Comment from Moya Hambridge |
| 02 - EIS Public Comments | BOEM_0090208 | BOEM_0090208 | BOEM_0090208 | BOEM_0090208 | | | 2020 07 21_Public Comment BOEM-2020-0005-10351_NEPA_SEIS_Jeffery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jeffery | BOEM | Comment from Ray Jeffery |
| 02 - EIS Public Comments | BOEM_0090209 | BOEM_0090209 | BOEM_0090209 | BOEM_0090209 | | | 2020 07 21_Public Comment BOEM-2020-0005-10352_NEPA_SEIS_Berlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berlin | BOEM | Comment from Diane Berlin |
| 02 - EIS Public Comments | BOEM_0090210 | BOEM_0090210 | BOEM_0090210 | BOEM_0090210 | | | 2020 07 21_Public Comment BOEM-2020-0005-10353_NEPA_SEIS_Helyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helyer | BOEM | Comment from Jeff Helyer |
| 02 - EIS Public Comments | BOEM_0090211 | BOEM_0090211 | BOEM_0090211 | BOEM_0090211 | | | 2020 07 21_Public Comment BOEM-2020-0005-10354_NEPA_SEIS_Kean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kean | BOEM | Comment from Nancy Kean |
| 02 - EIS Public Comments | BOEM_0090212 | BOEM_0090212 | BOEM_0090212 | BOEM_0090212 | | | 2020 07 21_Public Comment BOEM-2020-0005-10355_NEPA_SEIS_Prokopow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prokopow | BOEM | Comment from Jean Prokopow |
| 02 - EIS Public Comments | BOEM_0090213 | BOEM_0090213 | BOEM_0090213 | BOEM_0090213 | | | 2020 07 21_Public Comment BOEM-2020-0005-10356_NEPA_SEIS_Vele.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vele | BOEM | Comment from Brigid Vele |
| 02 - EIS Public Comments | BOEM_0090214 | BOEM_0090214 | BOEM_0090214 | BOEM_0090214 | | | 2020 07 21_Public Comment BOEM-2020-0005-10357_NEPA_SEIS_Skiles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skiles | BOEM | Comment from Jean Skiles |
| 02 - EIS Public Comments | BOEM_0090215 | BOEM_0090215 | BOEM_0090215 | BOEM_0090215 | | | 2020 07 21_Public Comment BOEM-2020-0005-10358_NEPA_SEIS_McVey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McVey | BOEM | Comment from Alex McVey |
| 02 - EIS Public Comments | BOEM_0090216 | BOEM_0090216 | BOEM_0090216 | BOEM_0090216 | | | 2020 07 21_Public Comment BOEM-2020-0005-10359_NEPA_SEIS_Cady MD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cady MD | BOEM | Comment from Blake Cady MD |
| 02 - EIS Public Comments | BOEM_0090217 | BOEM_0090217 | BOEM_0090217 | BOEM_0090217 | | | 2020 07 21_Public Comment BOEM-2020-0005-10360_NEPA_SEIS_Martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Katherine Martinez |
| 02 - EIS Public Comments | BOEM_0090218 | BOEM_0090218 | BOEM_0090218 | BOEM_0090218 | | | 2020 07 21_Public Comment BOEM-2020-0005-10361_NEPA_SEIS_Fuchs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fuchs | BOEM | Comment from Wendy Fuchs |
| 02 - EIS Public Comments | BOEM_0090219 | BOEM_0090219 | BOEM_0090219 | BOEM_0090219 | | | 2020 07 21_Public Comment BOEM-2020-0005-10362_NEPA_SEIS_Lull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lull | BOEM | Comment from Dawn Lull |
| 02 - EIS Public Comments | BOEM_0090220 | BOEM_0090220 | BOEM_0090220 | BOEM_0090220 | | | 2020 07 21_Public Comment BOEM-2020-0005-10363_NEPA_SEIS_tomsky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | tomsky | BOEM | Comment from andy tomsky |
| 02 - EIS Public Comments | BOEM_0090221 | BOEM_0090221 | BOEM_0090221 | BOEM_0090221 | | | 2020 07 21_Public Comment BOEM-2020-0005-10364_NEPA_SEIS_Kong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kong | BOEM | Comment from Vanessa Kong |
| 02 - EIS Public Comments | BOEM_0090222 | BOEM_0090222 | BOEM_0090222 | BOEM_0090222 | | | 2020 07 21_Public Comment BOEM-2020-0005-10365_NEPA_SEIS_Urbano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Urbano | BOEM | Comment from Audrey Urbano |
| 02 - EIS Public Comments | BOEM_0090223 | BOEM_0090223 | BOEM_0090223 | BOEM_0090223 | | | 2020 07 21_Public Comment BOEM-2020-0005-10366_NEPA_SEIS_Wallman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wallman | BOEM | Comment from Joshua Wallman |
| 02 - EIS Public Comments | BOEM_0090224 | BOEM_0090224 | BOEM_0090224 | BOEM_0090224 | | | 2020 07 21_Public Comment BOEM-2020-0005-10367_NEPA_SEIS_Stables.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stables | BOEM | Comment from Leah Stables |
| 02 - EIS Public Comments | BOEM_0090225 | BOEM_0090225 | BOEM_0090225 | BOEM_0090225 | | | 2020 07 21_Public Comment BOEM-2020-0005-10368_NEPA_SEIS_Neral.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Neral | BOEM | Comment from David Neral |
| 02 - EIS Public Comments | BOEM_0090226 | BOEM_0090226 | BOEM_0090226 | BOEM_0090226 | | | 2020 07 21_Public Comment BOEM-2020-0005-10369_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Jason Davis |
| 02 - EIS Public Comments | BOEM_0090227 | BOEM_0090227 | BOEM_0090227 | BOEM_0090227 | | | 2020 07 21_Public Comment BOEM-2020-0005-10370_NEPA_SEIS_Swanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Debra Swanson |
| 02 - EIS Public Comments | BOEM_0090228 | BOEM_0090228 | BOEM_0090228 | BOEM_0090228 | | | 2020 07 21_Public Comment BOEM-2020-0005-10371_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Vicki Johnson |
| 02 - EIS Public Comments | BOEM_0090229 | BOEM_0090229 | BOEM_0090229 | BOEM_0090229 | | | 2020 07 21_Public Comment BOEM-2020-0005-10372_NEPA_SEIS_Armillas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Armillas | BOEM | Comment from Rona Armillas |
| 02 - EIS Public Comments | BOEM_0090230 | BOEM_0090230 | BOEM_0090230 | BOEM_0090230 | | | 2020 07 21_Public Comment BOEM-2020-0005-10373_NEPA_SEIS_Novak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Novak | BOEM | Comment from Karl Novak |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090231 | BOEM_0090231 | BOEM_0090231 | BOEM_0090231 | | | 2020 07 21_Public Comment BOEM-2020-0005-10374_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Lisa-May Reynolds |
| 02 - EIS Public Comments | BOEM_0090232 | BOEM_0090232 | BOEM_0090232 | BOEM_0090232 | | | 2020 07 21_Public Comment BOEM-2020-0005-10375_NEPA_SEIS_Weaver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weaver | BOEM | Comment from Charlie Weaver |
| 02 - EIS Public Comments | BOEM_0090233 | BOEM_0090233 | BOEM_0090233 | BOEM_0090233 | | | 2020 07 21_Public Comment BOEM-2020-0005-10376_NEPA_SEIS_Hull.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hull | BOEM | Comment from Jane Hull |
| 02 - EIS Public Comments | BOEM_0090234 | BOEM_0090234 | BOEM_0090234 | BOEM_0090234 | | | 2020 07 21_Public Comment BOEM-2020-0005-10377_NEPA_SEIS_Alderman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alderman | BOEM | Comment from Mick Alderman |
| 02 - EIS Public Comments | BOEM_0090235 | BOEM_0090235 | BOEM_0090235 | BOEM_0090235 | | | 2020 07 21_Public Comment BOEM-2020-0005-10378_NEPA_SEIS_Glidden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glidden | BOEM | Comment from Hal Glidden |
| 02 - EIS Public Comments | BOEM_0090236 | BOEM_0090236 | BOEM_0090236 | BOEM_0090236 | | | 2020 07 21_Public Comment BOEM-2020-0005-10379_NEPA_SEIS_Hooker..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hooker. | BOEM | Comment from Bp. Thomas H. Hooker. |
| 02 - EIS Public Comments | BOEM_0090237 | BOEM_0090237 | BOEM_0090237 | BOEM_0090237 | | | 2020 07 21_Public Comment BOEM-2020-0005-10380_NEPA_SEIS_Kathrens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kathrens | BOEM | Comment from Barry Kathrens |
| 02 - EIS Public Comments | BOEM_0090238 | BOEM_0090238 | BOEM_0090238 | BOEM_0090238 | | | 2020 07 21_Public Comment BOEM-2020-0005-10381_NEPA_SEIS_Mills.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mills | BOEM | Comment from Elaine Mills |
| 02 - EIS Public Comments | BOEM_0090239 | BOEM_0090239 | BOEM_0090239 | BOEM_0090239 | | | 2020 07 21_Public Comment BOEM-2020-0005-10382_NEPA_SEIS_Sandel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sandel | BOEM | Comment from Norman Sandel |
| 02 - EIS Public Comments | BOEM_0090240 | BOEM_0090240 | BOEM_0090240 | BOEM_0090240 | | | 2020 07 21_Public Comment BOEM-2020-0005-10383_NEPA_SEIS_Gansle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gansle | BOEM | Comment from Rose Gansle |
| 02 - EIS Public Comments | BOEM_0090241 | BOEM_0090241 | BOEM_0090241 | BOEM_0090241 | | | 2020 07 21_Public Comment BOEM-2020-0005-10384_NEPA_SEIS_Slattery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Slattery | BOEM | Comment from Megan Slattery |
| 02 - EIS Public Comments | BOEM_0090242 | BOEM_0090242 | BOEM_0090242 | BOEM_0090242 | | | 2020 07 21_Public Comment BOEM-2020-0005-10385_NEPA_SEIS_Fahlman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fahlman | BOEM | Comment from Cheryl Fahlman |
| 02 - EIS Public Comments | BOEM_0090243 | BOEM_0090243 | BOEM_0090243 | BOEM_0090243 | | | 2020 07 21_Public Comment BOEM-2020-0005-10386_NEPA_SEIS_Turner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Lily Turner |
| 02 - EIS Public Comments | BOEM_0090244 | BOEM_0090244 | BOEM_0090244 | BOEM_0090244 | | | 2020 07 21_Public Comment BOEM-2020-0005-10387_NEPA_SEIS_Cook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from Donald Cook |
| 02 - EIS Public Comments | BOEM_0090245 | BOEM_0090245 | BOEM_0090245 | BOEM_0090245 | | | 2020 07 21_Public Comment BOEM-2020-0005-10388_NEPA_SEIS_Sims.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sims | BOEM | Comment from Mary Sims |
| 02 - EIS Public Comments | BOEM_0090246 | BOEM_0090246 | BOEM_0090246 | BOEM_0090246 | | | 2020 07 21_Public Comment BOEM-2020-0005-10389_NEPA_SEIS_Bishop.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bishop | BOEM | Comment from Rev. Gerald Bishop |
| 02 - EIS Public Comments | BOEM_0090247 | BOEM_0090247 | BOEM_0090247 | BOEM_0090247 | | | 2020 07 21_Public Comment BOEM-2020-0005-10390_NEPA_SEIS_Wohlberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wohlberg | BOEM | Comment from Robert Wohlberg |
| 02 - EIS Public Comments | BOEM_0090248 | BOEM_0090248 | BOEM_0090248 | BOEM_0090248 | | | 2020 07 21_Public Comment BOEM-2020-0005-10391_NEPA_SEIS_Scoggins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scoggins | BOEM | Comment from Terry Scoggins |
| 02 - EIS Public Comments | BOEM_0090249 | BOEM_0090249 | BOEM_0090249 | BOEM_0090249 | | | 2020 07 21_Public Comment BOEM-2020-0005-10392_NEPA_SEIS_O'Gorman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | O'Gorman | BOEM | Comment from Margaret O'Gorman |
| 02 - EIS Public Comments | BOEM_0090250 | BOEM_0090250 | BOEM_0090250 | BOEM_0090250 | | | 2020 07 21_Public Comment BOEM-2020-0005-10393_NEPA_SEIS_Powell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Elizabeth Powell |
| 02 - EIS Public Comments | BOEM_0090251 | BOEM_0090251 | BOEM_0090251 | BOEM_0090251 | | | 2020 07 21_Public Comment BOEM-2020-0005-10394_NEPA_SEIS_Westra.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Westra | BOEM | Comment from Jennifer Westra |
| 02 - EIS Public Comments | BOEM_0090252 | BOEM_0090252 | BOEM_0090252 | BOEM_0090252 | | | 2020 07 21_Public Comment BOEM-2020-0005-10395_NEPA_SEIS_Stubbs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stubbs | BOEM | Comment from Gene Stubbs |
| 02 - EIS Public Comments | BOEM_0090253 | BOEM_0090253 | BOEM_0090253 | BOEM_0090253 | | | 2020 07 21_Public Comment BOEM-2020-0005-10396_NEPA_SEIS_Blythe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blythe | BOEM | Comment from Linda Blythe |
| 02 - EIS Public Comments | BOEM_0090254 | BOEM_0090254 | BOEM_0090254 | BOEM_0090254 | | | 2020 07 21_Public Comment BOEM-2020-0005-10397_NEPA_SEIS_Bartlett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bartlett | BOEM | Comment from Tina Bartlett |
| 02 - EIS Public Comments | BOEM_0090255 | BOEM_0090255 | BOEM_0090255 | BOEM_0090255 | | | 2020 07 21_Public Comment BOEM-2020-0005-10398_NEPA_SEIS_Bray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bray | BOEM | Comment from Deena Bray |
| 02 - EIS Public Comments | BOEM_0090256 | BOEM_0090256 | BOEM_0090256 | BOEM_0090256 | | | 2020 07 21_Public Comment BOEM-2020-0005-10399_NEPA_SEIS_Lund.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lund | BOEM | Comment from Louise Lund |
| 02 - EIS Public Comments | BOEM_0090257 | BOEM_0090257 | BOEM_0090257 | BOEM_0090257 | | | 2020 07 21_Public Comment BOEM-2020-0005-10400_NEPA_SEIS_Hodges.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hodges | BOEM | Comment from Elizabeth Hodges |
| 02 - EIS Public Comments | BOEM_0090258 | BOEM_0090258 | BOEM_0090258 | BOEM_0090258 | | | 2020 07 21_Public Comment BOEM-2020-0005-10401_NEPA_SEIS_Griswold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Griswold | BOEM | Comment from Dave Griswold |
| 02 - EIS Public Comments | BOEM_0090259 | BOEM_0090259 | BOEM_0090259 | BOEM_0090259 | | | 2020 07 21_Public Comment BOEM-2020-0005-10402_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Deborah Smith |
| 02 - EIS Public Comments | BOEM_0090260 | BOEM_0090260 | BOEM_0090260 | BOEM_0090260 | | | 2020 07 21_Public Comment BOEM-2020-0005-10403_NEPA_SEIS_Hemenway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hemenway | BOEM | Comment from Mark Hemenway |
| 02 - EIS Public Comments | BOEM_0090261 | BOEM_0090261 | BOEM_0090261 | BOEM_0090261 | | | 2020 07 21_Public Comment BOEM-2020-0005-10404_NEPA_SEIS_Nieh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nieh | BOEM | Comment from Susan Nieh |
| 02 - EIS Public Comments | BOEM_0090262 | BOEM_0090262 | BOEM_0090262 | BOEM_0090262 | | | 2020 07 21_Public Comment BOEM-2020-0005-10405_NEPA_SEIS_Brooks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Al Brooks |
| 02 - EIS Public Comments | BOEM_0090263 | BOEM_0090263 | BOEM_0090263 | BOEM_0090263 | | | 2020 07 21_Public Comment BOEM-2020-0005-10406_NEPA_SEIS_Carter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Colleen Carter |
| 02 - EIS Public Comments | BOEM_0090264 | BOEM_0090264 | BOEM_0090264 | BOEM_0090264 | | | 2020 07 21_Public Comment BOEM-2020-0005-10407_NEPA_SEIS_Hahn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hahn | BOEM | Comment from Reynolds Hahn |
| 02 - EIS Public Comments | BOEM_0090265 | BOEM_0090265 | BOEM_0090265 | BOEM_0090265 | | | 2020 07 21_Public Comment BOEM-2020-0005-10408_NEPA_SEIS_Garcia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garcia | BOEM | Comment from Erik Garcia |
| 02 - EIS Public Comments | BOEM_0090266 | BOEM_0090266 | BOEM_0090266 | BOEM_0090266 | | | 2020 07 21_Public Comment BOEM-2020-0005-10409_NEPA_SEIS_Dimen-Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dimen-Taylor | BOEM | Comment from Abigail Dimen-Taylor |
| 02 - EIS Public Comments | BOEM_0090267 | BOEM_0090267 | BOEM_0090267 | BOEM_0090267 | | | 2020 07 21_Public Comment BOEM-2020-0005-10410_NEPA_SEIS_Bookless.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bookless | BOEM | Comment from Vicki Bookless |
| 02 - EIS Public Comments | BOEM_0090268 | BOEM_0090268 | BOEM_0090268 | BOEM_0090268 | | | 2020 07 21_Public Comment BOEM-2020-0005-10411_NEPA_SEIS_Rengers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rengers | BOEM | Comment from Edward Rengers |
| 02 - EIS Public Comments | BOEM_0090269 | BOEM_0090269 | BOEM_0090269 | BOEM_0090269 | | | 2020 07 21_Public Comment BOEM-2020-0005-10412_NEPA_SEIS_Hayden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayden | BOEM | Comment from Michael Hayden |
| 02 - EIS Public Comments | BOEM_0090270 | BOEM_0090270 | BOEM_0090270 | BOEM_0090270 | | | 2020 07 21_Public Comment BOEM-2020-0005-10413_NEPA_SEIS_Chen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chen | BOEM | Comment from Benjamin Chen |
| 02 - EIS Public Comments | BOEM_0090271 | BOEM_0090271 | BOEM_0090271 | BOEM_0090271 | | | 2020 07 21_Public Comment BOEM-2020-0005-10414_NEPA_SEIS_Pearthree.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pearthree | BOEM | Comment from Pippa Pearthree |
| 02 - EIS Public Comments | BOEM_0090272 | BOEM_0090272 | BOEM_0090272 | BOEM_0090272 | | | 2020 07 21_Public Comment BOEM-2020-0005-10415_NEPA_SEIS_Salas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Salas | BOEM | Comment from Jan Salas |
| 02 - EIS Public Comments | BOEM_0090273 | BOEM_0090273 | BOEM_0090273 | BOEM_0090273 | | | 2020 07 21_Public Comment BOEM-2020-0005-10416_NEPA_SEIS_Quarrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quarrick | BOEM | Comment from Robert Quarrick |
| 02 - EIS Public Comments | BOEM_0090274 | BOEM_0090274 | BOEM_0090274 | BOEM_0090274 | | | 2020 07 21_Public Comment BOEM-2020-0005-10417_NEPA_SEIS_Ehrig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ehrig | BOEM | Comment from Raymond Ehrig |
| 02 - EIS Public Comments | BOEM_0090275 | BOEM_0090275 | BOEM_0090275 | BOEM_0090275 | | | 2020 07 21_Public Comment BOEM-2020-0005-10418_NEPA_SEIS_Cotterman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cotterman | BOEM | Comment from Laura Cotterman |
| 02 - EIS Public Comments | BOEM_0090276 | BOEM_0090276 | BOEM_0090276 | BOEM_0090276 | | | 2020 07 21_Public Comment BOEM-2020-0005-10419_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Bette Smith |
| 02 - EIS Public Comments | BOEM_0090277 | BOEM_0090277 | BOEM_0090277 | BOEM_0090277 | | | 2020 07 21_Public Comment BOEM-2020-0005-10420_NEPA_SEIS_Chapman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chapman | BOEM | Comment from Margaret Chapman |
| 02 - EIS Public Comments | BOEM_0090278 | BOEM_0090278 | BOEM_0090278 | BOEM_0090278 | | | 2020 07 21_Public Comment BOEM-2020-0005-10421_NEPA_SEIS_Lauzon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lauzon | BOEM | Comment from Charlene Lauzon |
| 02 - EIS Public Comments | BOEM_0090279 | BOEM_0090279 | BOEM_0090279 | BOEM_0090279 | | | 2020 07 21_Public Comment BOEM-2020-0005-10422_NEPA_SEIS_Fountain.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fountain | BOEM | Comment from Donna Fountain |
| 02 - EIS Public Comments | BOEM_0090280 | BOEM_0090280 | BOEM_0090280 | BOEM_0090280 | | | 2020 07 21_Public Comment BOEM-2020-0005-10423_NEPA_SEIS_Helm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helm | BOEM | Comment from Jacquelyn Helm |
| 02 - EIS Public Comments | BOEM_0090281 | BOEM_0090281 | BOEM_0090281 | BOEM_0090281 | | | 2020 07 21_Public Comment BOEM-2020-0005-10424_NEPA_SEIS_Cavallone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cavallone | BOEM | Comment from Luis Cavallone |
| 02 - EIS Public Comments | BOEM_0090282 | BOEM_0090282 | BOEM_0090282 | BOEM_0090282 | | | 2020 07 21_Public Comment BOEM-2020-0005-10425_NEPA_SEIS_Ferguson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferguson | BOEM | Comment from Jesseca Ferguson |
| 02 - EIS Public Comments | BOEM_0090283 | BOEM_0090283 | BOEM_0090283 | BOEM_0090283 | | | 2020 07 21_Public Comment BOEM-2020-0005-10426_NEPA_SEIS_Magers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Magers | BOEM | Comment from Pamela Magers |
| 02 - EIS Public Comments | BOEM_0090284 | BOEM_0090284 | BOEM_0090284 | BOEM_0090284 | | | 2020 07 21_Public Comment BOEM-2020-0005-10427_NEPA_SEIS_Cotten.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cotten | BOEM | Comment from Glen Cotten |
| 02 - EIS Public Comments | BOEM_0090285 | BOEM_0090285 | BOEM_0090285 | BOEM_0090285 | | | 2020 07 21_Public Comment BOEM-2020-0005-10428_NEPA_SEIS_Saunders.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Saunders | BOEM | Comment from Michael Saunders |
| 02 - EIS Public Comments | BOEM_0090286 | BOEM_0090286 | BOEM_0090286 | BOEM_0090286 | | | 2020 07 21_Public Comment BOEM-2020-0005-10429_NEPA_SEIS_Flannery.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flannery | BOEM | Comment from Marcia Flannery |
| 02 - EIS Public Comments | BOEM_0090287 | BOEM_0090287 | BOEM_0090287 | BOEM_0090287 | | | 2020 07 21_Public Comment BOEM-2020-0005-10430_NEPA_SEIS_Peniston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peniston | BOEM | Comment from Gary Peniston |
| 02 - EIS Public Comments | BOEM_0090288 | BOEM_0090288 | BOEM_0090288 | BOEM_0090288 | | | 2020 07 21_Public Comment BOEM-2020-0005-10431_NEPA_SEIS_Schondorf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schondorf | BOEM | Comment from Lee Schondorf |
| 02 - EIS Public Comments | BOEM_0090289 | BOEM_0090289 | BOEM_0090289 | BOEM_0090289 | | | 2020 07 21_Public Comment BOEM-2020-0005-10432_NEPA_SEIS_Elwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elwell | BOEM | Comment from Herbert Elwell |
| 02 - EIS Public Comments | BOEM_0090290 | BOEM_0090290 | BOEM_0090290 | BOEM_0090290 | | | 2020 07 21_Public Comment BOEM-2020-0005-10433_NEPA_SEIS_Schetlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schetlin | BOEM | Comment from Charles F. Schetlin |
| 02 - EIS Public Comments | BOEM_0090291 | BOEM_0090291 | BOEM_0090291 | BOEM_0090291 | | | 2020 07 21_Public Comment BOEM-2020-0005-10434_NEPA_SEIS_Hobart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hobart | BOEM | Comment from Garret Hobart |
| 02 - EIS Public Comments | BOEM_0090292 | BOEM_0090292 | BOEM_0090292 | BOEM_0090292 | | | 2020 07 21_Public Comment BOEM-2020-0005-10435_NEPA_SEIS_mccarthy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | mccarthy | BOEM | Comment from shirley mccarthy |
| 02 - EIS Public Comments | BOEM_0090293 | BOEM_0090293 | BOEM_0090293 | BOEM_0090293 | | | 2020 07 21_Public Comment BOEM-2020-0005-10436_NEPA_SEIS_Chen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chen | BOEM | Comment from Julianne Chen |
| 02 - EIS Public Comments | BOEM_0090294 | BOEM_0090294 | BOEM_0090294 | BOEM_0090294 | | | 2020 07 21_Public Comment BOEM-2020-0005-10437_NEPA_SEIS_Fried.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fried | BOEM | Comment from Carmen Fried |
| 02 - EIS Public Comments | BOEM_0090295 | BOEM_0090295 | BOEM_0090295 | BOEM_0090295 | | | 2020 07 21_Public Comment BOEM-2020-0005-10438_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Greg Miller |
| 02 - EIS Public Comments | BOEM_0090296 | BOEM_0090296 | BOEM_0090296 | BOEM_0090296 | | | 2020 07 21_Public Comment BOEM-2020-0005-10439_NEPA_SEIS_Britt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Britt | BOEM | Comment from R  Becca Britt |
| 02 - EIS Public Comments | BOEM_0090297 | BOEM_0090297 | BOEM_0090297 | BOEM_0090297 | | | 2020 07 21_Public Comment BOEM-2020-0005-10440_NEPA_SEIS_Hoff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hoff | BOEM | Comment from David Hoff |
| 02 - EIS Public Comments | BOEM_0090298 | BOEM_0090298 | BOEM_0090298 | BOEM_0090298 | | | 2020 07 21_Public Comment BOEM-2020-0005-10441_NEPA_SEIS_Gold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gold | BOEM | Comment from Buffie Gold |
| 02 - EIS Public Comments | BOEM_0090299 | BOEM_0090299 | BOEM_0090299 | BOEM_0090299 | | | 2020 07 21_Public Comment BOEM-2020-0005-10442_NEPA_SEIS_Donofrio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donofrio | BOEM | Comment from Tristan Donofrio |
| 02 - EIS Public Comments | BOEM_0090300 | BOEM_0090300 | BOEM_0090300 | BOEM_0090300 | | | 2020 07 21_Public Comment BOEM-2020-0005-10443_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Alice Wright |
| 02 - EIS Public Comments | BOEM_0090301 | BOEM_0090301 | BOEM_0090301 | BOEM_0090301 | | | 2020 07 21_Public Comment BOEM-2020-0005-10444_NEPA_SEIS_Kalenich-Pace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kalenich-Pace | BOEM | Comment from Arleen Kalenich-Pace |
| 02 - EIS Public Comments | BOEM_0090302 | BOEM_0090302 | BOEM_0090302 | BOEM_0090302 | | | 2020 07 21_Public Comment BOEM-2020-0005-10445_NEPA_SEIS_Depew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Depew | BOEM | Comment from Robert Depew |
| 02 - EIS Public Comments | BOEM_0090303 | BOEM_0090303 | BOEM_0090303 | BOEM_0090303 | | | 2020 07 21_Public Comment BOEM-2020-0005-10446_NEPA_SEIS_Strzepek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strzepek | BOEM | Comment from Deborah Strzepek |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090304 | BOEM_0090304 | BOEM_0090304 | BOEM_0090304 | | | 2020 07 21_Public Comment BOEM-2020-0005-10447_NEPA_SEIS_Rockwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rockwell | BOEM | Comment from Cheryl Rockwell |
| 02 - EIS Public Comments | BOEM_0090305 | BOEM_0090305 | BOEM_0090305 | BOEM_0090305 | | | 2020 07 21_Public Comment BOEM-2020-0005-10448_NEPA_SEIS_Bonner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bonner | BOEM | Comment from Patrick Bonner |
| 02 - EIS Public Comments | BOEM_0090306 | BOEM_0090306 | BOEM_0090306 | BOEM_0090306 | | | 2020 07 21_Public Comment BOEM-2020-0005-10449_NEPA_SEIS_Kline.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kline | BOEM | Comment from Helen Kline |
| 02 - EIS Public Comments | BOEM_0090307 | BOEM_0090307 | BOEM_0090307 | BOEM_0090307 | | | 2020 07 21_Public Comment BOEM-2020-0005-10450_NEPA_SEIS_Maurer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maurer | BOEM | Comment from Timothy Maurer Maurer |
| 02 - EIS Public Comments | BOEM_0090308 | BOEM_0090308 | BOEM_0090308 | BOEM_0090308 | | | 2020 07 21_Public Comment BOEM-2020-0005-10451_NEPA_SEIS_Massung.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Massung | BOEM | Comment from John Massung |
| 02 - EIS Public Comments | BOEM_0090309 | BOEM_0090309 | BOEM_0090309 | BOEM_0090309 | | | 2020 07 21_Public Comment BOEM-2020-0005-10452_NEPA_SEIS_Doty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doty | BOEM | Comment from David Doty |
| 02 - EIS Public Comments | BOEM_0090310 | BOEM_0090310 | BOEM_0090310 | BOEM_0090310 | | | 2020 07 21_Public Comment BOEM-2020-0005-10453_NEPA_SEIS_Hanson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanson | BOEM | Comment from Art Hanson |
| 02 - EIS Public Comments | BOEM_0090311 | BOEM_0090311 | BOEM_0090311 | BOEM_0090311 | | | 2020 07 21_Public Comment BOEM-2020-0005-10454_NEPA_SEIS_Houston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Houston | BOEM | Comment from Beth Houston |
| 02 - EIS Public Comments | BOEM_0090312 | BOEM_0090312 | BOEM_0090312 | BOEM_0090312 | | | 2020 07 21_Public Comment BOEM-2020-0005-10455_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from George Cohen |
| 02 - EIS Public Comments | BOEM_0090313 | BOEM_0090313 | BOEM_0090313 | BOEM_0090313 | | | 2020 07 21_Public Comment BOEM-2020-0005-10456_NEPA_SEIS_Virgin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Virgin | BOEM | Comment from Mark Virgin |
| 02 - EIS Public Comments | BOEM_0090314 | BOEM_0090314 | BOEM_0090314 | BOEM_0090314 | | | 2020 07 21_Public Comment BOEM-2020-0005-10457_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Rebecca Mitchell |
| 02 - EIS Public Comments | BOEM_0090315 | BOEM_0090315 | BOEM_0090315 | BOEM_0090315 | | | 2020 07 21_Public Comment BOEM-2020-0005-10458_NEPA_SEIS_Bruce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bruce | BOEM | Comment from Barbara H Bruce |
| 02 - EIS Public Comments | BOEM_0090316 | BOEM_0090316 | BOEM_0090316 | BOEM_0090316 | | | 2020 07 21_Public Comment BOEM-2020-0005-10459_NEPA_SEIS_Sayles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sayles | BOEM | Comment from Andy Sayles |
| 02 - EIS Public Comments | BOEM_0090317 | BOEM_0090317 | BOEM_0090317 | BOEM_0090317 | | | 2020 07 21_Public Comment BOEM-2020-0005-10460_NEPA_SEIS_Hessel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hessel | BOEM | Comment from Clifford Hessel |
| 02 - EIS Public Comments | BOEM_0090318 | BOEM_0090318 | BOEM_0090318 | BOEM_0090318 | | | 2020 07 21_Public Comment BOEM-2020-0005-10461_NEPA_SEIS_Von Borstel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Von Borstel | BOEM | Comment from Bruce Von Borstel |
| 02 - EIS Public Comments | BOEM_0090319 | BOEM_0090319 | BOEM_0090319 | BOEM_0090319 | | | 2020 07 21_Public Comment BOEM-2020-0005-10462_NEPA_SEIS_Ohlendorf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ohlendorf | BOEM | Comment from Richard Ohlendorf |
| 02 - EIS Public Comments | BOEM_0090320 | BOEM_0090320 | BOEM_0090320 | BOEM_0090320 | | | 2020 07 21_Public Comment BOEM-2020-0005-10463_NEPA_SEIS_Williamson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williamson | BOEM | Comment from Maria Williamson |
| 02 - EIS Public Comments | BOEM_0090321 | BOEM_0090321 | BOEM_0090321 | BOEM_0090321 | | | 2020 07 21_Public Comment BOEM-2020-0005-10464_NEPA_SEIS_Spottswood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spottswood | BOEM | Comment from Dana Spottswood |
| 02 - EIS Public Comments | BOEM_0090322 | BOEM_0090322 | BOEM_0090322 | BOEM_0090322 | | | 2020 07 21_Public Comment BOEM-2020-0005-10465_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from William Hayes |
| 02 - EIS Public Comments | BOEM_0090323 | BOEM_0090323 | BOEM_0090323 | BOEM_0090323 | | | 2020 07 21_Public Comment BOEM-2020-0005-10466_NEPA_SEIS_Geer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Geer | BOEM | Comment from Matt Geer |
| 02 - EIS Public Comments | BOEM_0090324 | BOEM_0090324 | BOEM_0090324 | BOEM_0090324 | | | 2020 07 21_Public Comment BOEM-2020-0005-10467_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Jason D Brown |
| 02 - EIS Public Comments | BOEM_0090325 | BOEM_0090325 | BOEM_0090325 | BOEM_0090325 | | | 2020 07 21_Public Comment BOEM-2020-0005-10468_NEPA_SEIS_Sumners.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sumners | BOEM | Comment from Robyn Sumners |
| 02 - EIS Public Comments | BOEM_0090326 | BOEM_0090326 | BOEM_0090326 | BOEM_0090326 | | | 2020 07 21_Public Comment BOEM-2020-0005-10469_NEPA_SEIS_Sobocinski.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sobocinski | BOEM | Comment from Don Sobocinski |
| 02 - EIS Public Comments | BOEM_0090327 | BOEM_0090327 | BOEM_0090327 | BOEM_0090327 | | | 2020 07 21_Public Comment BOEM-2020-0005-10470_NEPA_SEIS_Copitas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Copitas | BOEM | Comment from Lourdes Copitas |
| 02 - EIS Public Comments | BOEM_0090328 | BOEM_0090328 | BOEM_0090328 | BOEM_0090328 | | | 2020 07 21_Public Comment BOEM-2020-0005-10471_NEPA_SEIS_Forman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Forman | BOEM | Comment from Cathie Forman |
| 02 - EIS Public Comments | BOEM_0090329 | BOEM_0090329 | BOEM_0090329 | BOEM_0090329 | | | 2020 07 21_Public Comment BOEM-2020-0005-10472_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Rebecca Mitchell |
| 02 - EIS Public Comments | BOEM_0090330 | BOEM_0090330 | BOEM_0090330 | BOEM_0090330 | | | 2020 07 21_Public Comment BOEM-2020-0005-10473_NEPA_SEIS_Hesser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hesser | BOEM | Comment from Yola Hesser |
| 02 - EIS Public Comments | BOEM_0090331 | BOEM_0090331 | BOEM_0090331 | BOEM_0090331 | | | 2020 07 21_Public Comment BOEM-2020-0005-10474_NEPA_SEIS_palmer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | palmer | BOEM | Comment from allie palmer |
| 02 - EIS Public Comments | BOEM_0090332 | BOEM_0090332 | BOEM_0090332 | BOEM_0090332 | | | 2020 07 21_Public Comment BOEM-2020-0005-10475_NEPA_SEIS_Coston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coston | BOEM | Comment from Charles Coston |
| 02 - EIS Public Comments | BOEM_0090333 | BOEM_0090333 | BOEM_0090333 | BOEM_0090333 | | | 2020 07 21_Public Comment BOEM-2020-0005-10476_NEPA_SEIS_Dettmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dettmann | BOEM | Comment from Jim Dettmann |
| 02 - EIS Public Comments | BOEM_0090334 | BOEM_0090334 | BOEM_0090334 | BOEM_0090334 | | | 2020 07 21_Public Comment BOEM-2020-0005-10477_NEPA_SEIS_Krebs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krebs | BOEM | Comment from Terri Krebs |
| 02 - EIS Public Comments | BOEM_0090335 | BOEM_0090335 | BOEM_0090335 | BOEM_0090335 | | | 2020 07 21_Public Comment BOEM-2020-0005-10478_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Rebecca Gilbert |
| 02 - EIS Public Comments | BOEM_0090336 | BOEM_0090336 | BOEM_0090336 | BOEM_0090336 | | | 2020 07 21_Public Comment BOEM-2020-0005-10479_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Katherine Robinson |
| 02 - EIS Public Comments | BOEM_0090337 | BOEM_0090337 | BOEM_0090337 | BOEM_0090337 | | | 2020 07 21_Public Comment BOEM-2020-0005-10480_NEPA_SEIS_Cocco.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cocco | BOEM | Comment from Brian Cocco |
| 02 - EIS Public Comments | BOEM_0090338 | BOEM_0090338 | BOEM_0090338 | BOEM_0090338 | | | 2020 07 21_Public Comment BOEM-2020-0005-10481_NEPA_SEIS_Haines.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haines | BOEM | Comment from Randall Haines |
| 02 - EIS Public Comments | BOEM_0090339 | BOEM_0090340 | BOEM_0090339 | BOEM_0090340 | | | 2020 07 21_Public Comment BOEM-2020-0005-10482_NEPA_SEIS_Cooper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from Joshua Cooper |
| 02 - EIS Public Comments | BOEM_0090341 | BOEM_0090341 | BOEM_0090341 | BOEM_0090341 | | | 2020 07 21_Public Comment BOEM-2020-0005-10483_NEPA_SEIS_hobson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | hobson | BOEM | Comment from kelvin hobson |
| 02 - EIS Public Comments | BOEM_0090342 | BOEM_0090342 | BOEM_0090342 | BOEM_0090342 | | | 2020 07 21_Public Comment BOEM-2020-0005-10484_NEPA_SEIS_Pesini.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pesini | BOEM | Comment from Rita Pesini |
| 02 - EIS Public Comments | BOEM_0090343 | BOEM_0090343 | BOEM_0090343 | BOEM_0090343 | | | 2020 07 21_Public Comment BOEM-2020-0005-10485_NEPA_SEIS_Cooper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from James Cooper |
| 02 - EIS Public Comments | BOEM_0090344 | BOEM_0090344 | BOEM_0090344 | BOEM_0090344 | | | 2020 07 21_Public Comment BOEM-2020-0005-10486_NEPA_SEIS_Gray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from Debra Gray |
| 02 - EIS Public Comments | BOEM_0090345 | BOEM_0090345 | BOEM_0090345 | BOEM_0090345 | | | 2020 07 21_Public Comment BOEM-2020-0005-10487_NEPA_SEIS_Savige.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Savige | BOEM | Comment from David Savige |
| 02 - EIS Public Comments | BOEM_0090346 | BOEM_0090346 | BOEM_0090346 | BOEM_0090346 | | | 2020 07 21_Public Comment BOEM-2020-0005-10488_NEPA_SEIS_Dent.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dent | BOEM | Comment from Stephen Dent |
| 02 - EIS Public Comments | BOEM_0090347 | BOEM_0090347 | BOEM_0090347 | BOEM_0090347 | | | 2020 07 21_Public Comment BOEM-2020-0005-10489_NEPA_SEIS_Resnick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Resnick | BOEM | Comment from Adam Resnick |
| 02 - EIS Public Comments | BOEM_0090348 | BOEM_0090348 | BOEM_0090348 | BOEM_0090348 | | | 2020 07 21_Public Comment BOEM-2020-0005-10490_NEPA_SEIS_cady.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | cady | BOEM | Comment from deborah cady |
| 02 - EIS Public Comments | BOEM_0090349 | BOEM_0090349 | BOEM_0090349 | BOEM_0090349 | | | 2020 07 21_Public Comment BOEM-2020-0005-10491_NEPA_SEIS_Andrew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Andrew | BOEM | Comment from Barbara Andrew |
| 02 - EIS Public Comments | BOEM_0090350 | BOEM_0090350 | BOEM_0090350 | BOEM_0090350 | | | 2020 07 21_Public Comment BOEM-2020-0005-10492_NEPA_SEIS_Karlson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karlson | BOEM | Comment from Fred Karlson |
| 02 - EIS Public Comments | BOEM_0090351 | BOEM_0090351 | BOEM_0090351 | BOEM_0090351 | | | 2020 07 21_Public Comment BOEM-2020-0005-10493_NEPA_SEIS_McCann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCann | BOEM | Comment from Don McCann |
| 02 - EIS Public Comments | BOEM_0090352 | BOEM_0090352 | BOEM_0090352 | BOEM_0090352 | | | 2020 07 21_Public Comment BOEM-2020-0005-10494_NEPA_SEIS_Ingham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ingham | BOEM | Comment from Alexander Ingham |
| 02 - EIS Public Comments | BOEM_0090353 | BOEM_0090353 | BOEM_0090353 | BOEM_0090353 | | | 2020 07 21_Public Comment BOEM-2020-0005-10495_NEPA_SEIS_Elliott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elliott | BOEM | Comment from Leonard Elliott |
| 02 - EIS Public Comments | BOEM_0090354 | BOEM_0090354 | BOEM_0090354 | BOEM_0090354 | | | 2020 07 21_Public Comment BOEM-2020-0005-10496_NEPA_SEIS_Bleicher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bleicher | BOEM | Comment from Michael Bleicher |
| 02 - EIS Public Comments | BOEM_0090355 | BOEM_0090355 | BOEM_0090355 | BOEM_0090355 | | | 2020 07 21_Public Comment BOEM-2020-0005-10497_NEPA_SEIS_Obyrne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Obyrne | BOEM | Comment from Nancy Obyrne |
| 02 - EIS Public Comments | BOEM_0090356 | BOEM_0090356 | BOEM_0090356 | BOEM_0090356 | | | 2020 07 21_Public Comment BOEM-2020-0005-10498_NEPA_SEIS_Sondheim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sondheim | BOEM | Comment from Steven Sondheim |
| 02 - EIS Public Comments | BOEM_0090357 | BOEM_0090357 | BOEM_0090357 | BOEM_0090357 | | | 2020 07 21_Public Comment BOEM-2020-0005-10499_NEPA_SEIS_Geyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Geyer | BOEM | Comment from Rick Geyer |
| 02 - EIS Public Comments | BOEM_0090358 | BOEM_0090358 | BOEM_0090358 | BOEM_0090358 | | | 2020 07 21_Public Comment BOEM-2020-0005-10500_NEPA_SEIS_Bressler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bressler | BOEM | Comment from Robin Bressler |
| 02 - EIS Public Comments | BOEM_0090359 | BOEM_0090359 | BOEM_0090359 | BOEM_0090359 | | | 2020 07 21_Public Comment BOEM-2020-0005-10501_NEPA_SEIS_Essex.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Essex | BOEM | Comment from Michael Essex |
| 02 - EIS Public Comments | BOEM_0090360 | BOEM_0090360 | BOEM_0090360 | BOEM_0090360 | | | 2020 07 21_Public Comment BOEM-2020-0005-10502_NEPA_SEIS_Marrone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marrone | BOEM | Comment from Philip Marrone |
| 02 - EIS Public Comments | BOEM_0090361 | BOEM_0090361 | BOEM_0090361 | BOEM_0090361 | | | 2020 07 21_Public Comment BOEM-2020-0005-10503_NEPA_SEIS_Dineen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dineen | BOEM | Comment from Charles Dineen |
| 02 - EIS Public Comments | BOEM_0090362 | BOEM_0090362 | BOEM_0090362 | BOEM_0090362 | | | 2020 07 21_Public Comment BOEM-2020-0005-10504_NEPA_SEIS_Voelker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Voelker | BOEM | Comment from Estelle Voelker |
| 02 - EIS Public Comments | BOEM_0090363 | BOEM_0090363 | BOEM_0090363 | BOEM_0090363 | | | 2020 07 21_Public Comment BOEM-2020-0005-10505_NEPA_SEIS_Duhigg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duhigg | BOEM | Comment from Michael Duhigg |
| 02 - EIS Public Comments | BOEM_0090364 | BOEM_0090364 | BOEM_0090364 | BOEM_0090364 | | | 2020 07 21_Public Comment BOEM-2020-0005-10506_NEPA_SEIS_Diaz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Diaz | BOEM | Comment from L. Diaz |
| 02 - EIS Public Comments | BOEM_0090365 | BOEM_0090365 | BOEM_0090365 | BOEM_0090365 | | | 2020 07 21_Public Comment BOEM-2020-0005-10507_NEPA_SEIS_Gulino.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gulino | BOEM | Comment from Barbara Gulino |
| 02 - EIS Public Comments | BOEM_0090366 | BOEM_0090366 | BOEM_0090366 | BOEM_0090366 | | | 2020 07 21_Public Comment BOEM-2020-0005-10508_NEPA_SEIS_Fowler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fowler | BOEM | Comment from Londa Fowler |
| 02 - EIS Public Comments | BOEM_0090367 | BOEM_0090367 | BOEM_0090367 | BOEM_0090367 | | | 2020 07 21_Public Comment BOEM-2020-0005-10509_NEPA_SEIS_Roberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Bryan and Susan Roberts |
| 02 - EIS Public Comments | BOEM_0090368 | BOEM_0090368 | BOEM_0090368 | BOEM_0090368 | | | 2020 07 21_Public Comment BOEM-2020-0005-10510_NEPA_SEIS_Benton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benton | BOEM | Comment from Annette Benton |
| 02 - EIS Public Comments | BOEM_0090369 | BOEM_0090369 | BOEM_0090369 | BOEM_0090369 | | | 2020 07 21_Public Comment BOEM-2020-0005-10511_NEPA_SEIS_Hazelleaf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hazelleaf | BOEM | Comment from Thomas Hazelleaf |
| 02 - EIS Public Comments | BOEM_0090370 | BOEM_0090370 | BOEM_0090370 | BOEM_0090370 | | | 2020 07 21_Public Comment BOEM-2020-0005-10512_NEPA_SEIS_Quinn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Zoe Quinn |
| 02 - EIS Public Comments | BOEM_0090371 | BOEM_0090371 | BOEM_0090371 | BOEM_0090371 | | | 2020 07 21_Public Comment BOEM-2020-0005-10513_NEPA_SEIS_Kutz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kutz | BOEM | Comment from Susan Kutz |
| 02 - EIS Public Comments | BOEM_0090372 | BOEM_0090372 | BOEM_0090372 | BOEM_0090372 | | | 2020 07 21_Public Comment BOEM-2020-0005-10514_NEPA_SEIS_Cosgriff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cosgriff | BOEM | Comment from Mark Cosgriff |
| 02 - EIS Public Comments | BOEM_0090373 | BOEM_0090373 | BOEM_0090373 | BOEM_0090373 | | | 2020 07 21_Public Comment BOEM-2020-0005-10515_NEPA_SEIS_Witthaus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Witthaus | BOEM | Comment from Andrew Witthaus |
| 02 - EIS Public Comments | BOEM_0090374 | BOEM_0090374 | BOEM_0090374 | BOEM_0090374 | | | 2020 07 21_Public Comment BOEM-2020-0005-10516_NEPA_SEIS_Galpern.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galpern | BOEM | Comment from Emily Galpern |
| 02 - EIS Public Comments | BOEM_0090375 | BOEM_0090375 | BOEM_0090375 | BOEM_0090375 | | | 2020 07 21_Public Comment BOEM-2020-0005-10517_NEPA_SEIS_herbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | herbert | BOEM | Comment from Ion herbert |
| 02 - EIS Public Comments | BOEM_0090376 | BOEM_0090376 | BOEM_0090376 | BOEM_0090376 | | | 2020 07 21_Public Comment BOEM-2020-0005-10518_NEPA_SEIS_Nottingham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nottingham | BOEM | Comment from Holly Nottingham |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090377 | BOEM_0090377 | BOEM_0090377 | BOEM_0090377 | | | 2020 07 21_Public Comment BOEM-2020-0005-10519_NEPA_SEIS_Svadlenka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Svadlenka | BOEM | Comment from Jean Svadlenka |
| 02 - EIS Public Comments | BOEM_0090378 | BOEM_0090378 | BOEM_0090378 | BOEM_0090378 | | | 2020 07 21_Public Comment BOEM-2020-0005-10520_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Eugene Hughes |
| 02 - EIS Public Comments | BOEM_0090379 | BOEM_0090380 | BOEM_0090379 | BOEM_0090380 | | | 2020 07 21_Public Comment BOEM-2020-0005-10521_NEPA_SEIS_Darling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Darling | BOEM | Comment from Roxy Darling |
| 02 - EIS Public Comments | BOEM_0090381 | BOEM_0090381 | BOEM_0090381 | BOEM_0090381 | | | 2020 07 21_Public Comment BOEM-2020-0005-10522_NEPA_SEIS_Behl-Whiting.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Behl-Whiting | BOEM | Comment from Kathy Marie Behl-Whiting |
| 02 - EIS Public Comments | BOEM_0090382 | BOEM_0090382 | BOEM_0090382 | BOEM_0090382 | | | 2020 07 21_Public Comment BOEM-2020-0005-10523_NEPA_SEIS_Noto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noto | BOEM | Comment from Nonna Noto |
| 02 - EIS Public Comments | BOEM_0090383 | BOEM_0090383 | BOEM_0090383 | BOEM_0090383 | | | 2020 07 21_Public Comment BOEM-2020-0005-10524_NEPA_SEIS_Simmons.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Cathy Simmons |
| 02 - EIS Public Comments | BOEM_0090384 | BOEM_0090384 | BOEM_0090384 | BOEM_0090384 | | | 2020 07 21_Public Comment BOEM-2020-0005-10525_NEPA_SEIS_Levine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Levine | BOEM | Comment from Ellen Levine |
| 02 - EIS Public Comments | BOEM_0090385 | BOEM_0090385 | BOEM_0090385 | BOEM_0090385 | | | 2020 07 21_Public Comment BOEM-2020-0005-10526_NEPA_SEIS_Adler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Adler | BOEM | Comment from Gary Adler |
| 02 - EIS Public Comments | BOEM_0090386 | BOEM_0090386 | BOEM_0090386 | BOEM_0090386 | | | 2020 07 21_Public Comment BOEM-2020-0005-10527_NEPA_SEIS_Wood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Cheryl Wood |
| 02 - EIS Public Comments | BOEM_0090387 | BOEM_0090387 | BOEM_0090387 | BOEM_0090387 | | | 2020 07 21_Public Comment BOEM-2020-0005-10528_NEPA_SEIS_Jordan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jordan | BOEM | Comment from Melissa Jordan |
| 02 - EIS Public Comments | BOEM_0090388 | BOEM_0090388 | BOEM_0090388 | BOEM_0090388 | | | 2020 07 21_Public Comment BOEM-2020-0005-10529_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Donald Smith |
| 02 - EIS Public Comments | BOEM_0090389 | BOEM_0090389 | BOEM_0090389 | BOEM_0090389 | | | 2020 07 21_Public Comment BOEM-2020-0005-10530_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Norman Williams |
| 02 - EIS Public Comments | BOEM_0090390 | BOEM_0090390 | BOEM_0090390 | BOEM_0090390 | | | 2020 07 21_Public Comment BOEM-2020-0005-10531_NEPA_SEIS_Woods.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woods | BOEM | Comment from Christine Woods |
| 02 - EIS Public Comments | BOEM_0090391 | BOEM_0090391 | BOEM_0090391 | BOEM_0090391 | | | 2020 07 21_Public Comment BOEM-2020-0005-10532_NEPA_SEIS_Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Scott Hill |
| 02 - EIS Public Comments | BOEM_0090392 | BOEM_0090392 | BOEM_0090392 | BOEM_0090392 | | | 2020 07 21_Public Comment BOEM-2020-0005-10533_NEPA_SEIS_Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Debbie Hill |
| 02 - EIS Public Comments | BOEM_0090393 | BOEM_0090393 | BOEM_0090393 | BOEM_0090393 | | | 2020 07 21_Public Comment BOEM-2020-0005-10534_NEPA_SEIS_Loflin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Loflin | BOEM | Comment from Greg Loflin |
| 02 - EIS Public Comments | BOEM_0090394 | BOEM_0090394 | BOEM_0090394 | BOEM_0090394 | | | 2020 07 21_Public Comment BOEM-2020-0005-10535_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Steve Wilson |
| 02 - EIS Public Comments | BOEM_0090395 | BOEM_0090395 | BOEM_0090395 | BOEM_0090395 | | | 2020 07 21_Public Comment BOEM-2020-0005-10536_NEPA_SEIS_Gallen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gallen | BOEM | Comment from Kevin Gallen |
| 02 - EIS Public Comments | BOEM_0090396 | BOEM_0090396 | BOEM_0090396 | BOEM_0090396 | | | 2020 07 21_Public Comment BOEM-2020-0005-10537_NEPA_SEIS_Keefe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keefe | BOEM | Comment from Patricia Keefe |
| 02 - EIS Public Comments | BOEM_0090397 | BOEM_0090397 | BOEM_0090397 | BOEM_0090397 | | | 2020 07 21_Public Comment BOEM-2020-0005-10538_NEPA_SEIS_Ovink.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ovink | BOEM | Comment from Roger Ovink |
| 02 - EIS Public Comments | BOEM_0090398 | BOEM_0090398 | BOEM_0090398 | BOEM_0090398 | | | 2020 07 21_Public Comment BOEM-2020-0005-10539_NEPA_SEIS_Elliott-Cattell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Elliott-Cattell | BOEM | Comment from June Elliott-Cattell |
| 02 - EIS Public Comments | BOEM_0090399 | BOEM_0090399 | BOEM_0090399 | BOEM_0090399 | | | 2020 07 21_Public Comment BOEM-2020-0005-10540_NEPA_SEIS_Hartz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartz | BOEM | Comment from Terrence Hartz |
| 02 - EIS Public Comments | BOEM_0090400 | BOEM_0090400 | BOEM_0090400 | BOEM_0090400 | | | 2020 07 21_Public Comment BOEM-2020-0005-10541_NEPA_SEIS_W.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | W | BOEM | Comment from A W |
| 02 - EIS Public Comments | BOEM_0090401 | BOEM_0090401 | BOEM_0090401 | BOEM_0090401 | | | 2020 07 21_Public Comment BOEM-2020-0005-10542_NEPA_SEIS_Styoles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Styoles | BOEM | Comment from Robert Styoles |
| 02 - EIS Public Comments | BOEM_0090402 | BOEM_0090402 | BOEM_0090402 | BOEM_0090402 | | | 2020 07 21_Public Comment BOEM-2020-0005-10543_NEPA_SEIS_Vargas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vargas | BOEM | Comment from Marian Vargas |
| 02 - EIS Public Comments | BOEM_0090403 | BOEM_0090403 | BOEM_0090403 | BOEM_0090403 | | | 2020 07 21_Public Comment BOEM-2020-0005-10544_NEPA_SEIS_Benedict.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benedict | BOEM | Comment from Douglas Benedict |
| 02 - EIS Public Comments | BOEM_0090404 | BOEM_0090404 | BOEM_0090404 | BOEM_0090404 | | | 2020 07 21_Public Comment BOEM-2020-0005-10545_NEPA_SEIS_Chavez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chavez | BOEM | Comment from Phyllis Chavez |
| 02 - EIS Public Comments | BOEM_0090405 | BOEM_0090405 | BOEM_0090405 | BOEM_0090405 | | | 2020 07 21_Public Comment BOEM-2020-0005-10546_NEPA_SEIS_Pollock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pollock | BOEM | Comment from Bruce Pollock |
| 02 - EIS Public Comments | BOEM_0090406 | BOEM_0090406 | BOEM_0090406 | BOEM_0090406 | | | 2020 07 21_Public Comment BOEM-2020-0005-10547_NEPA_SEIS_Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Judy Hill |
| 02 - EIS Public Comments | BOEM_0090407 | BOEM_0090407 | BOEM_0090407 | BOEM_0090407 | | | 2020 07 21_Public Comment BOEM-2020-0005-10548_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Marilyn Clark |
| 02 - EIS Public Comments | BOEM_0090408 | BOEM_0090408 | BOEM_0090408 | BOEM_0090408 | | | 2020 07 21_Public Comment BOEM-2020-0005-10549_NEPA_SEIS_Wible.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wible | BOEM | Comment from Ariana Wible |
| 02 - EIS Public Comments | BOEM_0090409 | BOEM_0090409 | BOEM_0090409 | BOEM_0090409 | | | 2020 07 21_Public Comment BOEM-2020-0005-10550_NEPA_SEIS_Audette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Audette | BOEM | Comment from Jarryd Audette |
| 02 - EIS Public Comments | BOEM_0090410 | BOEM_0090410 | BOEM_0090410 | BOEM_0090410 | | | 2020 07 21_Public Comment BOEM-2020-0005-10551_NEPA_SEIS_Ingle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ingle | BOEM | Comment from Evan Ingle |
| 02 - EIS Public Comments | BOEM_0090411 | BOEM_0090411 | BOEM_0090411 | BOEM_0090411 | | | 2020 07 21_Public Comment BOEM-2020-0005-10552_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Steve Smith |
| 02 - EIS Public Comments | BOEM_0090412 | BOEM_0090412 | BOEM_0090412 | BOEM_0090412 | | | 2020 07 21_Public Comment BOEM-2020-0005-10553_NEPA_SEIS_Benedict.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benedict | BOEM | Comment from Derek Benedict |
| 02 - EIS Public Comments | BOEM_0090413 | BOEM_0090413 | BOEM_0090413 | BOEM_0090413 | | | 2020 07 21_Public Comment BOEM-2020-0005-10554_NEPA_SEIS_Vigil.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Vigil | BOEM | Comment from Milan Vigil |
| 02 - EIS Public Comments | BOEM_0090414 | BOEM_0090414 | BOEM_0090414 | BOEM_0090414 | | | 2020 07 21_Public Comment BOEM-2020-0005-10555_NEPA_SEIS_Bowen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bowen | BOEM | Comment from Anne Bowen |
| 02 - EIS Public Comments | BOEM_0090415 | BOEM_0090415 | BOEM_0090415 | BOEM_0090415 | | | 2020 07 21_Public Comment BOEM-2020-0005-10556_NEPA_SEIS_Foster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from Tracy Foster |
| 02 - EIS Public Comments | BOEM_0090416 | BOEM_0090416 | BOEM_0090416 | BOEM_0090416 | | | 2020 07 21_Public Comment BOEM-2020-0005-10557_NEPA_SEIS_Weston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weston | BOEM | Comment from John Weston |
| 02 - EIS Public Comments | BOEM_0090417 | BOEM_0090417 | BOEM_0090417 | BOEM_0090417 | | | 2020 07 21_Public Comment BOEM-2020-0005-10558_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Elizabeth Moore |
| 02 - EIS Public Comments | BOEM_0090418 | BOEM_0090418 | BOEM_0090418 | BOEM_0090418 | | | 2020 07 21_Public Comment BOEM-2020-0005-10559_NEPA_SEIS_Natvig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Natvig | BOEM | Comment from Julia Natvig |
| 02 - EIS Public Comments | BOEM_0090419 | BOEM_0090419 | BOEM_0090419 | BOEM_0090419 | | | 2020 07 21_Public Comment BOEM-2020-0005-10560_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Carol Wright |
| 02 - EIS Public Comments | BOEM_0090420 | BOEM_0090420 | BOEM_0090420 | BOEM_0090420 | | | 2020 07 21_Public Comment BOEM-2020-0005-10561_NEPA_SEIS_Schurr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schurr | BOEM | Comment from Arthur Schurr |
| 02 - EIS Public Comments | BOEM_0090421 | BOEM_0090421 | BOEM_0090421 | BOEM_0090421 | | | 2020 07 21_Public Comment BOEM-2020-0005-10562_NEPA_SEIS_Willard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willard | BOEM | Comment from Ann Willard |
| 02 - EIS Public Comments | BOEM_0090422 | BOEM_0090422 | BOEM_0090422 | BOEM_0090422 | | | 2020 07 21_Public Comment BOEM-2020-0005-10563_NEPA_SEIS_Earl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Earl | BOEM | Comment from Robert Earl |
| 02 - EIS Public Comments | BOEM_0090423 | BOEM_0090423 | BOEM_0090423 | BOEM_0090423 | | | 2020 07 21_Public Comment BOEM-2020-0005-10564_NEPA_SEIS_Subramanyam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Subramanyam | BOEM | Comment from Renganathan Subramanyam |
| 02 - EIS Public Comments | BOEM_0090424 | BOEM_0090424 | BOEM_0090424 | BOEM_0090424 | | | 2020 07 21_Public Comment BOEM-2020-0005-10565_NEPA_SEIS_Goff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goff | BOEM | Comment from Frances Goff |
| 02 - EIS Public Comments | BOEM_0090425 | BOEM_0090425 | BOEM_0090425 | BOEM_0090425 | | | 2020 07 21_Public Comment BOEM-2020-0005-10566_NEPA_SEIS_Faith-Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Faith-Smith | BOEM | Comment from Bonnie Faith-Smith |
| 02 - EIS Public Comments | BOEM_0090426 | BOEM_0090426 | BOEM_0090426 | BOEM_0090426 | | | 2020 07 21_Public Comment BOEM-2020-0005-10567_NEPA_SEIS_D'Angelo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | D'Angelo | BOEM | Comment from Nancy D'Angelo |
| 02 - EIS Public Comments | BOEM_0090427 | BOEM_0090427 | BOEM_0090427 | BOEM_0090427 | | | 2020 07 21_Public Comment BOEM-2020-0005-10568_NEPA_SEIS_Kelly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Comment from Kathy Kelly |
| 02 - EIS Public Comments | BOEM_0090428 | BOEM_0090428 | BOEM_0090428 | BOEM_0090428 | | | 2020 07 21_Public Comment BOEM-2020-0005-10569_NEPA_SEIS_Leonard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leonard | BOEM | Comment from Esther Leonard |
| 02 - EIS Public Comments | BOEM_0090429 | BOEM_0090429 | BOEM_0090429 | BOEM_0090429 | | | 2020 07 21_Public Comment BOEM-2020-0005-10570_NEPA_SEIS_Stubbs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stubbs | BOEM | Comment from Tim Stubbs |
| 02 - EIS Public Comments | BOEM_0090430 | BOEM_0090430 | BOEM_0090430 | BOEM_0090430 | | | 2020 07 21_Public Comment BOEM-2020-0005-10571_NEPA_SEIS_Ying.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ying | BOEM | Comment from Julia Ying |
| 02 - EIS Public Comments | BOEM_0090431 | BOEM_0090431 | BOEM_0090431 | BOEM_0090431 | | | 2020 07 21_Public Comment BOEM-2020-0005-10572_NEPA_SEIS_Hayes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Brenda Hayes |
| 02 - EIS Public Comments | BOEM_0090432 | BOEM_0090432 | BOEM_0090432 | BOEM_0090432 | | | 2020 07 21_Public Comment BOEM-2020-0005-10573_NEPA_SEIS_Shapiro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shapiro | BOEM | Comment from Dein Shapiro |
| 02 - EIS Public Comments | BOEM_0090433 | BOEM_0090433 | BOEM_0090433 | BOEM_0090433 | | | 2020 07 21_Public Comment BOEM-2020-0005-10574_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from William Webster |
| 02 - EIS Public Comments | BOEM_0090434 | BOEM_0090434 | BOEM_0090434 | BOEM_0090434 | | | 2020 07 21_Public Comment BOEM-2020-0005-10575_NEPA_SEIS_Kula.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kula | BOEM | Comment from Patricia Kula |
| 02 - EIS Public Comments | BOEM_0090435 | BOEM_0090435 | BOEM_0090435 | BOEM_0090435 | | | 2020 07 21_Public Comment BOEM-2020-0005-10576_NEPA_SEIS_Gendvil.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gendvil | BOEM | Comment from Derek Gendvil |
| 02 - EIS Public Comments | BOEM_0090436 | BOEM_0090436 | BOEM_0090436 | BOEM_0090436 | | | 2020 07 21_Public Comment BOEM-2020-0005-10577_NEPA_SEIS_Dobson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dobson | BOEM | Comment from Jim Dobson |
| 02 - EIS Public Comments | BOEM_0090437 | BOEM_0090437 | BOEM_0090437 | BOEM_0090437 | | | 2020 07 21_Public Comment BOEM-2020-0005-10578_NEPA_SEIS_Phenix.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phenix | BOEM | Comment from Anja Phenix |
| 02 - EIS Public Comments | BOEM_0090438 | BOEM_0090438 | BOEM_0090438 | BOEM_0090438 | | | 2020 07 21_Public Comment BOEM-2020-0005-10579_NEPA_SEIS_Stevens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Richard Stevens |
| 02 - EIS Public Comments | BOEM_0090439 | BOEM_0090439 | BOEM_0090439 | BOEM_0090439 | | | 2020 07 21_Public Comment BOEM-2020-0005-10580_NEPA_SEIS_Craig.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Craig | BOEM | Comment from Barbara Craig |
| 02 - EIS Public Comments | BOEM_0090440 | BOEM_0090440 | BOEM_0090440 | BOEM_0090440 | | | 2020 07 21_Public Comment BOEM-2020-0005-10581_NEPA_SEIS_Updyke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Updyke | BOEM | Comment from Garrick Updyke |
| 02 - EIS Public Comments | BOEM_0090441 | BOEM_0090441 | BOEM_0090441 | BOEM_0090441 | | | 2020 07 21_Public Comment BOEM-2020-0005-10582_NEPA_SEIS_Michaud.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Michaud | BOEM | Comment from John Michaud |
| 02 - EIS Public Comments | BOEM_0090442 | BOEM_0090442 | BOEM_0090442 | BOEM_0090442 | | | 2020 07 21_Public Comment BOEM-2020-0005-10583_NEPA_SEIS_Marks.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marks | BOEM | Comment from Ronald Marks |
| 02 - EIS Public Comments | BOEM_0090443 | BOEM_0090443 | BOEM_0090443 | BOEM_0090443 | | | 2020 07 21_Public Comment BOEM-2020-0005-10584_NEPA_SEIS_Farahmand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farahmand | BOEM | Comment from Farhad Farahmand |
| 02 - EIS Public Comments | BOEM_0090444 | BOEM_0090444 | BOEM_0090444 | BOEM_0090444 | | | 2020 07 21_Public Comment BOEM-2020-0005-10585_NEPA_SEIS_Reeves.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reeves | BOEM | Comment from Peggy Reeves |
| 02 - EIS Public Comments | BOEM_0090445 | BOEM_0090445 | BOEM_0090445 | BOEM_0090445 | | | 2020 07 21_Public Comment BOEM-2020-0005-10586_NEPA_SEIS_Imlay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Imlay | BOEM | Comment from Marc and Alice - Imlay |
| 02 - EIS Public Comments | BOEM_0090446 | BOEM_0090446 | BOEM_0090446 | BOEM_0090446 | | | 2020 07 21_Public Comment BOEM-2020-0005-10587_NEPA_SEIS_Sand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sand | BOEM | Comment from Gretchen Sand |
| 02 - EIS Public Comments | BOEM_0090447 | BOEM_0090447 | BOEM_0090447 | BOEM_0090447 | | | 2020 07 21_Public Comment BOEM-2020-0005-10588_NEPA_SEIS_Boswell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boswell | BOEM | Comment from Hunter Boswell |
| 02 - EIS Public Comments | BOEM_0090448 | BOEM_0090448 | BOEM_0090448 | BOEM_0090448 | | | 2020 07 21_Public Comment BOEM-2020-0005-10589_NEPA_SEIS_Medlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Medlin | BOEM | Comment from Barry Medlin |
| 02 - EIS Public Comments | BOEM_0090449 | BOEM_0090449 | BOEM_0090449 | BOEM_0090449 | | | 2020 07 21_Public Comment BOEM-2020-0005-10590_NEPA_SEIS_Gier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gier | BOEM | Comment from Sue Gier |
| 02 - EIS Public Comments | BOEM_0090450 | BOEM_0090450 | BOEM_0090450 | BOEM_0090450 | | | 2020 07 21_Public Comment BOEM-2020-0005-10591_NEPA_SEIS_Boss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boss | BOEM | Comment from Diane Boss |
| 02 - EIS Public Comments | BOEM_0090451 | BOEM_0090451 | BOEM_0090451 | BOEM_0090451 | | | 2020 07 21_Public Comment BOEM-2020-0005-10592_NEPA_SEIS_Reinke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reinke | BOEM | Comment from Mark Reinke |
| 02 - EIS Public Comments | BOEM_0090452 | BOEM_0090452 | BOEM_0090452 | BOEM_0090452 | | | 2020 07 21_Public Comment BOEM-2020-0005-10593_NEPA_SEIS_Buchanan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Buchanan | BOEM | Comment from Diana Buchanan |
| 02 - EIS Public Comments | BOEM_0090453 | BOEM_0090453 | BOEM_0090453 | BOEM_0090453 | | | 2020 07 21_Public Comment BOEM-2020-0005-10594_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Mary Jones |
| 02 - EIS Public Comments | BOEM_0090454 | BOEM_0090454 | BOEM_0090454 | BOEM_0090454 | | | 2020 07 21_Public Comment BOEM-2020-0005-10595_NEPA_SEIS_Nelson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Patricia Nelson |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090455 | BOEM_0090455 | BOEM_0090455 | BOEM_0090455 | | | 2020 07 21_Public Comment BOEM-2020-0005-10596_NEPA_SEIS_Ungaro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ungaro | BOEM | Comment from Francine Ungaro |
| 02 - EIS Public Comments | BOEM_0090456 | BOEM_0090456 | BOEM_0090456 | BOEM_0090456 | | | 2020 07 21_Public Comment BOEM-2020-0005-10597_NEPA_SEIS_Skinner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skinner | BOEM | Comment from Richard Skinner |
| 02 - EIS Public Comments | BOEM_0090457 | BOEM_0090457 | BOEM_0090457 | BOEM_0090457 | | | 2020 07 21_Public Comment BOEM-2020-0005-10598_NEPA_SEIS_Warren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Louise Warren |
| 02 - EIS Public Comments | BOEM_0090458 | BOEM_0090458 | BOEM_0090458 | BOEM_0090458 | | | 2020 07 21_Public Comment BOEM-2020-0005-10599_NEPA_SEIS_Warren.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Louise Warren |
| 02 - EIS Public Comments | BOEM_0090459 | BOEM_0090459 | BOEM_0090459 | BOEM_0090459 | | | 2020 07 21_Public Comment BOEM-2020-0005-10600_NEPA_SEIS_Wiley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wiley | BOEM | Comment from Carol Wiley |
| 02 - EIS Public Comments | BOEM_0090460 | BOEM_0090460 | BOEM_0090460 | BOEM_0090460 | | | 2020 07 21_Public Comment BOEM-2020-0005-10601_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Paul Smith |
| 02 - EIS Public Comments | BOEM_0090461 | BOEM_0090461 | BOEM_0090461 | BOEM_0090461 | | | 2020 07 21_Public Comment BOEM-2020-0005-10602_NEPA_SEIS_Ryffel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ryffel | BOEM | Comment from Clifford Ryffel |
| 02 - EIS Public Comments | BOEM_0090462 | BOEM_0090462 | BOEM_0090462 | BOEM_0090462 | | | 2020 07 21_Public Comment BOEM-2020-0005-10603_NEPA_SEIS_Reinhardt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reinhardt | BOEM | Comment from John Reinhardt |
| 02 - EIS Public Comments | BOEM_0090463 | BOEM_0090463 | BOEM_0090463 | BOEM_0090463 | | | 2020 07 21_Public Comment BOEM-2020-0005-10604_NEPA_SEIS_Mackenzie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mackenzie | BOEM | Comment from Judith Mackenzie |
| 02 - EIS Public Comments | BOEM_0090464 | BOEM_0090464 | BOEM_0090464 | BOEM_0090464 | | | 2020 07 21_Public Comment BOEM-2020-0005-10605_NEPA_SEIS_Gall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gall | BOEM | Comment from Gary Gall |
| 02 - EIS Public Comments | BOEM_0090465 | BOEM_0090465 | BOEM_0090465 | BOEM_0090465 | | | 2020 07 21_Public Comment BOEM-2020-0005-10606_NEPA_SEIS_Yakes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yakes | BOEM | Comment from Steven Yakes |
| 02 - EIS Public Comments | BOEM_0090466 | BOEM_0090466 | BOEM_0090466 | BOEM_0090466 | | | 2020 07 21_Public Comment BOEM-2020-0005-10607_NEPA_SEIS_Barrett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Joan Barrett |
| 02 - EIS Public Comments | BOEM_0090467 | BOEM_0090467 | BOEM_0090467 | BOEM_0090467 | | | 2020 07 21_Public Comment BOEM-2020-0005-10608_NEPA_SEIS_Dosch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dosch | BOEM | Comment from Mary Dosch |
| 02 - EIS Public Comments | BOEM_0090468 | BOEM_0090468 | BOEM_0090468 | BOEM_0090468 | | | 2020 07 21_Public Comment BOEM-2020-0005-10609_NEPA_SEIS_Wengerter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wengerter | BOEM | Comment from Erin Wengerter |
| 02 - EIS Public Comments | BOEM_0090469 | BOEM_0090469 | BOEM_0090469 | BOEM_0090469 | | | 2020 07 21_Public Comment BOEM-2020-0005-10610_NEPA_SEIS_Ingman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ingman | BOEM | Comment from Jo Ingman |
| 02 - EIS Public Comments | BOEM_0090470 | BOEM_0090470 | BOEM_0090470 | BOEM_0090470 | | | 2020 07 21_Public Comment BOEM-2020-0005-10611_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Sheila Smith |
| 02 - EIS Public Comments | BOEM_0090471 | BOEM_0090471 | BOEM_0090471 | BOEM_0090471 | | | 2020 07 21_Public Comment BOEM-2020-0005-10612_NEPA_SEIS_Voight.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Voight | BOEM | Comment from James Voight |
| 02 - EIS Public Comments | BOEM_0090472 | BOEM_0090472 | BOEM_0090472 | BOEM_0090472 | | | 2020 07 21_Public Comment BOEM-2020-0005-10613_NEPA_SEIS_Hagen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hagen | BOEM | Comment from Rev. Maurice Hagen |
| 02 - EIS Public Comments | BOEM_0090473 | BOEM_0090473 | BOEM_0090473 | BOEM_0090473 | | | 2020 07 21_Public Comment BOEM-2020-0005-10614_NEPA_SEIS_Barton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barton | BOEM | Comment from Jennifer Barton |
| 02 - EIS Public Comments | BOEM_0090474 | BOEM_0090474 | BOEM_0090474 | BOEM_0090474 | | | 2020 07 21_Public Comment BOEM-2020-0005-10615_NEPA_SEIS_Frischmuth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Frischmuth | BOEM | Comment from Robert Frischmuth |
| 02 - EIS Public Comments | BOEM_0090475 | BOEM_0090475 | BOEM_0090475 | BOEM_0090475 | | | 2020 07 21_Public Comment BOEM-2020-0005-10616_NEPA_SEIS_Burckhalter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burckhalter | BOEM | Comment from Robert Burckhalter |
| 02 - EIS Public Comments | BOEM_0090476 | BOEM_0090476 | BOEM_0090476 | BOEM_0090476 | | | 2020 07 21_Public Comment BOEM-2020-0005-10617_NEPA_SEIS_Knoll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knoll | BOEM | Comment from Patricia Knoll |
| 02 - EIS Public Comments | BOEM_0090477 | BOEM_0090477 | BOEM_0090477 | BOEM_0090477 | | | 2020 07 21_Public Comment BOEM-2020-0005-10618_NEPA_SEIS_Pfuetze.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pfuetze | BOEM | Comment from N Pfuetze |
| 02 - EIS Public Comments | BOEM_0090478 | BOEM_0090478 | BOEM_0090478 | BOEM_0090478 | | | 2020 07 21_Public Comment BOEM-2020-0005-10619_NEPA_SEIS_Gamache.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gamache | BOEM | Comment from Jussi Gamache |
| 02 - EIS Public Comments | BOEM_0090479 | BOEM_0090479 | BOEM_0090479 | BOEM_0090479 | | | 2020 07 21_Public Comment BOEM-2020-0005-10620_NEPA_SEIS_nystrom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | nystrom | BOEM | Comment from warren nystrom |
| 02 - EIS Public Comments | BOEM_0090480 | BOEM_0090480 | BOEM_0090480 | BOEM_0090480 | | | 2020 07 21_Public Comment BOEM-2020-0005-10621_NEPA_SEIS_Malghan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malghan | BOEM | Comment from Suhas Malghan |
| 02 - EIS Public Comments | BOEM_0090481 | BOEM_0090481 | BOEM_0090481 | BOEM_0090481 | | | 2020 07 21_Public Comment BOEM-2020-0005-10622_NEPA_SEIS_Hea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hea | BOEM | Comment from Monique Hea |
| 02 - EIS Public Comments | BOEM_0090482 | BOEM_0090482 | BOEM_0090482 | BOEM_0090482 | | | 2020 07 21_Public Comment BOEM-2020-0005-10623_NEPA_SEIS_Weis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weis | BOEM | Comment from Marie Weis |
| 02 - EIS Public Comments | BOEM_0090483 | BOEM_0090483 | BOEM_0090483 | BOEM_0090483 | | | 2020 07 21_Public Comment BOEM-2020-0005-10624_NEPA_SEIS_Perreault.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perreault | BOEM | Comment from Judy Perreault |
| 02 - EIS Public Comments | BOEM_0090484 | BOEM_0090484 | BOEM_0090484 | BOEM_0090484 | | | 2020 07 21_Public Comment BOEM-2020-0005-10625_NEPA_SEIS_Hea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hea | BOEM | Comment from Monique Hea |
| 02 - EIS Public Comments | BOEM_0090485 | BOEM_0090485 | BOEM_0090485 | BOEM_0090485 | | | 2020 07 21_Public Comment BOEM-2020-0005-10626_NEPA_SEIS_Toshalis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Toshalis | BOEM | Comment from Barbara Toshalis |
| 02 - EIS Public Comments | BOEM_0090486 | BOEM_0090486 | BOEM_0090486 | BOEM_0090486 | | | 2020 07 21_Public Comment BOEM-2020-0005-10627_NEPA_SEIS_Tutunjian.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Tutunjian | BOEM | Comment from Noelle Tutunjian |
| 02 - EIS Public Comments | BOEM_0090487 | BOEM_0090487 | BOEM_0090487 | BOEM_0090487 | | | 2020 07 21_Public Comment BOEM-2020-0005-10628_NEPA_SEIS_Nicodemus.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nicodemus | BOEM | Comment from Sharon Nicodemus |
| 02 - EIS Public Comments | BOEM_0090488 | BOEM_0090488 | BOEM_0090488 | BOEM_0090488 | | | 2020 07 21_Public Comment BOEM-2020-0005-10629_NEPA_SEIS_Locascio.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Locascio | BOEM | Comment from Julie Locascio |
| 02 - EIS Public Comments | BOEM_0090489 | BOEM_0090489 | BOEM_0090489 | BOEM_0090489 | | | 2020 07 21_Public Comment BOEM-2020-0005-10630_NEPA_SEIS_Brace.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brace | BOEM | Comment from Stephen Brace |
| 02 - EIS Public Comments | BOEM_0090490 | BOEM_0090490 | BOEM_0090490 | BOEM_0090490 | | | 2020 07 21_Public Comment BOEM-2020-0005-10631_NEPA_SEIS_cobb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | cobb | BOEM | Comment from robert cobb |
| 02 - EIS Public Comments | BOEM_0090491 | BOEM_0090491 | BOEM_0090491 | BOEM_0090491 | | | 2020 07 21_Public Comment BOEM-2020-0005-10632_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Jerry Meyer |
| 02 - EIS Public Comments | BOEM_0090492 | BOEM_0090492 | BOEM_0090492 | BOEM_0090492 | | | 2020 07 21_Public Comment BOEM-2020-0005-10633_NEPA_SEIS_Wheeler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wheeler | BOEM | Comment from John Wheeler |
| 02 - EIS Public Comments | BOEM_0090493 | BOEM_0090493 | BOEM_0090493 | BOEM_0090493 | | | 2020 07 21_Public Comment BOEM-2020-0005-10634_NEPA_SEIS_Blackwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blackwell | BOEM | Comment from Bruce Blackwell |
| 02 - EIS Public Comments | BOEM_0090494 | BOEM_0090494 | BOEM_0090494 | BOEM_0090494 | | | 2020 07 21_Public Comment BOEM-2020-0005-10635_NEPA_SEIS_Boehm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Boehm | BOEM | Comment from Lynne Boehm |
| 02 - EIS Public Comments | BOEM_0090495 | BOEM_0090495 | BOEM_0090495 | BOEM_0090495 | | | 2020 07 21_Public Comment BOEM-2020-0005-10636_NEPA_SEIS_Ohman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ohman | BOEM | Comment from Polly Ohman |
| 02 - EIS Public Comments | BOEM_0090496 | BOEM_0090496 | BOEM_0090496 | BOEM_0090496 | | | 2020 07 21_Public Comment BOEM-2020-0005-10637_NEPA_SEIS_Grossman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grossman | BOEM | Comment from Kathleen Grossman |
| 02 - EIS Public Comments | BOEM_0090497 | BOEM_0090497 | BOEM_0090497 | BOEM_0090497 | | | 2020 07 21_Public Comment BOEM-2020-0005-10638_NEPA_SEIS_Witthuhn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Witthuhn | BOEM | Comment from Bethany Witthuhn |
| 02 - EIS Public Comments | BOEM_0090498 | BOEM_0090498 | BOEM_0090498 | BOEM_0090498 | | | 2020 07 21_Public Comment BOEM-2020-0005-10639_NEPA_SEIS_Bouche.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bouche | BOEM | Comment from Alaya Bouche |
| 02 - EIS Public Comments | BOEM_0090499 | BOEM_0090499 | BOEM_0090499 | BOEM_0090499 | | | 2020 07 21_Public Comment BOEM-2020-0005-10640_NEPA_SEIS_Doak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doak | BOEM | Comment from Hartson Doak |
| 02 - EIS Public Comments | BOEM_0090500 | BOEM_0090500 | BOEM_0090500 | BOEM_0090500 | | | 2020 07 21_Public Comment BOEM-2020-0005-10641_NEPA_SEIS_Smallen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smallen | BOEM | Comment from Martin Smallen |
| 02 - EIS Public Comments | BOEM_0090501 | BOEM_0090501 | BOEM_0090501 | BOEM_0090501 | | | 2020 07 21_Public Comment BOEM-2020-0005-10642_NEPA_SEIS_Allen-Leventhal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allen-Leventhal | BOEM | Comment from Judith Allen-Leventhal |
| 02 - EIS Public Comments | BOEM_0090502 | BOEM_0090502 | BOEM_0090502 | BOEM_0090502 | | | 2020 07 21_Public Comment BOEM-2020-0005-10643_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Linda Thompson |
| 02 - EIS Public Comments | BOEM_0090503 | BOEM_0090503 | BOEM_0090503 | BOEM_0090503 | | | 2020 07 21_Public Comment BOEM-2020-0005-10644_NEPA_SEIS_MacDonald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacDonald | BOEM | Comment from Colleen MacDonald |
| 02 - EIS Public Comments | BOEM_0090504 | BOEM_0090504 | BOEM_0090504 | BOEM_0090504 | | | 2020 07 21_Public Comment BOEM-2020-0005-10645_NEPA_SEIS_Lozon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lozon | BOEM | Comment from Rob Lozon |
| 02 - EIS Public Comments | BOEM_0090505 | BOEM_0090505 | BOEM_0090505 | BOEM_0090505 | | | 2020 07 21_Public Comment BOEM-2020-0005-10646_NEPA_SEIS_Lenarcic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lenarcic | BOEM | Comment from Barbara Lenarcic |
| 02 - EIS Public Comments | BOEM_0090506 | BOEM_0090506 | BOEM_0090506 | BOEM_0090506 | | | 2020 07 21_Public Comment BOEM-2020-0005-10647_NEPA_SEIS_Ozias.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ozias | BOEM | Comment from Julie Ozias |
| 02 - EIS Public Comments | BOEM_0090507 | BOEM_0090507 | BOEM_0090507 | BOEM_0090507 | | | 2020 07 21_Public Comment BOEM-2020-0005-10648_NEPA_SEIS_Way.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Way | BOEM | Comment from Anne Way |
| 02 - EIS Public Comments | BOEM_0090508 | BOEM_0090508 | BOEM_0090508 | BOEM_0090508 | | | 2020 07 21_Public Comment BOEM-2020-0005-10649_NEPA_SEIS_Hauser.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hauser | BOEM | Comment from Merry Hauser |
| 02 - EIS Public Comments | BOEM_0090509 | BOEM_0090509 | BOEM_0090509 | BOEM_0090509 | | | 2020 07 21_Public Comment BOEM-2020-0005-10650_NEPA_SEIS_Reganato.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reganato | BOEM | Comment from Sharon Reganato |
| 02 - EIS Public Comments | BOEM_0090510 | BOEM_0090510 | BOEM_0090510 | BOEM_0090510 | | | 2020 07 21_Public Comment BOEM-2020-0005-10651_NEPA_SEIS_McDole-Russell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDole-Russell | BOEM | Comment from Monika McDole-Russell |
| 02 - EIS Public Comments | BOEM_0090511 | BOEM_0090511 | BOEM_0090511 | BOEM_0090511 | | | 2020 07 21_Public Comment BOEM-2020-0005-10652_NEPA_SEIS_Von Alt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Von Alt | BOEM | Comment from Christopher Von Alt |
| 02 - EIS Public Comments | BOEM_0090512 | BOEM_0090512 | BOEM_0090512 | BOEM_0090512 | | | 2020 07 21_Public Comment BOEM-2020-0005-10653_NEPA_SEIS_Holloway.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Holloway | BOEM | Comment from Marshall Holloway |
| 02 - EIS Public Comments | BOEM_0090513 | BOEM_0090513 | BOEM_0090513 | BOEM_0090513 | | | 2020 07 21_Public Comment BOEM-2020-0005-10654_NEPA_SEIS_Hurckman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hurckman | BOEM | Comment from Andrew Hurckman |
| 02 - EIS Public Comments | BOEM_0090514 | BOEM_0090514 | BOEM_0090514 | BOEM_0090514 | | | 2020 07 21_Public Comment BOEM-2020-0005-10655_NEPA_SEIS_Lem.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lem | BOEM | Comment from Janina Lem |
| 02 - EIS Public Comments | BOEM_0090515 | BOEM_0090515 | BOEM_0090515 | BOEM_0090515 | | | 2020 07 21_Public Comment BOEM-2020-0005-10656_NEPA_SEIS_Malone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Malone | BOEM | Comment from Sheila Malone |
| 02 - EIS Public Comments | BOEM_0090516 | BOEM_0090516 | BOEM_0090516 | BOEM_0090516 | | | 2020 07 21_Public Comment BOEM-2020-0005-10657_NEPA_SEIS_Carroll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Linda Carroll |
| 02 - EIS Public Comments | BOEM_0090517 | BOEM_0090517 | BOEM_0090517 | BOEM_0090517 | | | 2020 07 21_Public Comment BOEM-2020-0005-10658_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Jeff Thomas |
| 02 - EIS Public Comments | BOEM_0090518 | BOEM_0090518 | BOEM_0090518 | BOEM_0090518 | | | 2020 07 21_Public Comment BOEM-2020-0005-10659_NEPA_SEIS_McCullough.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCullough | BOEM | Comment from Nancy McCullough |
| 02 - EIS Public Comments | BOEM_0090519 | BOEM_0090519 | BOEM_0090519 | BOEM_0090519 | | | 2020 07 21_Public Comment BOEM-2020-0005-10660_NEPA_SEIS_Besyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Besyk | BOEM | Comment from Yvonne Besyk |
| 02 - EIS Public Comments | BOEM_0090520 | BOEM_0090520 | BOEM_0090520 | BOEM_0090520 | | | 2020 07 21_Public Comment BOEM-2020-0005-10661_NEPA_SEIS_Menne.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Menne | BOEM | Comment from Suzanne Menne |
| 02 - EIS Public Comments | BOEM_0090521 | BOEM_0090521 | BOEM_0090521 | BOEM_0090521 | | | 2020 07 21_Public Comment BOEM-2020-0005-10662_NEPA_SEIS_Roberts-Moneir.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roberts-Moneir | BOEM | Comment from Nancy Roberts-Moneir |
| 02 - EIS Public Comments | BOEM_0090522 | BOEM_0090522 | BOEM_0090522 | BOEM_0090522 | | | 2020 07 21_Public Comment BOEM-2020-0005-10663_NEPA_SEIS_Illium.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Illium | BOEM | Comment from Kara Illium |
| 02 - EIS Public Comments | BOEM_0090523 | BOEM_0090523 | BOEM_0090523 | BOEM_0090523 | | | 2020 07 21_Public Comment BOEM-2020-0005-10664_NEPA_SEIS_lafond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | lafond | BOEM | Comment from david j. lafond |
| 02 - EIS Public Comments | BOEM_0090524 | BOEM_0090524 | BOEM_0090524 | BOEM_0090524 | | | 2020 07 21_Public Comment BOEM-2020-0005-10665_NEPA_SEIS_Willis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Willis | BOEM | Comment from Melodi Willis |
| 02 - EIS Public Comments | BOEM_0090525 | BOEM_0090525 | BOEM_0090525 | BOEM_0090525 | | | 2020 07 21_Public Comment BOEM-2020-0005-10666_NEPA_SEIS_Callahan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Callahan | BOEM | Comment from Kevin Callahan |
| 02 - EIS Public Comments | BOEM_0090526 | BOEM_0090526 | BOEM_0090526 | BOEM_0090526 | | | 2020 07 21_Public Comment BOEM-2020-0005-10667_NEPA_SEIS_Schuster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schuster | BOEM | Comment from Mike Schuster |
| 02 - EIS Public Comments | BOEM_0090527 | BOEM_0090527 | BOEM_0090527 | BOEM_0090527 | | | 2020 07 21_Public Comment BOEM-2020-0005-10668_NEPA_SEIS_Gerrard.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gerrard | BOEM | Comment from Doug Gerrard |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090528 | BOEM_0090528 | BOEM_0090528 | BOEM_0090528 | | | 2020 07 21_Public Comment BOEM-2020-0005-10669_NEPA_SEIS_Hanly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanly | BOEM | Comment from Joyce Hanly |
| 02 - EIS Public Comments | BOEM_0090529 | BOEM_0090529 | BOEM_0090529 | BOEM_0090529 | | | 2020 07 21_Public Comment BOEM-2020-0005-10670_NEPA_SEIS_Hanly.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanly | BOEM | Comment from Joyce Hanly |
| 02 - EIS Public Comments | BOEM_0090530 | BOEM_0090530 | BOEM_0090530 | BOEM_0090530 | | | 2020 07 21_Public Comment BOEM-2020-0005-10671_NEPA_SEIS_McCumber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCumber | BOEM | Comment from Peter McCumber |
| 02 - EIS Public Comments | BOEM_0090531 | BOEM_0090531 | BOEM_0090531 | BOEM_0090531 | | | 2020 07 21_Public Comment BOEM-2020-0005-10672_NEPA_SEIS_Rund.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rund | BOEM | Comment from Jen Rund |
| 02 - EIS Public Comments | BOEM_0090532 | BOEM_0090532 | BOEM_0090532 | BOEM_0090532 | | | 2020 07 21_Public Comment BOEM-2020-0005-10673_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Edmund Wright |
| 02 - EIS Public Comments | BOEM_0090533 | BOEM_0090533 | BOEM_0090533 | BOEM_0090533 | | | 2020 07 21_Public Comment BOEM-2020-0005-10674_NEPA_SEIS_Caraballo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caraballo | BOEM | Comment from Belinda Caraballo |
| 02 - EIS Public Comments | BOEM_0090534 | BOEM_0090534 | BOEM_0090534 | BOEM_0090534 | | | 2020 07 21_Public Comment BOEM-2020-0005-10675_NEPA_SEIS_Mayer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mayer | BOEM | Comment from Dennis Mayer |
| 02 - EIS Public Comments | BOEM_0090535 | BOEM_0090535 | BOEM_0090535 | BOEM_0090535 | | | 2020 07 21_Public Comment BOEM-2020-0005-10676_NEPA_SEIS_Washburn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Washburn | BOEM | Comment from Jean Washburn |
| 02 - EIS Public Comments | BOEM_0090536 | BOEM_0090536 | BOEM_0090536 | BOEM_0090536 | | | 2020 07 21_Public Comment BOEM-2020-0005-10677_NEPA_SEIS_Phillips.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Phillips | BOEM | Comment from Karen Phillips |
| 02 - EIS Public Comments | BOEM_0090537 | BOEM_0090537 | BOEM_0090537 | BOEM_0090537 | | | 2020 07 21_Public Comment BOEM-2020-0005-10678_NEPA_SEIS_Feldman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Feldman | BOEM | Comment from Mark Feldman |
| 02 - EIS Public Comments | BOEM_0090538 | BOEM_0090538 | BOEM_0090538 | BOEM_0090538 | | | 2020 07 21_Public Comment BOEM-2020-0005-10679_NEPA_SEIS_Waters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Waters | BOEM | Comment from Constance Waters |
| 02 - EIS Public Comments | BOEM_0090539 | BOEM_0090539 | BOEM_0090539 | BOEM_0090539 | | | 2020 07 21_Public Comment BOEM-2020-0005-10680_NEPA_SEIS_Sindoni.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sindoni | BOEM | Comment from Jenne Sindoni |
| 02 - EIS Public Comments | BOEM_0090540 | BOEM_0090540 | BOEM_0090540 | BOEM_0090540 | | | 2020 07 21_Public Comment BOEM-2020-0005-10681_NEPA_SEIS_Perri.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perri | BOEM | Comment from Jean Perri |
| 02 - EIS Public Comments | BOEM_0090541 | BOEM_0090541 | BOEM_0090541 | BOEM_0090541 | | | 2020 07 21_Public Comment BOEM-2020-0005-10682_NEPA_SEIS_Travis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Travis | BOEM | Comment from Lynn Travis |
| 02 - EIS Public Comments | BOEM_0090542 | BOEM_0090542 | BOEM_0090542 | BOEM_0090542 | | | 2020 07 21_Public Comment BOEM-2020-0005-10683_NEPA_SEIS_Benkert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benkert | BOEM | Comment from Cynthia Benkert |
| 02 - EIS Public Comments | BOEM_0090543 | BOEM_0090543 | BOEM_0090543 | BOEM_0090543 | | | 2020 07 21_Public Comment BOEM-2020-0005-10684_NEPA_SEIS_Beyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beyer | BOEM | Comment from Janice Beyer |
| 02 - EIS Public Comments | BOEM_0090544 | BOEM_0090544 | BOEM_0090544 | BOEM_0090544 | | | 2020 07 21_Public Comment BOEM-2020-0005-10685_NEPA_SEIS_Dowd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dowd | BOEM | Comment from Thomas Dowd |
| 02 - EIS Public Comments | BOEM_0090545 | BOEM_0090545 | BOEM_0090545 | BOEM_0090545 | | | 2020 07 21_Public Comment BOEM-2020-0005-10686_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Lisa Stone |
| 02 - EIS Public Comments | BOEM_0090546 | BOEM_0090546 | BOEM_0090546 | BOEM_0090546 | | | 2020 07 21_Public Comment BOEM-2020-0005-10687_NEPA_SEIS_Sniderman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sniderman | BOEM | Comment from Sonia Sniderman |
| 02 - EIS Public Comments | BOEM_0090547 | BOEM_0090547 | BOEM_0090547 | BOEM_0090547 | | | 2020 07 21_Public Comment BOEM-2020-0005-10688_NEPA_SEIS_Hancock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hancock | BOEM | Comment from Elizabeth Hancock |
| 02 - EIS Public Comments | BOEM_0090548 | BOEM_0090548 | BOEM_0090548 | BOEM_0090548 | | | 2020 07 21_Public Comment BOEM-2020-0005-10689_NEPA_SEIS_de Voursney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | de Voursney | BOEM | Comment from Mair de Voursney |
| 02 - EIS Public Comments | BOEM_0090549 | BOEM_0090549 | BOEM_0090549 | BOEM_0090549 | | | 2020 07 21_Public Comment BOEM-2020-0005-10690_NEPA_SEIS_Maher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maher | BOEM | Comment from Linda Maher |
| 02 - EIS Public Comments | BOEM_0090550 | BOEM_0090550 | BOEM_0090550 | BOEM_0090550 | | | 2020 07 21_Public Comment BOEM-2020-0005-10691_NEPA_SEIS_Roper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roper | BOEM | Comment from Sumner Roper |
| 02 - EIS Public Comments | BOEM_0090551 | BOEM_0090551 | BOEM_0090551 | BOEM_0090551 | | | 2020 07 21_Public Comment BOEM-2020-0005-10692_NEPA_SEIS_Green.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Green | BOEM | Comment from Martha Green |
| 02 - EIS Public Comments | BOEM_0090552 | BOEM_0090552 | BOEM_0090552 | BOEM_0090552 | | | 2020 07 21_Public Comment BOEM-2020-0005-10693_NEPA_SEIS_Dubman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dubman | BOEM | Comment from Amy Dubman |
| 02 - EIS Public Comments | BOEM_0090553 | BOEM_0090553 | BOEM_0090553 | BOEM_0090553 | | | 2020 07 21_Public Comment BOEM-2020-0005-10694_NEPA_SEIS_Sefton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sefton | BOEM | Comment from Gloria Sefton |
| 02 - EIS Public Comments | BOEM_0090554 | BOEM_0090554 | BOEM_0090554 | BOEM_0090554 | | | 2020 07 21_Public Comment BOEM-2020-0005-10695_NEPA_SEIS_Rea.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rea | BOEM | Comment from Christopher Rea |
| 02 - EIS Public Comments | BOEM_0090555 | BOEM_0090555 | BOEM_0090555 | BOEM_0090555 | | | 2020 07 21_Public Comment BOEM-2020-0005-10696_NEPA_SEIS_Bordsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bordsen | BOEM | Comment from Marcus Bordsen |
| 02 - EIS Public Comments | BOEM_0090556 | BOEM_0090556 | BOEM_0090556 | BOEM_0090556 | | | 2020 07 21_Public Comment BOEM-2020-0005-10697_NEPA_SEIS_Erickson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Erickson | BOEM | Comment from Richard Erickson |
| 02 - EIS Public Comments | BOEM_0090557 | BOEM_0090557 | BOEM_0090557 | BOEM_0090557 | | | 2020 07 21_Public Comment BOEM-2020-0005-10698_NEPA_SEIS_Murphy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Brenda Murphy |
| 02 - EIS Public Comments | BOEM_0090558 | BOEM_0090558 | BOEM_0090558 | BOEM_0090558 | | | 2020 07 21_Public Comment BOEM-2020-0005-10699_NEPA_SEIS_Kanno.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kanno | BOEM | Comment from Tracy Kanno |
| 02 - EIS Public Comments | BOEM_0090559 | BOEM_0090559 | BOEM_0090559 | BOEM_0090559 | | | 2020 07 21_Public Comment BOEM-2020-0005-10700_NEPA_SEIS_Minnick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Minnick | BOEM | Comment from Wally Minnick |
| 02 - EIS Public Comments | BOEM_0090560 | BOEM_0090560 | BOEM_0090560 | BOEM_0090560 | | | 2020 07 21_Public Comment BOEM-2020-0005-10701_NEPA_SEIS_Mahoney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mahoney | BOEM | Comment from Rita Mahoney |
| 02 - EIS Public Comments | BOEM_0090561 | BOEM_0090561 | BOEM_0090561 | BOEM_0090561 | | | 2020 07 21_Public Comment BOEM-2020-0005-10702_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Julia Wilson |
| 02 - EIS Public Comments | BOEM_0090562 | BOEM_0090562 | BOEM_0090562 | BOEM_0090562 | | | 2020 07 21_Public Comment BOEM-2020-0005-10703_NEPA_SEIS_Placucci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Placucci | BOEM | Comment from Joe Placucci |
| 02 - EIS Public Comments | BOEM_0090563 | BOEM_0090563 | BOEM_0090563 | BOEM_0090563 | | | 2020 07 21_Public Comment BOEM-2020-0005-10704_NEPA_SEIS_Munoz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Munoz | BOEM | Comment from George Munoz |
| 02 - EIS Public Comments | BOEM_0090564 | BOEM_0090564 | BOEM_0090564 | BOEM_0090564 | | | 2020 07 21_Public Comment BOEM-2020-0005-10705_NEPA_SEIS_Rosenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenberg | BOEM | Comment from Arthur Rosenberg |
| 02 - EIS Public Comments | BOEM_0090565 | BOEM_0090565 | BOEM_0090565 | BOEM_0090565 | | | 2020 07 21_Public Comment BOEM-2020-0005-10706_NEPA_SEIS_Heinecke.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heinecke | BOEM | Comment from Cheryl Heinecke |
| 02 - EIS Public Comments | BOEM_0090566 | BOEM_0090566 | BOEM_0090566 | BOEM_0090566 | | | 2020 07 21_Public Comment BOEM-2020-0005-10707_NEPA_SEIS_Broderick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Broderick | BOEM | Comment from Will Broderick |
| 02 - EIS Public Comments | BOEM_0090567 | BOEM_0090567 | BOEM_0090567 | BOEM_0090567 | | | 2020 07 21_Public Comment BOEM-2020-0005-10708_NEPA_SEIS_Dietrich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dietrich | BOEM | Comment from Janet Dietrich |
| 02 - EIS Public Comments | BOEM_0090568 | BOEM_0090568 | BOEM_0090568 | BOEM_0090568 | | | 2020 07 21_Public Comment BOEM-2020-0005-10709_NEPA_SEIS_Dobens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dobens | BOEM | Comment from Lynda Dobens |
| 02 - EIS Public Comments | BOEM_0090569 | BOEM_0090569 | BOEM_0090569 | BOEM_0090569 | | | 2020 07 21_Public Comment BOEM-2020-0005-10710_NEPA_SEIS_capurro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | capurro | BOEM | Comment from lyn capurro |
| 02 - EIS Public Comments | BOEM_0090570 | BOEM_0090570 | BOEM_0090570 | BOEM_0090570 | | | 2020 07 21_Public Comment BOEM-2020-0005-10711_NEPA_SEIS_Biase.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biase | BOEM | Comment from Simone Biase |
| 02 - EIS Public Comments | BOEM_0090571 | BOEM_0090571 | BOEM_0090571 | BOEM_0090571 | | | 2020 07 21_Public Comment BOEM-2020-0005-10712_NEPA_SEIS_McCormick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCormick | BOEM | Comment from Wendy McCormick |
| 02 - EIS Public Comments | BOEM_0090572 | BOEM_0090572 | BOEM_0090572 | BOEM_0090572 | | | 2020 07 21_Public Comment BOEM-2020-0005-10713_NEPA_SEIS_Logan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Logan | BOEM | Comment from Chris Logan |
| 02 - EIS Public Comments | BOEM_0090573 | BOEM_0090573 | BOEM_0090573 | BOEM_0090573 | | | 2020 07 21_Public Comment BOEM-2020-0005-10714_NEPA_SEIS_Brody.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brody | BOEM | Comment from Laura Brody |
| 02 - EIS Public Comments | BOEM_0090574 | BOEM_0090574 | BOEM_0090574 | BOEM_0090574 | | | 2020 07 21_Public Comment BOEM-2020-0005-10715_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Patrick Jones |
| 02 - EIS Public Comments | BOEM_0090575 | BOEM_0090575 | BOEM_0090575 | BOEM_0090575 | | | 2020 07 21_Public Comment BOEM-2020-0005-10716_NEPA_SEIS_Wattenbarger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wattenbarger | BOEM | Comment from Don Wattenbarger |
| 02 - EIS Public Comments | BOEM_0090576 | BOEM_0090576 | BOEM_0090576 | BOEM_0090576 | | | 2020 07 21_Public Comment BOEM-2020-0005-10717_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Georgiana Cohen |
| 02 - EIS Public Comments | BOEM_0090577 | BOEM_0090577 | BOEM_0090577 | BOEM_0090577 | | | 2020 07 21_Public Comment BOEM-2020-0005-10718_NEPA_SEIS_Orr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Orr | BOEM | Comment from James Orr |
| 02 - EIS Public Comments | BOEM_0090578 | BOEM_0090578 | BOEM_0090578 | BOEM_0090578 | | | 2020 07 21_Public Comment BOEM-2020-0005-10719_NEPA_SEIS_HOLMES.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | HOLMES | BOEM | Comment from REG HOLMES |
| 02 - EIS Public Comments | BOEM_0090579 | BOEM_0090579 | BOEM_0090579 | BOEM_0090579 | | | 2020 07 21_Public Comment BOEM-2020-0005-10720_NEPA_SEIS_Stewart.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stewart | BOEM | Comment from Jennifer Stewart |
| 02 - EIS Public Comments | BOEM_0090580 | BOEM_0090580 | BOEM_0090580 | BOEM_0090580 | | | 2020 07 21_Public Comment BOEM-2020-0005-10721_NEPA_SEIS_Harrington.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrington | BOEM | Comment from Thomas Harrington |
| 02 - EIS Public Comments | BOEM_0090581 | BOEM_0090581 | BOEM_0090581 | BOEM_0090581 | | | 2020 07 21_Public Comment BOEM-2020-0005-10722_NEPA_SEIS_Skisak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skisak | BOEM | Comment from Linda Skisak |
| 02 - EIS Public Comments | BOEM_0090582 | BOEM_0090582 | BOEM_0090582 | BOEM_0090582 | | | 2020 07 21_Public Comment BOEM-2020-0005-10723_NEPA_SEIS_b.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | b | BOEM | Comment from n b |
| 02 - EIS Public Comments | BOEM_0090583 | BOEM_0090583 | BOEM_0090583 | BOEM_0090583 | | | 2020 07 21_Public Comment BOEM-2020-0005-10724_NEPA_SEIS_sherry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | sherry | BOEM | Comment from fran sherry |
| 02 - EIS Public Comments | BOEM_0090584 | BOEM_0090585 | BOEM_0090584 | BOEM_0090585 | | | 2020 07 21_Public Comment BOEM-2020-0005-10725_NEPA_SEIS_MacDonald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MacDonald | BOEM | Comment from John MacDonald |
| 02 - EIS Public Comments | BOEM_0090586 | BOEM_0090586 | BOEM_0090586 | BOEM_0090586 | | | 2020 07 21_Public Comment BOEM-2020-0005-10726_NEPA_SEIS_Grassman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Grassman | BOEM | Comment from Mark Grassman |
| 02 - EIS Public Comments | BOEM_0090587 | BOEM_0090587 | BOEM_0090587 | BOEM_0090587 | | | 2020 07 21_Public Comment BOEM-2020-0005-10727_NEPA_SEIS_Meeker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meeker | BOEM | Comment from Susan Meeker |
| 02 - EIS Public Comments | BOEM_0090588 | BOEM_0090588 | BOEM_0090588 | BOEM_0090588 | | | 2020 07 21_Public Comment BOEM-2020-0005-10728_NEPA_SEIS_Strong.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strong | BOEM | Comment from Gail Strong |
| 02 - EIS Public Comments | BOEM_0090589 | BOEM_0090589 | BOEM_0090589 | BOEM_0090589 | | | 2020 07 21_Public Comment BOEM-2020-0005-10729_NEPA_SEIS_Wyatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wyatt | BOEM | Comment from Nancy Wyatt |
| 02 - EIS Public Comments | BOEM_0090590 | BOEM_0090590 | BOEM_0090590 | BOEM_0090590 | | | 2020 07 21_Public Comment BOEM-2020-0005-10730_NEPA_SEIS_Gamblin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gamblin | BOEM | Comment from Steve Gamblin |
| 02 - EIS Public Comments | BOEM_0090591 | BOEM_0090591 | BOEM_0090591 | BOEM_0090591 | | | 2020 07 21_Public Comment BOEM-2020-0005-10731_NEPA_SEIS_Broecker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Broecker | BOEM | Comment from Burkhard Broecker |
| 02 - EIS Public Comments | BOEM_0090592 | BOEM_0090592 | BOEM_0090592 | BOEM_0090592 | | | 2020 07 21_Public Comment BOEM-2020-0005-10732_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Roger Smith |
| 02 - EIS Public Comments | BOEM_0090593 | BOEM_0090593 | BOEM_0090593 | BOEM_0090593 | | | 2020 07 21_Public Comment BOEM-2020-0005-10733_NEPA_SEIS_Kornbau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kornbau | BOEM | Comment from Mary Kornbau |
| 02 - EIS Public Comments | BOEM_0090594 | BOEM_0090594 | BOEM_0090594 | BOEM_0090594 | | | 2020 07 21_Public Comment BOEM-2020-0005-10734_NEPA_SEIS_Siegel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Siegel | BOEM | Comment from Melvin Siegel |
| 02 - EIS Public Comments | BOEM_0090595 | BOEM_0090595 | BOEM_0090595 | BOEM_0090595 | | | 2020 07 21_Public Comment BOEM-2020-0005-10735_NEPA_SEIS_Kaleel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaleel | BOEM | Comment from Joseph Kaleel |
| 02 - EIS Public Comments | BOEM_0090596 | BOEM_0090596 | BOEM_0090596 | BOEM_0090596 | | | 2020 07 21_Public Comment BOEM-2020-0005-10736_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from David Miller |
| 02 - EIS Public Comments | BOEM_0090597 | BOEM_0090597 | BOEM_0090597 | BOEM_0090597 | | | 2020 07 21_Public Comment BOEM-2020-0005-10737_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Machelle Smith |
| 02 - EIS Public Comments | BOEM_0090598 | BOEM_0090598 | BOEM_0090598 | BOEM_0090598 | | | 2020 07 21_Public Comment BOEM-2020-0005-10738_NEPA_SEIS_Halsband.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Halsband | BOEM | Comment from Sidney Halsband |
| 02 - EIS Public Comments | BOEM_0090599 | BOEM_0090599 | BOEM_0090599 | BOEM_0090599 | | | 2020 07 21_Public Comment BOEM-2020-0005-10739_NEPA_SEIS_Gall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gall | BOEM | Comment from Mark Gall |
| 02 - EIS Public Comments | BOEM_0090600 | BOEM_0090600 | BOEM_0090600 | BOEM_0090600 | | | 2020 07 21_Public Comment BOEM-2020-0005-10740_NEPA_SEIS_Chutich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chutich | BOEM | Comment from Michael Chutich |
| 02 - EIS Public Comments | BOEM_0090601 | BOEM_0090601 | BOEM_0090601 | BOEM_0090601 | | | 2020 07 21_Public Comment BOEM-2020-0005-10741_NEPA_SEIS_Butler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Garrett Butler |
| 02 - EIS Public Comments | BOEM_0090602 | BOEM_0090602 | BOEM_0090602 | BOEM_0090602 | | | 2020 07 21_Public Comment BOEM-2020-0005-10742_NEPA_SEIS_Karson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karson | BOEM | Comment from Faye Karson |
| 02 - EIS Public Comments | BOEM_0090603 | BOEM_0090603 | BOEM_0090603 | BOEM_0090603 | | | 2020 07 21_Public Comment BOEM-2020-0005-10743_NEPA_SEIS_Metz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Metz | BOEM | Comment from Lindy Metz |
| 02 - EIS Public Comments | BOEM_0090604 | BOEM_0090604 | BOEM_0090604 | BOEM_0090604 | | | 2020 07 21_Public Comment BOEM-2020-0005-10744_NEPA_SEIS_TOSCANO.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | TOSCANO | BOEM | Comment from Kristin TOSCANO |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090605 | BOEM_0090605 | BOEM_0090605 | BOEM_0090605 | | | 2020 07 21_Public Comment BOEM-2020-0005-10745_NEPA_SEIS_Eide.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eide | BOEM | Comment from Elizabeth Eide |
| 02 - EIS Public Comments | BOEM_0090606 | BOEM_0090606 | BOEM_0090606 | BOEM_0090606 | | | 2020 07 21_Public Comment BOEM-2020-0005-10746_NEPA_SEIS_Haber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haber | BOEM | Comment from Joel Haber |
| 02 - EIS Public Comments | BOEM_0090607 | BOEM_0090607 | BOEM_0090607 | BOEM_0090607 | | | 2020 07 21_Public Comment BOEM-2020-0005-10747_NEPA_SEIS_Shaffer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shaffer | BOEM | Comment from Nicole Shaffer |
| 02 - EIS Public Comments | BOEM_0090608 | BOEM_0090608 | BOEM_0090608 | BOEM_0090608 | | | 2020 07 21_Public Comment BOEM-2020-0005-10748_NEPA_SEIS_Noonan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Noonan | BOEM | Comment from Mike Noonan |
| 02 - EIS Public Comments | BOEM_0090609 | BOEM_0090609 | BOEM_0090609 | BOEM_0090609 | | | 2020 07 21_Public Comment BOEM-2020-0005-10749_NEPA_SEIS_Lowe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lowe | BOEM | Comment from Susan Lowe |
| 02 - EIS Public Comments | BOEM_0090610 | BOEM_0090610 | BOEM_0090610 | BOEM_0090610 | | | 2020 07 21_Public Comment BOEM-2020-0005-10750_NEPA_SEIS_Rhine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rhine | BOEM | Comment from Barbara Rhine |
| 02 - EIS Public Comments | BOEM_0090611 | BOEM_0090611 | BOEM_0090611 | BOEM_0090611 | | | 2020 07 21_Public Comment BOEM-2020-0005-10751_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Robert Robinson |
| 02 - EIS Public Comments | BOEM_0090612 | BOEM_0090612 | BOEM_0090612 | BOEM_0090612 | | | 2020 07 21_Public Comment BOEM-2020-0005-10752_NEPA_SEIS_Mundkur.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mundkur | BOEM | Comment from Prashanth Mundkur |
| 02 - EIS Public Comments | BOEM_0090613 | BOEM_0090613 | BOEM_0090613 | BOEM_0090613 | | | 2020 07 21_Public Comment BOEM-2020-0005-10753_NEPA_SEIS_Galve.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galve | BOEM | Comment from Shari Galve |
| 02 - EIS Public Comments | BOEM_0090614 | BOEM_0090614 | BOEM_0090614 | BOEM_0090614 | | | 2020 07 21_Public Comment BOEM-2020-0005-10754_NEPA_SEIS_Camp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Camp | BOEM | Comment from Robert Camp |
| 02 - EIS Public Comments | BOEM_0090615 | BOEM_0090615 | BOEM_0090615 | BOEM_0090615 | | | 2020 07 21_Public Comment BOEM-2020-0005-10755_NEPA_SEIS_Nicholas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nicholas | BOEM | Comment from Thomas Nicholas |
| 02 - EIS Public Comments | BOEM_0090616 | BOEM_0090616 | BOEM_0090616 | BOEM_0090616 | | | 2020 07 21_Public Comment BOEM-2020-0005-10756_NEPA_SEIS_Unger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Unger | BOEM | Comment from Jay Unger |
| 02 - EIS Public Comments | BOEM_0090617 | BOEM_0090618 | BOEM_0090617 | BOEM_0090618 | | | 2020 07 21_Public Comment BOEM-2020-0005-10757_NEPA_SEIS_Ramsey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ramsey | BOEM | Comment from Walter Ramsey |
| 02 - EIS Public Comments | BOEM_0090619 | BOEM_0090619 | BOEM_0090619 | BOEM_0090619 | | | 2020 07 21_Public Comment BOEM-2020-0005-10758_NEPA_SEIS_Juszkiewicz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Juszkiewicz | BOEM | Comment from Sister Barbara Juszkiewicz |
| 02 - EIS Public Comments | BOEM_0090620 | BOEM_0090620 | BOEM_0090620 | BOEM_0090620 | | | 2020 07 21_Public Comment BOEM-2020-0005-10759_NEPA_SEIS_Dresner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dresner | BOEM | Comment from Anna Dresner |
| 02 - EIS Public Comments | BOEM_0090621 | BOEM_0090621 | BOEM_0090621 | BOEM_0090621 | | | 2020 07 21_Public Comment BOEM-2020-0005-10760_NEPA_SEIS_Olson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from Beth Olson |
| 02 - EIS Public Comments | BOEM_0090622 | BOEM_0090622 | BOEM_0090622 | BOEM_0090622 | | | 2020 07 21_Public Comment BOEM-2020-0005-10761_NEPA_SEIS_Stephenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stephenson | BOEM | Comment from Patricia Stephenson |
| 02 - EIS Public Comments | BOEM_0090623 | BOEM_0090623 | BOEM_0090623 | BOEM_0090623 | | | 2020 07 21_Public Comment BOEM-2020-0005-10762_NEPA_SEIS_Lindsay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindsay | BOEM | Comment from Jim Lindsay |
| 02 - EIS Public Comments | BOEM_0090624 | BOEM_0090624 | BOEM_0090624 | BOEM_0090624 | | | 2020 07 21_Public Comment BOEM-2020-0005-10763_NEPA_SEIS_Herman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Herman | BOEM | Comment from Tom Herman |
| 02 - EIS Public Comments | BOEM_0090625 | BOEM_0090625 | BOEM_0090625 | BOEM_0090625 | | | 2020 07 21_Public Comment BOEM-2020-0005-10764_NEPA_SEIS_Hewelt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hewelt | BOEM | Comment from Karen Hewelt |
| 02 - EIS Public Comments | BOEM_0090626 | BOEM_0090626 | BOEM_0090626 | BOEM_0090626 | | | 2020 07 21_Public Comment BOEM-2020-0005-10765_NEPA_SEIS_risacher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | risacher | BOEM | Comment from barbara risacher |
| 02 - EIS Public Comments | BOEM_0090627 | BOEM_0090627 | BOEM_0090627 | BOEM_0090627 | | | 2020 07 21_Public Comment BOEM-2020-0005-10766_NEPA_SEIS_Graff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Graff | BOEM | Comment from Wanda Graff |
| 02 - EIS Public Comments | BOEM_0090628 | BOEM_0090628 | BOEM_0090628 | BOEM_0090628 | | | 2020 07 21_Public Comment BOEM-2020-0005-10767_NEPA_SEIS_CannonJr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CannonJr | BOEM | Comment from William CannonJr |
| 02 - EIS Public Comments | BOEM_0090629 | BOEM_0090629 | BOEM_0090629 | BOEM_0090629 | | | 2020 07 21_Public Comment BOEM-2020-0005-10768_NEPA_SEIS_Hanusz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanusz | BOEM | Comment from Richard Hanusz |
| 02 - EIS Public Comments | BOEM_0090630 | BOEM_0090630 | BOEM_0090630 | BOEM_0090630 | | | 2020 07 21_Public Comment BOEM-2020-0005-10769_NEPA_SEIS_Z.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Z | BOEM | Comment from Michael Z |
| 02 - EIS Public Comments | BOEM_0090631 | BOEM_0090631 | BOEM_0090631 | BOEM_0090631 | | | 2020 07 21_Public Comment BOEM-2020-0005-10770_NEPA_SEIS_Roussel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roussel | BOEM | Comment from Jamie Roussel |
| 02 - EIS Public Comments | BOEM_0090632 | BOEM_0090632 | BOEM_0090632 | BOEM_0090632 | | | 2020 07 21_Public Comment BOEM-2020-0005-10771_NEPA_SEIS_Thompson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Marilyn Thompson |
| 02 - EIS Public Comments | BOEM_0090633 | BOEM_0090633 | BOEM_0090633 | BOEM_0090633 | | | 2020 07 21_Public Comment BOEM-2020-0005-10772_NEPA_SEIS_Mahlis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mahlis | BOEM | Comment from Larry Mahlis |
| 02 - EIS Public Comments | BOEM_0090634 | BOEM_0090634 | BOEM_0090634 | BOEM_0090634 | | | 2020 07 21_Public Comment BOEM-2020-0005-10773_NEPA_SEIS_Johnson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from D Randolph Johnson |
| 02 - EIS Public Comments | BOEM_0090635 | BOEM_0090635 | BOEM_0090635 | BOEM_0090635 | | | 2020 07 21_Public Comment BOEM-2020-0005-10774_NEPA_SEIS_Hill.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Jonathan Hill |
| 02 - EIS Public Comments | BOEM_0090636 | BOEM_0090636 | BOEM_0090636 | BOEM_0090636 | | | 2020 07 21_Public Comment BOEM-2020-0005-10775_NEPA_SEIS_Cathey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cathey | BOEM | Comment from Margaret Cathey |
| 02 - EIS Public Comments | BOEM_0090637 | BOEM_0090637 | BOEM_0090637 | BOEM_0090637 | | | 2020 07 21_Public Comment BOEM-2020-0005-10776_NEPA_SEIS_Carroll.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Dianne Carroll |
| 02 - EIS Public Comments | BOEM_0090638 | BOEM_0090638 | BOEM_0090638 | BOEM_0090638 | | | 2020 07 21_Public Comment BOEM-2020-0005-10777_NEPA_SEIS_Linderman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Linderman | BOEM | Comment from Mary Ellen Linderman |
| 02 - EIS Public Comments | BOEM_0090639 | BOEM_0090639 | BOEM_0090639 | BOEM_0090639 | | | 2020 07 21_Public Comment BOEM-2020-0005-10778_NEPA_SEIS_Steffen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steffen | BOEM | Comment from Kim Steffen |
| 02 - EIS Public Comments | BOEM_0090640 | BOEM_0090640 | BOEM_0090640 | BOEM_0090640 | | | 2020 07 21_Public Comment BOEM-2020-0005-10779_NEPA_SEIS_Regen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Regen | BOEM | Comment from Hamilton Regen |
| 02 - EIS Public Comments | BOEM_0090641 | BOEM_0090641 | BOEM_0090641 | BOEM_0090641 | | | 2020 07 21_Public Comment BOEM-2020-0005-10780_NEPA_SEIS_Pick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pick | BOEM | Comment from Sarah Pick |
| 02 - EIS Public Comments | BOEM_0090642 | BOEM_0090642 | BOEM_0090642 | BOEM_0090642 | | | 2020 07 21_Public Comment BOEM-2020-0005-10781_NEPA_SEIS_Kornfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kornfeld | BOEM | Comment from Richard Kornfeld |
| 02 - EIS Public Comments | BOEM_0090643 | BOEM_0090643 | BOEM_0090643 | BOEM_0090643 | | | 2020 07 21_Public Comment BOEM-2020-0005-10782_NEPA_SEIS_Fletcher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fletcher | BOEM | Comment from Carol Fletcher |
| 02 - EIS Public Comments | BOEM_0090644 | BOEM_0090644 | BOEM_0090644 | BOEM_0090644 | | | 2020 07 21_Public Comment BOEM-2020-0005-10783_NEPA_SEIS_Wuellner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wuellner | BOEM | Comment from Mary Wuellner |
| 02 - EIS Public Comments | BOEM_0090645 | BOEM_0090645 | BOEM_0090645 | BOEM_0090645 | | | 2020 07 21_Public Comment BOEM-2020-0005-10784_NEPA_SEIS_Steber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Steber | BOEM | Comment from David Steber |
| 02 - EIS Public Comments | BOEM_0090646 | BOEM_0090646 | BOEM_0090646 | BOEM_0090646 | | | 2020 07 21_Public Comment BOEM-2020-0005-10785_NEPA_SEIS_Skup.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Skup | BOEM | Comment from Debra Skup |
| 02 - EIS Public Comments | BOEM_0090647 | BOEM_0090647 | BOEM_0090647 | BOEM_0090647 | | | 2020 07 21_Public Comment BOEM-2020-0005-10786_NEPA_SEIS_Parker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Parker | BOEM | Comment from Sue Parker |
| 02 - EIS Public Comments | BOEM_0090648 | BOEM_0090648 | BOEM_0090648 | BOEM_0090648 | | | 2020 07 21_Public Comment BOEM-2020-0005-10787_NEPA_SEIS_Richman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richman | BOEM | Comment from Winifred Richman |
| 02 - EIS Public Comments | BOEM_0090649 | BOEM_0090649 | BOEM_0090649 | BOEM_0090649 | | | 2020 07 21_Public Comment BOEM-2020-0005-10788_NEPA_SEIS_Earls.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Earls | BOEM | Comment from Anthony Earls |
| 02 - EIS Public Comments | BOEM_0090650 | BOEM_0090650 | BOEM_0090650 | BOEM_0090650 | | | 2020 07 21_Public Comment BOEM-2020-0005-10789_NEPA_SEIS_Chesebro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chesebro | BOEM | Comment from Donald Chesebro |
| 02 - EIS Public Comments | BOEM_0090651 | BOEM_0090651 | BOEM_0090651 | BOEM_0090651 | | | 2020 07 21_Public Comment BOEM-2020-0005-10790_NEPA_SEIS_Preston.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Preston | BOEM | Comment from Lynne Preston |
| 02 - EIS Public Comments | BOEM_0090652 | BOEM_0090652 | BOEM_0090652 | BOEM_0090652 | | | 2020 07 21_Public Comment BOEM-2020-0005-10791_NEPA_SEIS_Hillegas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hillegas | BOEM | Comment from Jan Hillegas |
| 02 - EIS Public Comments | BOEM_0090653 | BOEM_0090653 | BOEM_0090653 | BOEM_0090653 | | | 2020 07 21_Public Comment BOEM-2020-0005-10792_NEPA_SEIS_Ganz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ganz | BOEM | Comment from Ulrich Ganz |
| 02 - EIS Public Comments | BOEM_0090654 | BOEM_0090654 | BOEM_0090654 | BOEM_0090654 | | | 2020 07 21_Public Comment BOEM-2020-0005-10793_NEPA_SEIS_Stone.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Sister Sheila Stone |
| 02 - EIS Public Comments | BOEM_0090655 | BOEM_0090655 | BOEM_0090655 | BOEM_0090655 | | | 2020 07 21_Public Comment BOEM-2020-0005-10794_NEPA_SEIS_Munoz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Munoz | BOEM | Comment from Gema del Rocio Munoz |
| 02 - EIS Public Comments | BOEM_0090656 | BOEM_0090656 | BOEM_0090656 | BOEM_0090656 | | | 2020 07 21_Public Comment BOEM-2020-0005-10795_NEPA_SEIS_Kelley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelley | BOEM | Comment from Doug Kelley |
| 02 - EIS Public Comments | BOEM_0090657 | BOEM_0090657 | BOEM_0090657 | BOEM_0090657 | | | 2020 07 21_Public Comment BOEM-2020-0005-10796_NEPA_SEIS_chase.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | chase | BOEM | Comment from janelle chase |
| 02 - EIS Public Comments | BOEM_0090658 | BOEM_0090658 | BOEM_0090658 | BOEM_0090658 | | | 2020 07 21_Public Comment BOEM-2020-0005-10797_NEPA_SEIS_Luka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Luka | BOEM | Comment from Kristina Luka |
| 02 - EIS Public Comments | BOEM_0090659 | BOEM_0090659 | BOEM_0090659 | BOEM_0090659 | | | 2020 07 21_Public Comment BOEM-2020-0005-10798_NEPA_SEIS_watters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | watters | BOEM | Comment from Whitney watters |
| 02 - EIS Public Comments | BOEM_0090660 | BOEM_0090660 | BOEM_0090660 | BOEM_0090660 | | | 2020 07 21_Public Comment BOEM-2020-0005-10799_NEPA_SEIS_Wisor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wisor | BOEM | Comment from Marjorie Wisor |
| 02 - EIS Public Comments | BOEM_0090661 | BOEM_0090661 | BOEM_0090661 | BOEM_0090661 | | | 2020 07 21_Public Comment BOEM-2020-0005-10800_NEPA_SEIS_Lamberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lamberts | BOEM | Comment from Frances Lamberts |
| 02 - EIS Public Comments | BOEM_0090662 | BOEM_0090662 | BOEM_0090662 | BOEM_0090662 | | | 2020 07 21_Public Comment BOEM-2020-0005-10801_NEPA_SEIS_fursich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | fursich | BOEM | Comment from robert fursich |
| 02 - EIS Public Comments | BOEM_0090663 | BOEM_0090663 | BOEM_0090663 | BOEM_0090663 | | | 2020 07 21_Public Comment BOEM-2020-0005-10802_NEPA_SEIS_OConnell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | OConnell | BOEM | Comment from Matthew OConnell |
| 02 - EIS Public Comments | BOEM_0090664 | BOEM_0090664 | BOEM_0090664 | BOEM_0090664 | | | 2020 07 21_Public Comment BOEM-2020-0005-10803_NEPA_SEIS_Harrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Carol Harrison |
| 02 - EIS Public Comments | BOEM_0090665 | BOEM_0090665 | BOEM_0090665 | BOEM_0090665 | | | 2020 07 21_Public Comment BOEM-2020-0005-10804_NEPA_SEIS_scripp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | scripp | BOEM | Comment from margaret scripp |
| 02 - EIS Public Comments | BOEM_0090666 | BOEM_0090666 | BOEM_0090666 | BOEM_0090666 | | | 2020 07 21_Public Comment BOEM-2020-0005-10805_NEPA_SEIS_Leicht.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leicht | BOEM | Comment from Michael Leicht |
| 02 - EIS Public Comments | BOEM_0090667 | BOEM_0090667 | BOEM_0090667 | BOEM_0090667 | | | 2020 07 21_Public Comment BOEM-2020-0005-10806_NEPA_SEIS_Jenson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jenson | BOEM | Comment from Mary Jenson |
| 02 - EIS Public Comments | BOEM_0090668 | BOEM_0090668 | BOEM_0090668 | BOEM_0090668 | | | 2020 07 21_Public Comment BOEM-2020-0005-10807_NEPA_SEIS_Keller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keller | BOEM | Comment from Martin Keller |
| 02 - EIS Public Comments | BOEM_0090669 | BOEM_0090669 | BOEM_0090669 | BOEM_0090669 | | | 2020 07 21_Public Comment BOEM-2020-0005-10808_NEPA_SEIS_Wilson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Judith Wilson |
| 02 - EIS Public Comments | BOEM_0090670 | BOEM_0090670 | BOEM_0090670 | BOEM_0090670 | | | 2020 07 21_Public Comment BOEM-2020-0005-10809_NEPA_SEIS_Gorga.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gorga | BOEM | Comment from Carmine Gorga |
| 02 - EIS Public Comments | BOEM_0090671 | BOEM_0090671 | BOEM_0090671 | BOEM_0090671 | | | 2020 07 21_Public Comment BOEM-2020-0005-10810_NEPA_SEIS_Fernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fernandez | BOEM | Comment from Kathleen Fernandez |
| 02 - EIS Public Comments | BOEM_0090672 | BOEM_0090672 | BOEM_0090672 | BOEM_0090672 | | | 2020 07 21_Public Comment BOEM-2020-0005-10811_NEPA_SEIS_Martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Joan Martinez |
| 02 - EIS Public Comments | BOEM_0090673 | BOEM_0090673 | BOEM_0090673 | BOEM_0090673 | | | 2020 07 21_Public Comment BOEM-2020-0005-10812_NEPA_SEIS_Smoak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smoak | BOEM | Comment from Copley Smoak |
| 02 - EIS Public Comments | BOEM_0090674 | BOEM_0090674 | BOEM_0090674 | BOEM_0090674 | | | 2020 07 21_Public Comment BOEM-2020-0005-10813_NEPA_SEIS_Reeves.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reeves | BOEM | Comment from Lenore Reeves |
| 02 - EIS Public Comments | BOEM_0090675 | BOEM_0090675 | BOEM_0090675 | BOEM_0090675 | | | 2020 07 21_Public Comment BOEM-2020-0005-10814_NEPA_SEIS_Morrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morrison | BOEM | Comment from Sue Morrison |
| 02 - EIS Public Comments | BOEM_0090676 | BOEM_0090676 | BOEM_0090676 | BOEM_0090676 | | | 2020 07 21_Public Comment BOEM-2020-0005-10815_NEPA_SEIS_Small.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Small | BOEM | Comment from Richard Small |
| 02 - EIS Public Comments | BOEM_0090677 | BOEM_0090677 | BOEM_0090677 | BOEM_0090677 | | | 2020 07 21_Public Comment BOEM-2020-0005-10816_NEPA_SEIS_Devinney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Devinney | BOEM | Comment from Claudia Devinney |
| 02 - EIS Public Comments | BOEM_0090678 | BOEM_0090678 | BOEM_0090678 | BOEM_0090678 | | | 2020 07 21_Public Comment BOEM-2020-0005-10817_NEPA_SEIS_Mallon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mallon | BOEM | Comment from John Mallon |
| 02 - EIS Public Comments | BOEM_0090679 | BOEM_0090679 | BOEM_0090679 | BOEM_0090679 | | | 2020 07 21_Public Comment BOEM-2020-0005-10818_NEPA_SEIS_Jokubaitis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jokubaitis | BOEM | Comment from Leonard Jokubaitis |
| 02 - EIS Public Comments | BOEM_0090680 | BOEM_0090680 | BOEM_0090680 | BOEM_0090680 | | | 2020 07 21_Public Comment BOEM-2020-0005-10819_NEPA_SEIS_Merbaum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merbaum | BOEM | Comment from Neal Merbaum |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090681 | BOEM_0090681 | BOEM_0090681 | BOEM_0090681 | | | 2020 07 21_Public Comment BOEM-2020-0005-10820_NEPA_SEIS_Brown.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from David Brown |
| 02 - EIS Public Comments | BOEM_0090682 | BOEM_0090682 | BOEM_0090682 | BOEM_0090682 | | | 2020 07 21_Public Comment BOEM-2020-0005-10821_NEPA_SEIS_Dosch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dosch | BOEM | Comment from Michael Dosch |
| 02 - EIS Public Comments | BOEM_0090683 | BOEM_0090683 | BOEM_0090683 | BOEM_0090683 | | | 2020 07 21_Public Comment BOEM-2020-0005-10822_NEPA_SEIS_Oconnell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oconnell | BOEM | Comment from Dorothy Oconnell |
| 02 - EIS Public Comments | BOEM_0090684 | BOEM_0090684 | BOEM_0090684 | BOEM_0090684 | | | 2020 07 21_Public Comment BOEM-2020-0005-10823_NEPA_SEIS_Hood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hood | BOEM | Comment from Janet Hood |
| 02 - EIS Public Comments | BOEM_0090685 | BOEM_0090685 | BOEM_0090685 | BOEM_0090685 | | | 2020 07 21_Public Comment BOEM-2020-0005-10824_NEPA_SEIS_Reichling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reichling | BOEM | Comment from Ann Reichling |
| 02 - EIS Public Comments | BOEM_0090686 | BOEM_0090686 | BOEM_0090686 | BOEM_0090686 | | | 2020 07 21_Public Comment BOEM-2020-0005-10825_NEPA_SEIS_Ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Jody Ross |
| 02 - EIS Public Comments | BOEM_0090687 | BOEM_0090687 | BOEM_0090687 | BOEM_0090687 | | | 2020 07 21_Public Comment BOEM-2020-0005-10826_NEPA_SEIS_Muha.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Muha | BOEM | Comment from Cathy Muha |
| 02 - EIS Public Comments | BOEM_0090688 | BOEM_0090688 | BOEM_0090688 | BOEM_0090688 | | | 2020 07 21_Public Comment BOEM-2020-0005-10827_NEPA_SEIS_Caswell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caswell | BOEM | Comment from Charles Caswell |
| 02 - EIS Public Comments | BOEM_0090689 | BOEM_0090689 | BOEM_0090689 | BOEM_0090689 | | | 2020 07 21_Public Comment BOEM-2020-0005-10828_NEPA_SEIS_Angelo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Angelo | BOEM | Comment from Joseph Angelo |
| 02 - EIS Public Comments | BOEM_0090690 | BOEM_0090690 | BOEM_0090690 | BOEM_0090690 | | | 2020 07 21_Public Comment BOEM-2020-0005-10829_NEPA_SEIS_Houchens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Houchens | BOEM | Comment from Tylee Houchens |
| 02 - EIS Public Comments | BOEM_0090691 | BOEM_0090691 | BOEM_0090691 | BOEM_0090691 | | | 2020 07 21_Public Comment BOEM-2020-0005-10830_NEPA_SEIS_Paloskey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paloskey | BOEM | Comment from Tina Paloskey |
| 02 - EIS Public Comments | BOEM_0090692 | BOEM_0090692 | BOEM_0090692 | BOEM_0090692 | | | 2020 07 21_Public Comment BOEM-2020-0005-10831_NEPA_SEIS_Hartman III R.Ph..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartman III R.Ph. | BOEM | Comment from George Hartman III R.Ph. |
| 02 - EIS Public Comments | BOEM_0090693 | BOEM_0090693 | BOEM_0090693 | BOEM_0090693 | | | 2020 07 21_Public Comment BOEM-2020-0005-10832_NEPA_SEIS_Dean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dean | BOEM | Comment from Rayline Dean |
| 02 - EIS Public Comments | BOEM_0090694 | BOEM_0090694 | BOEM_0090694 | BOEM_0090694 | | | 2020 07 21_Public Comment BOEM-2020-0005-10833_NEPA_SEIS_De Boer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Boer | BOEM | Comment from Daryl W. De Boer |
| 02 - EIS Public Comments | BOEM_0090695 | BOEM_0090695 | BOEM_0090695 | BOEM_0090695 | | | 2020 07 21_Public Comment BOEM-2020-0005-10834_NEPA_SEIS_Russell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Russell | BOEM | Comment from Mary Russell |
| 02 - EIS Public Comments | BOEM_0090696 | BOEM_0090696 | BOEM_0090696 | BOEM_0090696 | | | 2020 07 21_Public Comment BOEM-2020-0005-10835_NEPA_SEIS_Palm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palm | BOEM | Comment from Frederick Palm |
| 02 - EIS Public Comments | BOEM_0090697 | BOEM_0090697 | BOEM_0090697 | BOEM_0090697 | | | 2020 07 21_Public Comment BOEM-2020-0005-10836_NEPA_SEIS_Rawlinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rawlinson | BOEM | Comment from Richard Rawlinson |
| 02 - EIS Public Comments | BOEM_0090698 | BOEM_0090698 | BOEM_0090698 | BOEM_0090698 | | | 2020 07 21_Public Comment BOEM-2020-0005-10837_NEPA_SEIS_Marsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marsh | BOEM | Comment from Tom Marsh |
| 02 - EIS Public Comments | BOEM_0090699 | BOEM_0090699 | BOEM_0090699 | BOEM_0090699 | | | 2020 07 21_Public Comment BOEM-2020-0005-10838_NEPA_SEIS_Georgette.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Georgette | BOEM | Comment from Madelaine Georgette |
| 02 - EIS Public Comments | BOEM_0090700 | BOEM_0090700 | BOEM_0090700 | BOEM_0090700 | | | 2020 07 21_Public Comment BOEM-2020-0005-10839_NEPA_SEIS_Merner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merner | BOEM | Comment from Murray Merner |
| 02 - EIS Public Comments | BOEM_0090701 | BOEM_0090702 | BOEM_0090701 | BOEM_0090702 | | | 2020 07 21_Public Comment BOEM-2020-0005-10840_NEPA_SEIS_Guldin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Guldin | BOEM | Comment from Robert Guldin |
| 02 - EIS Public Comments | BOEM_0090703 | BOEM_0090703 | BOEM_0090703 | BOEM_0090703 | | | 2020 07 21_Public Comment BOEM-2020-0005-10841_NEPA_SEIS_Matthews.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matthews | BOEM | Comment from Lisa Matthews |
| 02 - EIS Public Comments | BOEM_0090704 | BOEM_0090704 | BOEM_0090704 | BOEM_0090704 | | | 2020 07 21_Public Comment BOEM-2020-0005-10842_NEPA_SEIS_Hesselink.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hesselink | BOEM | Comment from Joanne Hesselink |
| 02 - EIS Public Comments | BOEM_0090705 | BOEM_0090705 | BOEM_0090705 | BOEM_0090705 | | | 2020 07 21_Public Comment BOEM-2020-0005-10843_NEPA_SEIS_Kaplan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kaplan | BOEM | Comment from sam Kaplan |
| 02 - EIS Public Comments | BOEM_0090706 | BOEM_0090706 | BOEM_0090706 | BOEM_0090706 | | | 2020 07 21_Public Comment BOEM-2020-0005-10844_NEPA_SEIS_Lindley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindley | BOEM | Comment from Kenton Lindley |
| 02 - EIS Public Comments | BOEM_0090707 | BOEM_0090707 | BOEM_0090707 | BOEM_0090707 | | | 2020 07 21_Public Comment BOEM-2020-0005-10845_NEPA_SEIS_Thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Ken Thomas |
| 02 - EIS Public Comments | BOEM_0090708 | BOEM_0090708 | BOEM_0090708 | BOEM_0090708 | | | 2020 07 21_Public Comment BOEM-2020-0005-10846_NEPA_SEIS_Freeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from Ivor Freeman |
| 02 - EIS Public Comments | BOEM_0090709 | BOEM_0090709 | BOEM_0090709 | BOEM_0090709 | | | 2020 07 21_Public Comment BOEM-2020-0005-10847_NEPA_SEIS_McCullin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCullin | BOEM | Comment from Dr. And Mrs. Cregg McCullin |
| 02 - EIS Public Comments | BOEM_0090710 | BOEM_0090710 | BOEM_0090710 | BOEM_0090710 | | | 2020 07 21_Public Comment BOEM-2020-0005-10848_NEPA_SEIS_Recca.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Recca | BOEM | Comment from FRAnces Recca |
| 02 - EIS Public Comments | BOEM_0090711 | BOEM_0090711 | BOEM_0090711 | BOEM_0090711 | | | 2020 07 21_Public Comment BOEM-2020-0005-10849_NEPA_SEIS_Ingargiola.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ingargiola | BOEM | Comment from Brandy Ingargiola |
| 02 - EIS Public Comments | BOEM_0090712 | BOEM_0090712 | BOEM_0090712 | BOEM_0090712 | | | 2020 07 21_Public Comment BOEM-2020-0005-10850_NEPA_SEIS_Arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Arnold | BOEM | Comment from Pat Arnold |
| 02 - EIS Public Comments | BOEM_0090713 | BOEM_0090713 | BOEM_0090713 | BOEM_0090713 | | | 2020 07 21_Public Comment BOEM-2020-0005-10851_NEPA_SEIS_arnold.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | arnold | BOEM | Comment from virginia arnold |
| 02 - EIS Public Comments | BOEM_0090714 | BOEM_0090714 | BOEM_0090714 | BOEM_0090714 | | | 2020 07 21_Public Comment BOEM-2020-0005-10852_NEPA_SEIS_Rando.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rando | BOEM | Comment from Sandra Rando |
| 02 - EIS Public Comments | BOEM_0090715 | BOEM_0090715 | BOEM_0090715 | BOEM_0090715 | | | 2020 07 21_Public Comment BOEM-2020-0005-10853_NEPA_SEIS_Hanna.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hanna | BOEM | Comment from Louis Hanna |
| 02 - EIS Public Comments | BOEM_0090716 | BOEM_0090716 | BOEM_0090716 | BOEM_0090716 | | | 2020 07 21_Public Comment BOEM-2020-0005-10854_NEPA_SEIS_Harkness.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harkness | BOEM | Comment from John Harkness |
| 02 - EIS Public Comments | BOEM_0090717 | BOEM_0090717 | BOEM_0090717 | BOEM_0090717 | | | 2020 07 21_Public Comment BOEM-2020-0005-10855_NEPA_SEIS_Anapol.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Anapol | BOEM | Comment from Edward Anapol |
| 02 - EIS Public Comments | BOEM_0090718 | BOEM_0090718 | BOEM_0090718 | BOEM_0090718 | | | 2020 07 21_Public Comment BOEM-2020-0005-10856_NEPA_SEIS_Cox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from Dan Cox |
| 02 - EIS Public Comments | BOEM_0090719 | BOEM_0090719 | BOEM_0090719 | BOEM_0090719 | | | 2020 07 21_Public Comment BOEM-2020-0005-10857_NEPA_SEIS_Gross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gross | BOEM | Comment from Dan Gross |
| 02 - EIS Public Comments | BOEM_0090720 | BOEM_0090720 | BOEM_0090720 | BOEM_0090720 | | | 2020 07 21_Public Comment BOEM-2020-0005-10858_NEPA_SEIS_Silva.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Silva | BOEM | Comment from Marcia Silva |
| 02 - EIS Public Comments | BOEM_0090721 | BOEM_0090721 | BOEM_0090721 | BOEM_0090721 | | | 2020 07 21_Public Comment BOEM-2020-0005-10859_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Bernie Meyer |
| 02 - EIS Public Comments | BOEM_0090722 | BOEM_0090722 | BOEM_0090722 | BOEM_0090722 | | | 2020 07 21_Public Comment BOEM-2020-0005-10860_NEPA_SEIS_Barker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Barker | BOEM | Comment from Donald Barker |
| 02 - EIS Public Comments | BOEM_0090723 | BOEM_0090724 | BOEM_0090723 | BOEM_0090724 | | | 2020 07 21_Public Comment BOEM-2020-0005-10861_NEPA_SEIS_Wheeler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wheeler | BOEM | Comment from Tara Wheeler |
| 02 - EIS Public Comments | BOEM_0090725 | BOEM_0090725 | BOEM_0090725 | BOEM_0090725 | | | 2020 07 21_Public Comment BOEM-2020-0005-10862_NEPA_SEIS_Paxton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Paxton | BOEM | Comment from Lee Paxton |
| 02 - EIS Public Comments | BOEM_0090726 | BOEM_0090726 | BOEM_0090726 | BOEM_0090726 | | | 2020 07 21_Public Comment BOEM-2020-0005-10863_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Kathy Hall |
| 02 - EIS Public Comments | BOEM_0090727 | BOEM_0090727 | BOEM_0090727 | BOEM_0090727 | | | 2020 07 21_Public Comment BOEM-2020-0005-10864_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from S Davis |
| 02 - EIS Public Comments | BOEM_0090728 | BOEM_0090728 | BOEM_0090728 | BOEM_0090728 | | | 2020 07 21_Public Comment BOEM-2020-0005-10865_NEPA_SEIS_Miranda.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miranda | BOEM | Comment from Rosina Miranda |
| 02 - EIS Public Comments | BOEM_0090729 | BOEM_0090729 | BOEM_0090729 | BOEM_0090729 | | | 2020 07 21_Public Comment BOEM-2020-0005-10866_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Linda Hall |
| 02 - EIS Public Comments | BOEM_0090730 | BOEM_0090730 | BOEM_0090730 | BOEM_0090730 | | | 2020 07 21_Public Comment BOEM-2020-0005-10867_NEPA_SEIS_Garth.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garth | BOEM | Comment from Geoffrey Garth |
| 02 - EIS Public Comments | BOEM_0090731 | BOEM_0090731 | BOEM_0090731 | BOEM_0090731 | | | 2020 07 21_Public Comment BOEM-2020-0005-10868_NEPA_SEIS_Desilvestre.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Desilvestre | BOEM | Comment from Ingrid Desilvestre |
| 02 - EIS Public Comments | BOEM_0090732 | BOEM_0090732 | BOEM_0090732 | BOEM_0090732 | | | 2020 07 21_Public Comment BOEM-2020-0005-10869_NEPA_SEIS_Rusk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rusk | BOEM | Comment from Dan Rusk |
| 02 - EIS Public Comments | BOEM_0090733 | BOEM_0090733 | BOEM_0090733 | BOEM_0090733 | | | 2020 07 21_Public Comment BOEM-2020-0005-10870_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Ginny Jackson |
| 02 - EIS Public Comments | BOEM_0090734 | BOEM_0090734 | BOEM_0090734 | BOEM_0090734 | | | 2020 07 21_Public Comment BOEM-2020-0005-10871_NEPA_SEIS_Fisk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fisk | BOEM | Comment from Michele Fisk |
| 02 - EIS Public Comments | BOEM_0090735 | BOEM_0090735 | BOEM_0090735 | BOEM_0090735 | | | 2020 07 21_Public Comment BOEM-2020-0005-10872_NEPA_SEIS_Cormier.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cormier | BOEM | Comment from Stephanie Cormier |
| 02 - EIS Public Comments | BOEM_0090736 | BOEM_0090736 | BOEM_0090736 | BOEM_0090736 | | | 2020 07 21_Public Comment BOEM-2020-0005-10873_NEPA_SEIS_Leeb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leeb | BOEM | Comment from Ralf Leeb |
| 02 - EIS Public Comments | BOEM_0090737 | BOEM_0090737 | BOEM_0090737 | BOEM_0090737 | | | 2020 07 21_Public Comment BOEM-2020-0005-10874_NEPA_SEIS_Cifaldi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cifaldi | BOEM | Comment from Margret Cifaldi |
| 02 - EIS Public Comments | BOEM_0090738 | BOEM_0090738 | BOEM_0090738 | BOEM_0090738 | | | 2020 07 21_Public Comment BOEM-2020-0005-10875_NEPA_SEIS_Jardine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jardine | BOEM | Comment from Robert Jardine |
| 02 - EIS Public Comments | BOEM_0090739 | BOEM_0090739 | BOEM_0090739 | BOEM_0090739 | | | 2020 07 21_Public Comment BOEM-2020-0005-10876_NEPA_SEIS_Kauffman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kauffman | BOEM | Comment from Ray Kauffman |
| 02 - EIS Public Comments | BOEM_0090740 | BOEM_0090740 | BOEM_0090740 | BOEM_0090740 | | | 2020 07 21_Public Comment BOEM-2020-0005-10877_NEPA_SEIS_Galley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Galley | BOEM | Comment from Jace Galley |
| 02 - EIS Public Comments | BOEM_0090741 | BOEM_0090741 | BOEM_0090741 | BOEM_0090741 | | | 2020 07 21_Public Comment BOEM-2020-0005-10878_NEPA_SEIS_rosenfeld.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | rosenfeld | BOEM | Comment from james rosenfeld |
| 02 - EIS Public Comments | BOEM_0090742 | BOEM_0090742 | BOEM_0090742 | BOEM_0090742 | | | 2020 07 21_Public Comment BOEM-2020-0005-10879_NEPA_SEIS_Reddout.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reddout | BOEM | Comment from Martha Reddout |
| 02 - EIS Public Comments | BOEM_0090743 | BOEM_0090743 | BOEM_0090743 | BOEM_0090743 | | | 2020 07 21_Public Comment BOEM-2020-0005-10880_NEPA_SEIS_Jhangiani.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jhangiani | BOEM | Comment from Anka Jhangiani |
| 02 - EIS Public Comments | BOEM_0090744 | BOEM_0090744 | BOEM_0090744 | BOEM_0090744 | | | 2020 07 21_Public Comment BOEM-2020-0005-10881_NEPA_SEIS_Catalano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Catalano | BOEM | Comment from Jason Catalano |
| 02 - EIS Public Comments | BOEM_0090745 | BOEM_0090745 | BOEM_0090745 | BOEM_0090745 | | | 2020 07 21_Public Comment BOEM-2020-0005-10882_NEPA_SEIS_Fuentes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fuentes | BOEM | Comment from Ivan Fuentes |
| 02 - EIS Public Comments | BOEM_0090746 | BOEM_0090746 | BOEM_0090746 | BOEM_0090746 | | | 2020 07 21_Public Comment BOEM-2020-0005-10883_NEPA_SEIS_Dowdy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dowdy | BOEM | Comment from Margaret Dowdy |
| 02 - EIS Public Comments | BOEM_0090747 | BOEM_0090747 | BOEM_0090747 | BOEM_0090747 | | | 2020 07 21_Public Comment BOEM-2020-0005-10884_NEPA_SEIS_Basileo.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Basileo | BOEM | Comment from Michael Basileo |
| 02 - EIS Public Comments | BOEM_0090748 | BOEM_0090748 | BOEM_0090748 | BOEM_0090748 | | | 2020 07 21_Public Comment BOEM-2020-0005-10885_NEPA_SEIS_Peters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peters | BOEM | Comment from James Peters |
| 02 - EIS Public Comments | BOEM_0090749 | BOEM_0090749 | BOEM_0090749 | BOEM_0090749 | | | 2020 07 21_Public Comment BOEM-2020-0005-10886_NEPA_SEIS_McNamara.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McNamara | BOEM | Comment from Mair McNamara |
| 02 - EIS Public Comments | BOEM_0090750 | BOEM_0090750 | BOEM_0090750 | BOEM_0090750 | | | 2020 07 21_Public Comment BOEM-2020-0005-10887_NEPA_SEIS_Goodwin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Goodwin | BOEM | Comment from Lisa Goodwin |
| 02 - EIS Public Comments | BOEM_0090751 | BOEM_0090751 | BOEM_0090751 | BOEM_0090751 | | | 2020 07 21_Public Comment BOEM-2020-0005-10888_NEPA_SEIS_Mejia.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mejia | BOEM | Comment from Lily Mejia |
| 02 - EIS Public Comments | BOEM_0090752 | BOEM_0090752 | BOEM_0090752 | BOEM_0090752 | | | 2020 07 21_Public Comment BOEM-2020-0005-10889_NEPA_SEIS_Moore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Ronald Moore |
| 02 - EIS Public Comments | BOEM_0090753 | BOEM_0090753 | BOEM_0090753 | BOEM_0090753 | | | 2020 07 21_Public Comment BOEM-2020-0005-10890_NEPA_SEIS_Avila.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Avila | BOEM | Comment from Betty Avila |
| 02 - EIS Public Comments | BOEM_0090754 | BOEM_0090754 | BOEM_0090754 | BOEM_0090754 | | | 2020 07 21_Public Comment BOEM-2020-0005-10891_NEPA_SEIS_Rodgers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rodgers | BOEM | Comment from Mark Rodgers |
| 02 - EIS Public Comments | BOEM_0090755 | BOEM_0090755 | BOEM_0090755 | BOEM_0090755 | | | 2020 07 21_Public Comment BOEM-2020-0005-10892_NEPA_SEIS_Puaoi.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Puaoi | BOEM | Comment from Richard Puaoi |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090756 | BOEM_0090756 | BOEM_0090756 | BOEM_0090756 | | | 2020 07 21_Public Comment BOEM-2020-0005-10893_NEPA_SEIS_Young.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Philip Young |
| 02 - EIS Public Comments | BOEM_0090757 | BOEM_0090757 | BOEM_0090757 | BOEM_0090757 | | | 2020 07 21_Public Comment BOEM-2020-0005-10894_NEPA_SEIS_ZEHNER.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | ZEHNER | BOEM | Comment from KRISTEN ZEHNER |
| 02 - EIS Public Comments | BOEM_0090758 | BOEM_0090758 | BOEM_0090758 | BOEM_0090758 | | | 2020 07 21_Public Comment BOEM-2020-0005-10895_NEPA_SEIS_jobsis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | jobsis | BOEM | Comment from joan jobsis |
| 02 - EIS Public Comments | BOEM_0090759 | BOEM_0090759 | BOEM_0090759 | BOEM_0090759 | | | 2020 07 21_Public Comment BOEM-2020-0005-10896_NEPA_SEIS_Foster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foster | BOEM | Comment from Alan Foster |
| 02 - EIS Public Comments | BOEM_0090760 | BOEM_0090760 | BOEM_0090760 | BOEM_0090760 | | | 2020 07 21_Public Comment BOEM-2020-0005-10897_NEPA_SEIS_Sink.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sink | BOEM | Comment from Randle Sink |
| 02 - EIS Public Comments | BOEM_0090761 | BOEM_0090761 | BOEM_0090761 | BOEM_0090761 | | | 2020 07 21_Public Comment BOEM-2020-0005-10898_NEPA_SEIS_Behl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Behl | BOEM | Comment from Daniel Max Behl |
| 02 - EIS Public Comments | BOEM_0090762 | BOEM_0090762 | BOEM_0090762 | BOEM_0090762 | | | 2020 07 21_Public Comment BOEM-2020-0005-10899_NEPA_SEIS_Lloyd.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lloyd | BOEM | Comment from Susan Lloyd |
| 02 - EIS Public Comments | BOEM_0090763 | BOEM_0090763 | BOEM_0090763 | BOEM_0090763 | | | 2020 07 21_Public Comment BOEM-2020-0005-10900_NEPA_SEIS_morander.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | morander | BOEM | Comment from kellyann morander |
| 02 - EIS Public Comments | BOEM_0090764 | BOEM_0090764 | BOEM_0090764 | BOEM_0090764 | | | 2020 07 21_Public Comment BOEM-2020-0005-10901_NEPA_SEIS_Child.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Child | BOEM | Comment from Christine Child |
| 02 - EIS Public Comments | BOEM_0090765 | BOEM_0090765 | BOEM_0090765 | BOEM_0090765 | | | 2020 07 21_Public Comment BOEM-2020-0005-10902_NEPA_SEIS_Ross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ross | BOEM | Comment from Lawrence Ross |
| 02 - EIS Public Comments | BOEM_0090766 | BOEM_0090766 | BOEM_0090766 | BOEM_0090766 | | | 2020 07 21_Public Comment BOEM-2020-0005-10903_NEPA_SEIS_Taylor.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Allison Taylor |
| 02 - EIS Public Comments | BOEM_0090767 | BOEM_0090767 | BOEM_0090767 | BOEM_0090767 | | | 2020 07 21_Public Comment BOEM-2020-0005-10904_NEPA_SEIS_Worrell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Worrell | BOEM | Comment from Glen Worrell |
| 02 - EIS Public Comments | BOEM_0090768 | BOEM_0090768 | BOEM_0090768 | BOEM_0090768 | | | 2020 07 21_Public Comment BOEM-2020-0005-10905_NEPA_SEIS_Cohen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Harriet Cohen |
| 02 - EIS Public Comments | BOEM_0090769 | BOEM_0090769 | BOEM_0090769 | BOEM_0090769 | | | 2020 07 21_Public Comment BOEM-2020-0005-10906_NEPA_SEIS_Korfmacher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Korfmacher | BOEM | Comment from Blanche Korfmacher |
| 02 - EIS Public Comments | BOEM_0090770 | BOEM_0090770 | BOEM_0090770 | BOEM_0090770 | | | 2020 07 21_Public Comment BOEM-2020-0005-10907_NEPA_SEIS_Chavez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chavez | BOEM | Comment from Joyce Chavez |
| 02 - EIS Public Comments | BOEM_0090771 | BOEM_0090771 | BOEM_0090771 | BOEM_0090771 | | | 2020 07 21_Public Comment BOEM-2020-0005-10908_NEPA_SEIS_Van Denburgh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Denburgh | BOEM | Comment from Medora Van Denburgh |
| 02 - EIS Public Comments | BOEM_0090772 | BOEM_0090772 | BOEM_0090772 | BOEM_0090772 | | | 2020 07 21_Public Comment BOEM-2020-0005-10909_NEPA_SEIS_Stark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stark | BOEM | Comment from Michael Stark |
| 02 - EIS Public Comments | BOEM_0090773 | BOEM_0090773 | BOEM_0090773 | BOEM_0090773 | | | 2020 07 21_Public Comment BOEM-2020-0005-10910_NEPA_SEIS_Founds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Founds | BOEM | Comment from Ferne Founds |
| 02 - EIS Public Comments | BOEM_0090774 | BOEM_0090774 | BOEM_0090774 | BOEM_0090774 | | | 2020 07 21_Public Comment BOEM-2020-0005-10911_NEPA_SEIS_Long.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Long | BOEM | Comment from Laura Long |
| 02 - EIS Public Comments | BOEM_0090775 | BOEM_0090775 | BOEM_0090775 | BOEM_0090775 | | | 2020 07 21_Public Comment BOEM-2020-0005-10912_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Lorraine Jones |
| 02 - EIS Public Comments | BOEM_0090776 | BOEM_0090776 | BOEM_0090776 | BOEM_0090776 | | | 2020 07 21_Public Comment BOEM-2020-0005-10913_NEPA_SEIS_Yocum.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Yocum | BOEM | Comment from Glenn Yocum |
| 02 - EIS Public Comments | BOEM_0090777 | BOEM_0090777 | BOEM_0090777 | BOEM_0090777 | | | 2020 07 21_Public Comment BOEM-2020-0005-10914_NEPA_SEIS_Cioci.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cioci | BOEM | Comment from Ruth Ann Cioci |
| 02 - EIS Public Comments | BOEM_0090778 | BOEM_0090778 | BOEM_0090778 | BOEM_0090778 | | | 2020 07 21_Public Comment BOEM-2020-0005-10915_NEPA_SEIS_M Lipman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | M Lipman | BOEM | Comment from David M Lipman |
| 02 - EIS Public Comments | BOEM_0090779 | BOEM_0090779 | BOEM_0090779 | BOEM_0090779 | | | 2020 07 21_Public Comment BOEM-2020-0005-10916_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Joan Hughes |
| 02 - EIS Public Comments | BOEM_0090780 | BOEM_0090780 | BOEM_0090780 | BOEM_0090780 | | | 2020 07 21_Public Comment BOEM-2020-0005-10917_NEPA_SEIS_Wood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Hollace Wood |
| 02 - EIS Public Comments | BOEM_0090781 | BOEM_0090781 | BOEM_0090781 | BOEM_0090781 | | | 2020 07 21_Public Comment BOEM-2020-0005-10918_NEPA_SEIS_Hopkins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hopkins | BOEM | Comment from Dennis and Andrea Hopkins |
| 02 - EIS Public Comments | BOEM_0090782 | BOEM_0090782 | BOEM_0090782 | BOEM_0090782 | | | 2020 07 21_Public Comment BOEM-2020-0005-10919_NEPA_SEIS_Berridge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Berridge | BOEM | Comment from Blanche Berridge |
| 02 - EIS Public Comments | BOEM_0090783 | BOEM_0090783 | BOEM_0090783 | BOEM_0090783 | | | 2020 07 21_Public Comment BOEM-2020-0005-10920_NEPA_SEIS_Perry.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Vivian Perry |
| 02 - EIS Public Comments | BOEM_0090784 | BOEM_0090784 | BOEM_0090784 | BOEM_0090784 | | | 2020 07 21_Public Comment BOEM-2020-0005-10921_NEPA_SEIS_Peltan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peltan | BOEM | Comment from Mark Peltan |
| 02 - EIS Public Comments | BOEM_0090785 | BOEM_0090785 | BOEM_0090785 | BOEM_0090785 | | | 2020 07 21_Public Comment BOEM-2020-0005-10922_NEPA_SEIS_Curtis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Curtis | BOEM | Comment from Marie Curtis |
| 02 - EIS Public Comments | BOEM_0090786 | BOEM_0090786 | BOEM_0090786 | BOEM_0090786 | | | 2020 07 21_Public Comment BOEM-2020-0005-10923_NEPA_SEIS_Babineau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Babineau | BOEM | Comment from Mary Babineau |
| 02 - EIS Public Comments | BOEM_0090787 | BOEM_0090787 | BOEM_0090787 | BOEM_0090787 | | | 2020 07 21_Public Comment BOEM-2020-0005-10924_NEPA_SEIS_douglas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | douglas | BOEM | Comment from norman douglas |
| 02 - EIS Public Comments | BOEM_0090788 | BOEM_0090788 | BOEM_0090788 | BOEM_0090788 | | | 2020 07 21_Public Comment BOEM-2020-0005-10925_NEPA_SEIS_wing.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | wing | BOEM | Comment from martha wing |
| 02 - EIS Public Comments | BOEM_0090789 | BOEM_0090789 | BOEM_0090789 | BOEM_0090789 | | | 2020 07 21_Public Comment BOEM-2020-0005-10926_NEPA_SEIS_Cooper.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cooper | BOEM | Comment from RJ Cooper |
| 02 - EIS Public Comments | BOEM_0090790 | BOEM_0090790 | BOEM_0090790 | BOEM_0090790 | | | 2020 07 21_Public Comment BOEM-2020-0005-10927_NEPA_SEIS_Shapiro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shapiro | BOEM | Comment from Andrew Shapiro |
| 02 - EIS Public Comments | BOEM_0090791 | BOEM_0090791 | BOEM_0090791 | BOEM_0090791 | | | 2020 07 21_Public Comment BOEM-2020-0005-10928_NEPA_SEIS_Kavanaugh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kavanaugh | BOEM | Comment from Karla Kavanaugh |
| 02 - EIS Public Comments | BOEM_0090792 | BOEM_0090792 | BOEM_0090792 | BOEM_0090792 | | | 2020 07 21_Public Comment BOEM-2020-0005-10929_NEPA_SEIS_Ficker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ficker | BOEM | Comment from Rose Ficker |
| 02 - EIS Public Comments | BOEM_0090793 | BOEM_0090793 | BOEM_0090793 | BOEM_0090793 | | | 2020 07 21_Public Comment BOEM-2020-0005-10930_NEPA_SEIS_Scott.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Belinda Scott |
| 02 - EIS Public Comments | BOEM_0090794 | BOEM_0090794 | BOEM_0090794 | BOEM_0090794 | | | 2020 07 21_Public Comment BOEM-2020-0005-10931_NEPA_SEIS_Heist.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heist | BOEM | Comment from Roberta Heist |
| 02 - EIS Public Comments | BOEM_0090795 | BOEM_0090795 | BOEM_0090795 | BOEM_0090795 | | | 2020 07 21_Public Comment BOEM-2020-0005-10932_NEPA_SEIS_McReynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McReynolds | BOEM | Comment from Cindy McReynolds |
| 02 - EIS Public Comments | BOEM_0090796 | BOEM_0090796 | BOEM_0090796 | BOEM_0090796 | | | 2020 07 21_Public Comment BOEM-2020-0005-10933_NEPA_SEIS_Sylvester.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sylvester | BOEM | Comment from Sheila Sylvester |
| 02 - EIS Public Comments | BOEM_0090797 | BOEM_0090797 | BOEM_0090797 | BOEM_0090797 | | | 2020 07 21_Public Comment BOEM-2020-0005-10934_NEPA_SEIS_Callison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Callison | BOEM | Comment from Jim Callison |
| 02 - EIS Public Comments | BOEM_0090798 | BOEM_0090798 | BOEM_0090798 | BOEM_0090798 | | | 2020 07 21_Public Comment BOEM-2020-0005-10935_NEPA_SEIS_De Vroedt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | De Vroedt | BOEM | Comment from Cary De Vroedt |
| 02 - EIS Public Comments | BOEM_0090799 | BOEM_0090799 | BOEM_0090799 | BOEM_0090799 | | | 2020 07 21_Public Comment BOEM-2020-0005-10936_NEPA_SEIS_Breyman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Breyman | BOEM | Comment from Steve Breyman |
| 02 - EIS Public Comments | BOEM_0090800 | BOEM_0090800 | BOEM_0090800 | BOEM_0090800 | | | 2020 07 21_Public Comment BOEM-2020-0005-10937_NEPA_SEIS_Swift.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swift | BOEM | Comment from Duchess A. Swift |
| 02 - EIS Public Comments | BOEM_0090801 | BOEM_0090801 | BOEM_0090801 | BOEM_0090801 | | | 2020 07 21_Public Comment BOEM-2020-0005-10938_NEPA_SEIS_Carter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Rob Carter |
| 02 - EIS Public Comments | BOEM_0090802 | BOEM_0090802 | BOEM_0090802 | BOEM_0090802 | | | 2020 07 21_Public Comment BOEM-2020-0005-10939_NEPA_SEIS_Ward.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ward | BOEM | Comment from Kay Ward |
| 02 - EIS Public Comments | BOEM_0090803 | BOEM_0090803 | BOEM_0090803 | BOEM_0090803 | | | 2020 07 21_Public Comment BOEM-2020-0005-10940_NEPA_SEIS_Penkwitz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Penkwitz | BOEM | Comment from Martin Penkwitz |
| 02 - EIS Public Comments | BOEM_0090804 | BOEM_0090804 | BOEM_0090804 | BOEM_0090804 | | | 2020 07 21_Public Comment BOEM-2020-0005-10941_NEPA_SEIS_Sheats.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sheats | BOEM | Comment from Bernadette Sheats |
| 02 - EIS Public Comments | BOEM_0090805 | BOEM_0090805 | BOEM_0090805 | BOEM_0090805 | | | 2020 07 21_Public Comment BOEM-2020-0005-10942_NEPA_SEIS_Oxenham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oxenham | BOEM | Comment from Evan Oxenham |
| 02 - EIS Public Comments | BOEM_0090806 | BOEM_0090806 | BOEM_0090806 | BOEM_0090806 | | | 2020 07 21_Public Comment BOEM-2020-0005-10943_NEPA_SEIS_CHARD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | CHARD | BOEM | Comment from JOHN CHARD |
| 02 - EIS Public Comments | BOEM_0090807 | BOEM_0090807 | BOEM_0090807 | BOEM_0090807 | | | 2020 07 21_Public Comment BOEM-2020-0005-10944_NEPA_SEIS_Canody.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Canody | BOEM | Comment from Jhene Canody |
| 02 - EIS Public Comments | BOEM_0090808 | BOEM_0090808 | BOEM_0090808 | BOEM_0090808 | | | 2020 07 21_Public Comment BOEM-2020-0005-10945_NEPA_SEIS_Ellenberger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellenberger | BOEM | Comment from Charles Ellenberger |
| 02 - EIS Public Comments | BOEM_0090809 | BOEM_0090809 | BOEM_0090809 | BOEM_0090809 | | | 2020 07 21_Public Comment BOEM-2020-0005-10946_NEPA_SEIS_Webster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webster | BOEM | Comment from Marybeth Webster |
| 02 - EIS Public Comments | BOEM_0090810 | BOEM_0090810 | BOEM_0090810 | BOEM_0090810 | | | 2020 07 21_Public Comment BOEM-2020-0005-10947_NEPA_SEIS_Nulty.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nulty | BOEM | Comment from Tom Nulty |
| 02 - EIS Public Comments | BOEM_0090811 | BOEM_0090811 | BOEM_0090811 | BOEM_0090811 | | | 2020 07 21_Public Comment BOEM-2020-0005-10948_NEPA_SEIS_Cook.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from Anice Cook |
| 02 - EIS Public Comments | BOEM_0090812 | BOEM_0090812 | BOEM_0090812 | BOEM_0090812 | | | 2020 07 21_Public Comment BOEM-2020-0005-10949_NEPA_SEIS_Morris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from John Morris |
| 02 - EIS Public Comments | BOEM_0090813 | BOEM_0090813 | BOEM_0090813 | BOEM_0090813 | | | 2020 07 21_Public Comment BOEM-2020-0005-10950_NEPA_SEIS_Doran.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doran | BOEM | Comment from Michael Doran |
| 02 - EIS Public Comments | BOEM_0090814 | BOEM_0090814 | BOEM_0090814 | BOEM_0090814 | | | 2020 07 21_Public Comment BOEM-2020-0005-10951_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Linda Gilbert |
| 02 - EIS Public Comments | BOEM_0090815 | BOEM_0090815 | BOEM_0090815 | BOEM_0090815 | | | 2020 07 21_Public Comment BOEM-2020-0005-10952_NEPA_SEIS_Maurer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maurer | BOEM | Comment from Thomas Maurer |
| 02 - EIS Public Comments | BOEM_0090816 | BOEM_0090816 | BOEM_0090816 | BOEM_0090816 | | | 2020 07 21_Public Comment BOEM-2020-0005-10953_NEPA_SEIS_Rosenthal.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rosenthal | BOEM | Comment from Elizabeth Rosenthal |
| 02 - EIS Public Comments | BOEM_0090817 | BOEM_0090817 | BOEM_0090817 | BOEM_0090817 | | | 2020 07 21_Public Comment BOEM-2020-0005-10954_NEPA_SEIS_Springer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Springer | BOEM | Comment from Karen Springer |
| 02 - EIS Public Comments | BOEM_0090818 | BOEM_0090818 | BOEM_0090818 | BOEM_0090818 | | | 2020 07 21_Public Comment BOEM-2020-0005-10955_NEPA_SEIS_Daniell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Daniell | BOEM | Comment from Clerc Daniell |
| 02 - EIS Public Comments | BOEM_0090819 | BOEM_0090819 | BOEM_0090819 | BOEM_0090819 | | | 2020 07 21_Public Comment BOEM-2020-0005-10956_NEPA_SEIS_Zeljak.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zeljak | BOEM | Comment from Mark Zeljak |
| 02 - EIS Public Comments | BOEM_0090820 | BOEM_0090820 | BOEM_0090820 | BOEM_0090820 | | | 2020 07 21_Public Comment BOEM-2020-0005-10957_NEPA_SEIS_Denny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Denny | BOEM | Comment from Bruce Denny |
| 02 - EIS Public Comments | BOEM_0090821 | BOEM_0090821 | BOEM_0090821 | BOEM_0090821 | | | 2020 07 21_Public Comment BOEM-2020-0005-10958_NEPA_SEIS_Powell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Cindy Powell |
| 02 - EIS Public Comments | BOEM_0090822 | BOEM_0090822 | BOEM_0090822 | BOEM_0090822 | | | 2020 07 21_Public Comment BOEM-2020-0005-10959_NEPA_SEIS_Matusow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matusow | BOEM | Comment from Steven Matusow |
| 02 - EIS Public Comments | BOEM_0090823 | BOEM_0090823 | BOEM_0090823 | BOEM_0090823 | | | 2020 07 21_Public Comment BOEM-2020-0005-10960_NEPA_SEIS_Reynolds.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reynolds | BOEM | Comment from Jim Reynolds |
| 02 - EIS Public Comments | BOEM_0090824 | BOEM_0090824 | BOEM_0090824 | BOEM_0090824 | | | 2020 07 21_Public Comment BOEM-2020-0005-10961_NEPA_SEIS_Himsl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Himsl | BOEM | Comment from Gretchen Himsl |
| 02 - EIS Public Comments | BOEM_0090825 | BOEM_0090825 | BOEM_0090825 | BOEM_0090825 | | | 2020 07 21_Public Comment BOEM-2020-0005-10962_NEPA_SEIS_Brew.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brew | BOEM | Comment from Cathleen Brew |
| 02 - EIS Public Comments | BOEM_0090826 | BOEM_0090826 | BOEM_0090826 | BOEM_0090826 | | | 2020 07 21_Public Comment BOEM-2020-0005-10963_NEPA_SEIS_Camp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Camp | BOEM | Comment from David Camp |
| 02 - EIS Public Comments | BOEM_0090827 | BOEM_0090827 | BOEM_0090827 | BOEM_0090827 | | | 2020 07 21_Public Comment BOEM-2020-0005-10964_NEPA_SEIS_Trapkin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Trapkin | BOEM | Comment from Kathie Trapkin |
| 02 - EIS Public Comments | BOEM_0090828 | BOEM_0090828 | BOEM_0090828 | BOEM_0090828 | | | 2020 07 21_Public Comment BOEM-2020-0005-10965_NEPA_SEIS_Khalsa.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Khalsa | BOEM | Comment from Shabad Khalsa |
| 02 - EIS Public Comments | BOEM_0090829 | BOEM_0090829 | BOEM_0090829 | BOEM_0090829 | | | 2020 07 21_Public Comment BOEM-2020-0005-10966_NEPA_SEIS_Clark.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Susan Clark |
| 02 - EIS Public Comments | BOEM_0090830 | BOEM_0090830 | BOEM_0090830 | BOEM_0090830 | | | 2020 07 21_Public Comment BOEM-2020-0005-10967_NEPA_SEIS_Wysocki.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wysocki | BOEM | Comment from Allan Wysocki |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090831 | BOEM_0090831 | BOEM_0090831 | BOEM_0090831 | | | 2020 07 21_Public Comment BOEM-2020-0005-10968_NEPA_SEIS_Knowles.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Knowles | BOEM | Comment from Lotti Knowles |
| 02 - EIS Public Comments | BOEM_0090832 | BOEM_0090832 | BOEM_0090832 | BOEM_0090832 | | | 2020 07 21_Public Comment BOEM-2020-0005-10969_NEPA_SEIS_Merkle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Merkle | BOEM | Comment from Jim Merkle |
| 02 - EIS Public Comments | BOEM_0090833 | BOEM_0090833 | BOEM_0090833 | BOEM_0090833 | | | 2020 07 21_Public Comment BOEM-2020-0005-10970_NEPA_SEIS_Kessler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kessler | BOEM | Comment from Sharon Kessler |
| 02 - EIS Public Comments | BOEM_0090834 | BOEM_0090834 | BOEM_0090834 | BOEM_0090834 | | | 2020 07 21_Public Comment BOEM-2020-0005-10971_NEPA_SEIS_Swem.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swem | BOEM | Comment from Helen Swem |
| 02 - EIS Public Comments | BOEM_0090835 | BOEM_0090835 | BOEM_0090835 | BOEM_0090835 | | | 2020 07 21_Public Comment BOEM-2020-0005-10972_NEPA_SEIS_Orris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Orris | BOEM | Comment from Elizabeth Orris |
| 02 - EIS Public Comments | BOEM_0090836 | BOEM_0090836 | BOEM_0090836 | BOEM_0090836 | | | 2020 07 21_Public Comment BOEM-2020-0005-10973_NEPA_SEIS_Rose.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Kathryn Rose |
| 02 - EIS Public Comments | BOEM_0090837 | BOEM_0090838 | BOEM_0090837 | BOEM_0090838 | | | 2020 07 21_Public Comment BOEM-2020-0005-10974_NEPA_SEIS_Lefcourt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lefcourt | BOEM | Comment from Philip Lefcourt |
| 02 - EIS Public Comments | BOEM_0090839 | BOEM_0090839 | BOEM_0090839 | BOEM_0090839 | | | 2020 07 21_Public Comment BOEM-2020-0005-10975_NEPA_SEIS_garza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | garza | BOEM | Comment from alvaro garza |
| 02 - EIS Public Comments | BOEM_0090840 | BOEM_0090840 | BOEM_0090840 | BOEM_0090840 | | | 2020 07 21_Public Comment BOEM-2020-0005-10976_NEPA_SEIS_Keffer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keffer | BOEM | Comment from James Keffer |
| 02 - EIS Public Comments | BOEM_0090841 | BOEM_0090841 | BOEM_0090841 | BOEM_0090841 | | | 2020 07 21_Public Comment BOEM-2020-0005-10977_NEPA_SEIS_Stevens.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Dennis Stevens |
| 02 - EIS Public Comments | BOEM_0090842 | BOEM_0090842 | BOEM_0090842 | BOEM_0090842 | | | 2020 07 21_Public Comment BOEM-2020-0005-10978_NEPA_SEIS_Eatroff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eatroff | BOEM | Comment from Alicen Eatroff |
| 02 - EIS Public Comments | BOEM_0090843 | BOEM_0090843 | BOEM_0090843 | BOEM_0090843 | | | 2020 07 21_Public Comment BOEM-2020-0005-10979_NEPA_SEIS_Marrs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marrs | BOEM | Comment from Cynthia Marrs |
| 02 - EIS Public Comments | BOEM_0090844 | BOEM_0090844 | BOEM_0090844 | BOEM_0090844 | | | 2020 07 21_Public Comment BOEM-2020-0005-10980_NEPA_SEIS_Suhr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Suhr | BOEM | Comment from Eva Suhr |
| 02 - EIS Public Comments | BOEM_0090845 | BOEM_0090845 | BOEM_0090845 | BOEM_0090845 | | | 2020 07 21_Public Comment BOEM-2020-0005-10981_NEPA_SEIS_McDonald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McDonald | BOEM | Comment from Thomas McDonald |
| 02 - EIS Public Comments | BOEM_0090846 | BOEM_0090846 | BOEM_0090846 | BOEM_0090846 | | | 2020 07 21_Public Comment BOEM-2020-0005-10982_NEPA_SEIS_Ortega.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ortega | BOEM | Comment from Victor Ortega |
| 02 - EIS Public Comments | BOEM_0090847 | BOEM_0090847 | BOEM_0090847 | BOEM_0090847 | | | 2020 07 21_Public Comment BOEM-2020-0005-10983_NEPA_SEIS_Appel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Appel | BOEM | Comment from Patricia Appel |
| 02 - EIS Public Comments | BOEM_0090848 | BOEM_0090848 | BOEM_0090848 | BOEM_0090848 | | | 2020 07 21_Public Comment BOEM-2020-0005-10984_NEPA_SEIS_Karcher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Karcher | BOEM | Comment from Barbara Karcher |
| 02 - EIS Public Comments | BOEM_0090849 | BOEM_0090849 | BOEM_0090849 | BOEM_0090849 | | | 2020 07 21_Public Comment BOEM-2020-0005-10985_NEPA_SEIS_Zahadek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zahadek | BOEM | Comment from Clara Zahadek |
| 02 - EIS Public Comments | BOEM_0090850 | BOEM_0090850 | BOEM_0090850 | BOEM_0090850 | | | 2020 07 21_Public Comment BOEM-2020-0005-10986_NEPA_SEIS_Biegun.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biegun | BOEM | Comment from Richard Biegun |
| 02 - EIS Public Comments | BOEM_0090851 | BOEM_0090851 | BOEM_0090851 | BOEM_0090851 | | | 2020 07 21_Public Comment BOEM-2020-0005-10987_NEPA_SEIS_Kendall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kendall | BOEM | Comment from Stephen Kendall |
| 02 - EIS Public Comments | BOEM_0090852 | BOEM_0090852 | BOEM_0090852 | BOEM_0090852 | | | 2020 07 21_Public Comment BOEM-2020-0005-10988_NEPA_SEIS_Safrin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Safrin | BOEM | Comment from Patricia Safrin |
| 02 - EIS Public Comments | BOEM_0090853 | BOEM_0090853 | BOEM_0090853 | BOEM_0090853 | | | 2020 07 21_Public Comment BOEM-2020-0005-10989_NEPA_SEIS_Stapleton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stapleton | BOEM | Comment from Jack Stapleton |
| 02 - EIS Public Comments | BOEM_0090854 | BOEM_0090854 | BOEM_0090854 | BOEM_0090854 | | | 2020 07 21_Public Comment BOEM-2020-0005-10990_NEPA_SEIS_Quail.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Quail | BOEM | Comment from Kevin Quail |
| 02 - EIS Public Comments | BOEM_0090855 | BOEM_0090855 | BOEM_0090855 | BOEM_0090855 | | | 2020 07 21_Public Comment BOEM-2020-0005-10991_NEPA_SEIS_Gaffin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gaffin | BOEM | Comment from Ilene Gaffin |
| 02 - EIS Public Comments | BOEM_0090856 | BOEM_0090856 | BOEM_0090856 | BOEM_0090856 | | | 2020 07 21_Public Comment BOEM-2020-0005-10992_NEPA_SEIS_Furuike.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Furuike | BOEM | Comment from Setsuko Furuike |
| 02 - EIS Public Comments | BOEM_0090857 | BOEM_0090857 | BOEM_0090857 | BOEM_0090857 | | | 2020 07 21_Public Comment BOEM-2020-0005-10993_NEPA_SEIS_thomas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | thomas | BOEM | Comment from john thomas |
| 02 - EIS Public Comments | BOEM_0090858 | BOEM_0090858 | BOEM_0090858 | BOEM_0090858 | | | 2020 07 21_Public Comment BOEM-2020-0005-10994_NEPA_SEIS_Gliva.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gliva | BOEM | Comment from Stephen Gliva |
| 02 - EIS Public Comments | BOEM_0090859 | BOEM_0090859 | BOEM_0090859 | BOEM_0090859 | | | 2020 07 21_Public Comment BOEM-2020-0005-10995_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from J M Harris |
| 02 - EIS Public Comments | BOEM_0090860 | BOEM_0090860 | BOEM_0090860 | BOEM_0090860 | | | 2020 07 21_Public Comment BOEM-2020-0005-10996_NEPA_SEIS_Drinkwine.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drinkwine | BOEM | Comment from Elizabeth Drinkwine |
| 02 - EIS Public Comments | BOEM_0090861 | BOEM_0090861 | BOEM_0090861 | BOEM_0090861 | | | 2020 07 21_Public Comment BOEM-2020-0005-10997_NEPA_SEIS_Lindsay.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lindsay | BOEM | Comment from Johanna Lindsay |
| 02 - EIS Public Comments | BOEM_0090862 | BOEM_0090862 | BOEM_0090862 | BOEM_0090862 | | | 2020 07 21_Public Comment BOEM-2020-0005-10998_NEPA_SEIS_Thomae.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomae | BOEM | Comment from Ann Thomae |
| 02 - EIS Public Comments | BOEM_0090863 | BOEM_0090863 | BOEM_0090863 | BOEM_0090863 | | | 2020 07 21_Public Comment BOEM-2020-0005-10999_NEPA_SEIS_Palla.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Palla | BOEM | Comment from Paul Palla |
| 02 - EIS Public Comments | BOEM_0090864 | BOEM_0090864 | BOEM_0090864 | BOEM_0090864 | | | 2020 07 21_Public Comment BOEM-2020-0005-11000_NEPA_SEIS_malsheimer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | malsheimer | BOEM | Comment from fran malsheimer |
| 02 - EIS Public Comments | BOEM_0090865 | BOEM_0090866 | BOEM_0090865 | BOEM_0090866 | | | 2020 07 21_Public Comment BOEM-2020-0005-11001_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Kenny Jones |
| 02 - EIS Public Comments | BOEM_0090867 | BOEM_0090867 | BOEM_0090867 | BOEM_0090867 | | | 2020 07 21_Public Comment BOEM-2020-0005-11002_NEPA_SEIS_Schwartz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schwartz | BOEM | Comment from Pete Schwartz |
| 02 - EIS Public Comments | BOEM_0090868 | BOEM_0090868 | BOEM_0090868 | BOEM_0090868 | | | 2020 07 21_Public Comment BOEM-2020-0005-11003_NEPA_SEIS_Fourqurean.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fourqurean | BOEM | Comment from James Fourqurean |
| 02 - EIS Public Comments | BOEM_0090869 | BOEM_0090869 | BOEM_0090869 | BOEM_0090869 | | | 2020 07 21_Public Comment BOEM-2020-0005-11004_NEPA_SEIS_Singleton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Singleton | BOEM | Comment from Greg Singleton |
| 02 - EIS Public Comments | BOEM_0090870 | BOEM_0090870 | BOEM_0090870 | BOEM_0090870 | | | 2020 07 21_Public Comment BOEM-2020-0005-11005_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Joyce Harris |
| 02 - EIS Public Comments | BOEM_0090871 | BOEM_0090871 | BOEM_0090871 | BOEM_0090871 | | | 2020 07 21_Public Comment BOEM-2020-0005-11006_NEPA_SEIS_Mitchell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from James Mitchell |
| 02 - EIS Public Comments | BOEM_0090872 | BOEM_0090872 | BOEM_0090872 | BOEM_0090872 | | | 2020 07 21_Public Comment BOEM-2020-0005-11007_NEPA_SEIS_Chrisos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chrisos | BOEM | Comment from Nick Chrisos |
| 02 - EIS Public Comments | BOEM_0090873 | BOEM_0090873 | BOEM_0090873 | BOEM_0090873 | | | 2020 07 21_Public Comment BOEM-2020-0005-11008_NEPA_SEIS_Martinez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Margarita Martinez |
| 02 - EIS Public Comments | BOEM_0090874 | BOEM_0090874 | BOEM_0090874 | BOEM_0090874 | | | 2020 07 21_Public Comment BOEM-2020-0005-11009_NEPA_SEIS_La Barge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | La Barge | BOEM | Comment from Alison La Barge |
| 02 - EIS Public Comments | BOEM_0090875 | BOEM_0090875 | BOEM_0090875 | BOEM_0090875 | | | 2020 07 21_Public Comment BOEM-2020-0005-11010_NEPA_SEIS_Matheny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Matheny | BOEM | Comment from Albert R. Matheny |
| 02 - EIS Public Comments | BOEM_0090876 | BOEM_0090876 | BOEM_0090876 | BOEM_0090876 | | | 2020 07 21_Public Comment BOEM-2020-0005-11011_NEPA_SEIS_Bunting.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bunting | BOEM | Comment from Fin Bunting |
| 02 - EIS Public Comments | BOEM_0090877 | BOEM_0090877 | BOEM_0090877 | BOEM_0090877 | | | 2020 07 21_Public Comment BOEM-2020-0005-11012_NEPA_SEIS_Ferguson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ferguson | BOEM | Comment from Brenda Ferguson |
| 02 - EIS Public Comments | BOEM_0090878 | BOEM_0090878 | BOEM_0090878 | BOEM_0090878 | | | 2020 07 21_Public Comment BOEM-2020-0005-11013_NEPA_SEIS_Heitzenrater.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Heitzenrater | BOEM | Comment from Steve Heitzenrater |
| 02 - EIS Public Comments | BOEM_0090879 | BOEM_0090879 | BOEM_0090879 | BOEM_0090879 | | | 2020 07 21_Public Comment BOEM-2020-0005-11014_NEPA_SEIS_Dahlgren PhD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dahlgren PhD | BOEM | Comment from Mr. Shelley Dahlgren PhD |
| 02 - EIS Public Comments | BOEM_0090880 | BOEM_0090880 | BOEM_0090880 | BOEM_0090880 | | | 2020 07 21_Public Comment BOEM-2020-0005-11015_NEPA_SEIS_Nadreau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nadreau | BOEM | Comment from Patricia Nadreau |
| 02 - EIS Public Comments | BOEM_0090881 | BOEM_0090881 | BOEM_0090881 | BOEM_0090881 | | | 2020 07 21_Public Comment BOEM-2020-0005-11016_NEPA_SEIS_Campbell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Campbell | BOEM | Comment from James Campbell |
| 02 - EIS Public Comments | BOEM_0090882 | BOEM_0090882 | BOEM_0090882 | BOEM_0090882 | | | 2020 07 21_Public Comment BOEM-2020-0005-11017_NEPA_SEIS_Larsen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Larsen | BOEM | Comment from Martha Larsen |
| 02 - EIS Public Comments | BOEM_0090883 | BOEM_0090883 | BOEM_0090883 | BOEM_0090883 | | | 2020 07 21_Public Comment BOEM-2020-0005-11018_NEPA_SEIS_Stamets.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stamets | BOEM | Comment from Leigh Stamets |
| 02 - EIS Public Comments | BOEM_0090884 | BOEM_0090884 | BOEM_0090884 | BOEM_0090884 | | | 2020 07 21_Public Comment BOEM-2020-0005-11019_NEPA_SEIS_Majdoch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Majdoch | BOEM | Comment from Linda Majdoch |
| 02 - EIS Public Comments | BOEM_0090885 | BOEM_0090885 | BOEM_0090885 | BOEM_0090885 | | | 2020 07 21_Public Comment BOEM-2020-0005-11020_NEPA_SEIS_Lewis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Weldon Lewis |
| 02 - EIS Public Comments | BOEM_0090886 | BOEM_0090886 | BOEM_0090886 | BOEM_0090886 | | | 2020 07 21_Public Comment BOEM-2020-0005-11021_NEPA_SEIS_Lipari.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lipari | BOEM | Comment from Phil Lipari |
| 02 - EIS Public Comments | BOEM_0090887 | BOEM_0090887 | BOEM_0090887 | BOEM_0090887 | | | 2020 07 21_Public Comment BOEM-2020-0005-11022_NEPA_SEIS_Hardouf.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hardouf | BOEM | Comment from H. Hardouf |
| 02 - EIS Public Comments | BOEM_0090888 | BOEM_0090888 | BOEM_0090888 | BOEM_0090888 | | | 2020 07 21_Public Comment BOEM-2020-0005-11023_NEPA_SEIS_Lim.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lim | BOEM | Comment from Nigel Lim |
| 02 - EIS Public Comments | BOEM_0090889 | BOEM_0090889 | BOEM_0090889 | BOEM_0090889 | | | 2020 07 21_Public Comment BOEM-2020-0005-11024_NEPA_SEIS_Oswald.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Oswald | BOEM | Comment from Fred Oswald |
| 02 - EIS Public Comments | BOEM_0090890 | BOEM_0090890 | BOEM_0090890 | BOEM_0090890 | | | 2020 07 21_Public Comment BOEM-2020-0005-11025_NEPA_SEIS_Stclair.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stclair | BOEM | Comment from Laura Stclair |
| 02 - EIS Public Comments | BOEM_0090891 | BOEM_0090891 | BOEM_0090891 | BOEM_0090891 | | | 2020 07 21_Public Comment BOEM-2020-0005-11026_NEPA_SEIS_levin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | levin | BOEM | Comment from mark levin |
| 02 - EIS Public Comments | BOEM_0090892 | BOEM_0090892 | BOEM_0090892 | BOEM_0090892 | | | 2020 07 21_Public Comment BOEM-2020-0005-11027_NEPA_SEIS_Katz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Katz | BOEM | Comment from David Katz |
| 02 - EIS Public Comments | BOEM_0090893 | BOEM_0090893 | BOEM_0090893 | BOEM_0090893 | | | 2020 07 21_Public Comment BOEM-2020-0005-11028_NEPA_SEIS_Katz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Katz | BOEM | Comment from David Katz |
| 02 - EIS Public Comments | BOEM_0090894 | BOEM_0090894 | BOEM_0090894 | BOEM_0090894 | | | 2020 07 21_Public Comment BOEM-2020-0005-11029_NEPA_SEIS_Alvarado.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alvarado | BOEM | Comment from Liliana Alvarado |
| 02 - EIS Public Comments | BOEM_0090895 | BOEM_0090896 | BOEM_0090895 | BOEM_0090896 | | | 2020 07 21_Public Comment BOEM-2020-0005-11030_NEPA_SEIS_Jones-Expat In Austria.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones-Expat In Austria | BOEM | Comment from Beth Jones-Expat In Austria |
| 02 - EIS Public Comments | BOEM_0090897 | BOEM_0090897 | BOEM_0090897 | BOEM_0090897 | | | 2020 07 21_Public Comment BOEM-2020-0005-11031_NEPA_SEIS_Balder.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Balder | BOEM | Comment from James Balder |
| 02 - EIS Public Comments | BOEM_0090898 | BOEM_0090898 | BOEM_0090898 | BOEM_0090898 | | | 2020 07 21_Public Comment BOEM-2020-0005-11032_NEPA_SEIS_Kutscher.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kutscher | BOEM | Comment from Tom Kutscher |
| 02 - EIS Public Comments | BOEM_0090899 | BOEM_0090899 | BOEM_0090899 | BOEM_0090899 | | | 2020 07 21_Public Comment BOEM-2020-0005-11033_NEPA_SEIS_Windes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Windes | BOEM | Comment from Frank Windes |
| 02 - EIS Public Comments | BOEM_0090900 | BOEM_0090900 | BOEM_0090900 | BOEM_0090900 | | | 2020 07 21_Public Comment BOEM-2020-0005-11034_NEPA_SEIS_P.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | P | BOEM | Comment from E P |
| 02 - EIS Public Comments | BOEM_0090901 | BOEM_0090901 | BOEM_0090901 | BOEM_0090901 | | | 2020 07 21_Public Comment BOEM-2020-0005-11035_NEPA_SEIS_Maharaj.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Maharaj | BOEM | Comment from Ruvita Maharaj |
| 02 - EIS Public Comments | BOEM_0090902 | BOEM_0090902 | BOEM_0090902 | BOEM_0090902 | | | 2020 07 21_Public Comment BOEM-2020-0005-11036_NEPA_SEIS_Dennison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dennison | BOEM | Comment from Carolyn Dennison |
| 02 - EIS Public Comments | BOEM_0090903 | BOEM_0090903 | BOEM_0090903 | BOEM_0090903 | | | 2020 07 21_Public Comment BOEM-2020-0005-11037_NEPA_SEIS_Morales.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morales | BOEM | Comment from Lynn Morales |
| 02 - EIS Public Comments | BOEM_0090904 | BOEM_0090904 | BOEM_0090904 | BOEM_0090904 | | | 2020 07 21_Public Comment BOEM-2020-0005-11038_NEPA_SEIS_deming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | deming | BOEM | Comment from anita deming |
| 02 - EIS Public Comments | BOEM_0090905 | BOEM_0090905 | BOEM_0090905 | BOEM_0090905 | | | 2020 07 21_Public Comment BOEM-2020-0005-11039_NEPA_SEIS_Wise.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wise | BOEM | Comment from Carla Wise |
| 02 - EIS Public Comments | BOEM_0090906 | BOEM_0090906 | BOEM_0090906 | BOEM_0090906 | | | 2020 07 21_Public Comment BOEM-2020-0005-11040_NEPA_SEIS_McCarthy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from Dale McCarthy |
| 02 - EIS Public Comments | BOEM_0090907 | BOEM_0090907 | BOEM_0090907 | BOEM_0090907 | | | 2020 07 21_Public Comment BOEM-2020-0005-11041_NEPA_SEIS_Evans.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from John Evans |
| 02 - EIS Public Comments | BOEM_0090908 | BOEM_0090908 | BOEM_0090908 | BOEM_0090908 | | | 2020 07 21_Public Comment BOEM-2020-0005-11042_NEPA_SEIS_Aukshunas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Aukshunas | BOEM | Comment from Jane Aukshunas |
| 02 - EIS Public Comments | BOEM_0090909 | BOEM_0090909 | BOEM_0090909 | BOEM_0090909 | | | 2020 07 21_Public Comment BOEM-2020-0005-11043_NEPA_SEIS_Webb.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Randall Webb |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090910 | BOEM_0090910 | BOEM_0090910 | BOEM_0090910 | | | 2020 07 21_Public Comment BOEM-2020-0005-11044_NEPA_SEIS_Koenigshofer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Koenigshofer | BOEM | Comment from Genavieve Koenigshofer |
| 02 - EIS Public Comments | BOEM_0090911 | BOEM_0090911 | BOEM_0090911 | BOEM_0090911 | | | 2020 07 21_Public Comment BOEM-2020-0005-11045_NEPA_SEIS_Allbritton.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Allbritton | BOEM | Comment from Kristen Allbritton |
| 02 - EIS Public Comments | BOEM_0090912 | BOEM_0090912 | BOEM_0090912 | BOEM_0090912 | | | 2020 07 21_Public Comment BOEM-2020-0005-11046_NEPA_SEIS_Chaffee.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Chaffee | BOEM | Comment from Suzy Chaffee |
| 02 - EIS Public Comments | BOEM_0090913 | BOEM_0090913 | BOEM_0090913 | BOEM_0090913 | | | 2020 07 21_Public Comment BOEM-2020-0005-11047_NEPA_SEIS_foster.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | foster | BOEM | Comment from lorraine foster |
| 02 - EIS Public Comments | BOEM_0090914 | BOEM_0090914 | BOEM_0090914 | BOEM_0090914 | | | 2020 07 21_Public Comment BOEM-2020-0005-11048_NEPA_SEIS_Pruner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pruner | BOEM | Comment from Carol Pruner |
| 02 - EIS Public Comments | BOEM_0090915 | BOEM_0090915 | BOEM_0090915 | BOEM_0090915 | | | 2020 07 21_Public Comment BOEM-2020-0005-11049_NEPA_SEIS_Engel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Jane Engel |
| 02 - EIS Public Comments | BOEM_0090916 | BOEM_0090916 | BOEM_0090916 | BOEM_0090916 | | | 2020 07 21_Public Comment BOEM-2020-0005-11050_NEPA_SEIS_Latham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Latham | BOEM | Comment from Roger Latham |
| 02 - EIS Public Comments | BOEM_0090917 | BOEM_0090917 | BOEM_0090917 | BOEM_0090917 | | | 2020 07 21_Public Comment BOEM-2020-0005-11051_NEPA_SEIS_Blasingame.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blasingame | BOEM | Comment from Jessica Blasingame |
| 02 - EIS Public Comments | BOEM_0090918 | BOEM_0090918 | BOEM_0090918 | BOEM_0090918 | | | 2020 07 21_Public Comment BOEM-2020-0005-11052_NEPA_SEIS_Bakker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bakker | BOEM | Comment from Clara Bakker |
| 02 - EIS Public Comments | BOEM_0090919 | BOEM_0090919 | BOEM_0090919 | BOEM_0090919 | | | 2020 07 21_Public Comment BOEM-2020-0005-11053_NEPA_SEIS_Weir.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weir | BOEM | Comment from Joseph Weir |
| 02 - EIS Public Comments | BOEM_0090920 | BOEM_0090920 | BOEM_0090920 | BOEM_0090920 | | | 2020 07 21_Public Comment BOEM-2020-0005-11054_NEPA_SEIS_LaBelle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LaBelle | BOEM | Comment from Gregory LaBelle |
| 02 - EIS Public Comments | BOEM_0090921 | BOEM_0090921 | BOEM_0090921 | BOEM_0090921 | | | 2020 07 21_Public Comment BOEM-2020-0005-11055_NEPA_SEIS_Sandy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sandy | BOEM | Comment from Leo Sandy |
| 02 - EIS Public Comments | BOEM_0090922 | BOEM_0090922 | BOEM_0090922 | BOEM_0090922 | | | 2020 07 21_Public Comment BOEM-2020-0005-11056_NEPA_SEIS_McGillicuddy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McGillicuddy | BOEM | Comment from John McGillicuddy |
| 02 - EIS Public Comments | BOEM_0090923 | BOEM_0090923 | BOEM_0090923 | BOEM_0090923 | | | 2020 07 21_Public Comment BOEM-2020-0005-11057_NEPA_SEIS_Schelman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schelman | BOEM | Comment from Jay Schelman |
| 02 - EIS Public Comments | BOEM_0090924 | BOEM_0090924 | BOEM_0090924 | BOEM_0090924 | | | 2020 07 21_Public Comment BOEM-2020-0005-11058_NEPA_SEIS_Veselka.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Veselka | BOEM | Comment from Martha Veselka |
| 02 - EIS Public Comments | BOEM_0090925 | BOEM_0090925 | BOEM_0090925 | BOEM_0090925 | | | 2020 07 21_Public Comment BOEM-2020-0005-11059_NEPA_SEIS_Benz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benz | BOEM | Comment from Wolfgang Benz |
| 02 - EIS Public Comments | BOEM_0090926 | BOEM_0090926 | BOEM_0090926 | BOEM_0090926 | | | 2020 07 21_Public Comment BOEM-2020-0005-11060_NEPA_SEIS_Pond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pond | BOEM | Comment from Olivia Pond |
| 02 - EIS Public Comments | BOEM_0090927 | BOEM_0090927 | BOEM_0090927 | BOEM_0090927 | | | 2020 07 21_Public Comment BOEM-2020-0005-11061_NEPA_SEIS_Caldie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caldie | BOEM | Comment from Matt Caldie |
| 02 - EIS Public Comments | BOEM_0090928 | BOEM_0090928 | BOEM_0090928 | BOEM_0090928 | | | 2020 07 21_Public Comment BOEM-2020-0005-11062_NEPA_SEIS_Kabat.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kabat | BOEM | Comment from Tom Kabat |
| 02 - EIS Public Comments | BOEM_0090929 | BOEM_0090929 | BOEM_0090929 | BOEM_0090929 | | | 2020 07 21_Public Comment BOEM-2020-0005-11063_NEPA_SEIS_Lambert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from C Lambert |
| 02 - EIS Public Comments | BOEM_0090930 | BOEM_0090930 | BOEM_0090930 | BOEM_0090930 | | | 2020 07 21_Public Comment BOEM-2020-0005-11064_NEPA_SEIS_Powell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Krista Powell |
| 02 - EIS Public Comments | BOEM_0090931 | BOEM_0090931 | BOEM_0090931 | BOEM_0090931 | | | 2020 07 21_Public Comment BOEM-2020-0005-11065_NEPA_SEIS_Rawlins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rawlins | BOEM | Comment from Elsie Rawlins |
| 02 - EIS Public Comments | BOEM_0090932 | BOEM_0090932 | BOEM_0090932 | BOEM_0090932 | | | 2020 07 21_Public Comment BOEM-2020-0005-11066_NEPA_SEIS_Roger.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Roger | BOEM | Comment from Pamela Roger |
| 02 - EIS Public Comments | BOEM_0090933 | BOEM_0090933 | BOEM_0090933 | BOEM_0090933 | | | 2020 07 21_Public Comment BOEM-2020-0005-11067_NEPA_SEIS_Schueler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schueler | BOEM | Comment from James Schueler |
| 02 - EIS Public Comments | BOEM_0090934 | BOEM_0090934 | BOEM_0090934 | BOEM_0090934 | | | 2020 07 21_Public Comment BOEM-2020-0005-11068_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Andrew Smith |
| 02 - EIS Public Comments | BOEM_0090935 | BOEM_0090935 | BOEM_0090935 | BOEM_0090935 | | | 2020 07 21_Public Comment BOEM-2020-0005-11069_NEPA_SEIS_Peterson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Donna Peterson |
| 02 - EIS Public Comments | BOEM_0090936 | BOEM_0090936 | BOEM_0090936 | BOEM_0090936 | | | 2020 07 21_Public Comment BOEM-2020-0005-11070_NEPA_SEIS_Nerwick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nerwick | BOEM | Comment from Randall Nerwick |
| 02 - EIS Public Comments | BOEM_0090937 | BOEM_0090937 | BOEM_0090937 | BOEM_0090937 | | | 2020 07 21_Public Comment BOEM-2020-0005-11071_NEPA_SEIS_Shapiro.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shapiro | BOEM | Comment from Linda Shapiro |
| 02 - EIS Public Comments | BOEM_0090938 | BOEM_0090938 | BOEM_0090938 | BOEM_0090938 | | | 2020 07 21_Public Comment BOEM-2020-0005-11072_NEPA_SEIS_Swoveland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Swoveland | BOEM | Comment from Maury Swoveland |
| 02 - EIS Public Comments | BOEM_0090939 | BOEM_0090939 | BOEM_0090939 | BOEM_0090939 | | | 2020 07 21_Public Comment BOEM-2020-0005-11073_NEPA_SEIS_Smith.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Barbara Smith |
| 02 - EIS Public Comments | BOEM_0090940 | BOEM_0090940 | BOEM_0090940 | BOEM_0090940 | | | 2020 07 21_Public Comment BOEM-2020-0005-11074_NEPA_SEIS_Bennett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Virginia Bennett |
| 02 - EIS Public Comments | BOEM_0090941 | BOEM_0090941 | BOEM_0090941 | BOEM_0090941 | | | 2020 07 21_Public Comment BOEM-2020-0005-11075_NEPA_SEIS_Lasley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lasley | BOEM | Comment from Barbara Lasley |
| 02 - EIS Public Comments | BOEM_0090942 | BOEM_0090942 | BOEM_0090942 | BOEM_0090942 | | | 2020 07 21_Public Comment BOEM-2020-0005-11076_NEPA_SEIS_Greer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Greer | BOEM | Comment from Cindy Greer |
| 02 - EIS Public Comments | BOEM_0090943 | BOEM_0090943 | BOEM_0090943 | BOEM_0090943 | | | 2020 07 21_Public Comment BOEM-2020-0005-11077_NEPA_SEIS_Snow.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Snow | BOEM | Comment from Trevor Snow |
| 02 - EIS Public Comments | BOEM_0090944 | BOEM_0090944 | BOEM_0090944 | BOEM_0090944 | | | 2020 07 21_Public Comment BOEM-2020-0005-11078_NEPA_SEIS_Drey.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Drey | BOEM | Comment from Robert Drey |
| 02 - EIS Public Comments | BOEM_0090945 | BOEM_0090945 | BOEM_0090945 | BOEM_0090945 | | | 2020 07 21_Public Comment BOEM-2020-0005-11079_NEPA_SEIS_Ransom.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ransom | BOEM | Comment from Chad Ransom |
| 02 - EIS Public Comments | BOEM_0090946 | BOEM_0090946 | BOEM_0090946 | BOEM_0090946 | | | 2020 07 21_Public Comment BOEM-2020-0005-11080_NEPA_SEIS_Lynch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Elizabeth Lynch |
| 02 - EIS Public Comments | BOEM_0090947 | BOEM_0090947 | BOEM_0090947 | BOEM_0090947 | | | 2020 07 21_Public Comment BOEM-2020-0005-11468_NEPA_SEIS_Giordano.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Giordano | BOEM | Comment from Anthony Giordano |
| 02 - EIS Public Comments | BOEM_0090948 | BOEM_0090948 | BOEM_0090948 | BOEM_0090948 | | | 2020 07 21_Public Comment BOEM-2020-0005-11469_NEPA_SEIS_Robinson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Kate Robinson |
| 02 - EIS Public Comments | BOEM_0090949 | BOEM_0090949 | BOEM_0090949 | BOEM_0090949 | | | 2020 07 21_Public Comment BOEM-2020-0005-11470_NEPA_SEIS_Hernandez.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Vivian Hernandez |
| 02 - EIS Public Comments | BOEM_0090950 | BOEM_0090950 | BOEM_0090950 | BOEM_0090950 | | | 2020 07 21_Public Comment BOEM-2020-0005-11471_NEPA_SEIS_Burdick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Burdick | BOEM | Comment from Bruce Burdick |
| 02 - EIS Public Comments | BOEM_0090951 | BOEM_0090951 | BOEM_0090951 | BOEM_0090951 | | | 2020 07 21_Public Comment BOEM-2020-0005-11472_NEPA_SEIS_Rothschild.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rothschild | BOEM | Comment from Blake Rothschild |
| 02 - EIS Public Comments | BOEM_0090952 | BOEM_0090952 | BOEM_0090952 | BOEM_0090952 | | | 2020 07 21_Public Comment BOEM-2020-0005-11473_NEPA_SEIS_Whitman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitman | BOEM | Comment from Eric Whitman |
| 02 - EIS Public Comments | BOEM_0090953 | BOEM_0090953 | BOEM_0090953 | BOEM_0090953 | | | 2020 07 21_Public Comment BOEM-2020-0005-11474_NEPA_SEIS_Bisesar.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bisesar | BOEM | Comment from Meliha Bisesar |
| 02 - EIS Public Comments | BOEM_0090954 | BOEM_0090954 | BOEM_0090954 | BOEM_0090954 | | | 2020 07 21_Public Comment BOEM-2020-0005-11475_NEPA_SEIS_Gregory.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gregory | BOEM | Comment from Probyn Gregory |
| 02 - EIS Public Comments | BOEM_0090955 | BOEM_0090955 | BOEM_0090955 | BOEM_0090955 | | | 2020 07 21_Public Comment BOEM-2020-0005-11476_NEPA_SEIS_Ayala.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ayala | BOEM | Comment from Stacey Ayala |
| 02 - EIS Public Comments | BOEM_0090956 | BOEM_0090956 | BOEM_0090956 | BOEM_0090956 | | | 2020 07 21_Public Comment BOEM-2020-0005-11477_NEPA_SEIS_Benoist.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Benoist | BOEM | Comment from Frankie Benoist |
| 02 - EIS Public Comments | BOEM_0090957 | BOEM_0090957 | BOEM_0090957 | BOEM_0090957 | | | 2020 07 21_Public Comment BOEM-2020-0005-11478_NEPA_SEIS_Lacy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lacy | BOEM | Comment from Sharon Lacy |
| 02 - EIS Public Comments | BOEM_0090958 | BOEM_0090958 | BOEM_0090958 | BOEM_0090958 | | | 2020 07 21_Public Comment BOEM-2020-0005-11479_NEPA_SEIS_Meyer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Edgar Meyer |
| 02 - EIS Public Comments | BOEM_0090959 | BOEM_0090959 | BOEM_0090959 | BOEM_0090959 | | | 2020 07 21_Public Comment BOEM-2020-0005-11480_NEPA_SEIS_Glasscock.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Glasscock | BOEM | Comment from Michael Glasscock |
| 02 - EIS Public Comments | BOEM_0090960 | BOEM_0090960 | BOEM_0090960 | BOEM_0090960 | | | 2020 07 21_Public Comment BOEM-2020-0005-11481_NEPA_SEIS_Handsaker.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Handsaker | BOEM | Comment from Heidi Handsaker |
| 02 - EIS Public Comments | BOEM_0090961 | BOEM_0090961 | BOEM_0090961 | BOEM_0090961 | | | 2020 07 21_Public Comment BOEM-2020-0005-11482_NEPA_SEIS_Borge.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Borge | BOEM | Comment from Donovan Borge |
| 02 - EIS Public Comments | BOEM_0090962 | BOEM_0090962 | BOEM_0090962 | BOEM_0090962 | | | 2020 07 21_Public Comment BOEM-2020-0005-11483_NEPA_SEIS_Dunn.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Brian Dunn |
| 02 - EIS Public Comments | BOEM_0090963 | BOEM_0090963 | BOEM_0090963 | BOEM_0090963 | | | 2020 07 21_Public Comment BOEM-2020-0005-11484_NEPA_SEIS_Brangenberg.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Brangenberg | BOEM | Comment from Rev. Dr. John Brangenberg |
| 02 - EIS Public Comments | BOEM_0090964 | BOEM_0090964 | BOEM_0090964 | BOEM_0090964 | | | 2020 07 21_Public Comment BOEM-2020-0005-11485_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Travis Miller |
| 02 - EIS Public Comments | BOEM_0090965 | BOEM_0090965 | BOEM_0090965 | BOEM_0090965 | | | 2020 07 21_Public Comment BOEM-2020-0005-11486_NEPA_SEIS_Gover.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gover | BOEM | Comment from Gary Gover |
| 02 - EIS Public Comments | BOEM_0090966 | BOEM_0090966 | BOEM_0090966 | BOEM_0090966 | | | 2020 07 21_Public Comment BOEM-2020-0005-11487_NEPA_SEIS_Hartson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hartson | BOEM | Comment from Elizabeth Hartson |
| 02 - EIS Public Comments | BOEM_0090967 | BOEM_0090967 | BOEM_0090967 | BOEM_0090967 | | | 2020 07 21_Public Comment BOEM-2020-0005-11488_NEPA_SEIS_Ortiz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ortiz | BOEM | Comment from Erik Ortiz |
| 02 - EIS Public Comments | BOEM_0090968 | BOEM_0090968 | BOEM_0090968 | BOEM_0090968 | | | 2020 07 21_Public Comment BOEM-2020-0005-11489_NEPA_SEIS_Duba.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Duba | BOEM | Comment from Jackie Duba |
| 02 - EIS Public Comments | BOEM_0090969 | BOEM_0090969 | BOEM_0090969 | BOEM_0090969 | | | 2020 07 21_Public Comment BOEM-2020-0005-11490_NEPA_SEIS_Macquarie.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Macquarie | BOEM | Comment from Charles Macquarie |
| 02 - EIS Public Comments | BOEM_0090970 | BOEM_0090970 | BOEM_0090970 | BOEM_0090970 | | | 2020 07 21_Public Comment BOEM-2020-0005-11491_NEPA_SEIS_McKinney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McKinney | BOEM | Comment from Jack McKinney |
| 02 - EIS Public Comments | BOEM_0090971 | BOEM_0090971 | BOEM_0090971 | BOEM_0090971 | | | 2020 07 21_Public Comment BOEM-2020-0005-11492_NEPA_SEIS_Raadam.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Raadam | BOEM | Comment from Ole Raadam |
| 02 - EIS Public Comments | BOEM_0090972 | BOEM_0090972 | BOEM_0090972 | BOEM_0090972 | | | 2020 07 21_Public Comment BOEM-2020-0005-11493_NEPA_SEIS_Dion.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dion | BOEM | Comment from Patricia Dion |
| 02 - EIS Public Comments | BOEM_0090973 | BOEM_0090973 | BOEM_0090973 | BOEM_0090973 | | | 2020 07 21_Public Comment BOEM-2020-0005-11494_NEPA_SEIS_Lubonovich.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Lubonovich | BOEM | Comment from D.J. Lubonovich |
| 02 - EIS Public Comments | BOEM_0090974 | BOEM_0090974 | BOEM_0090974 | BOEM_0090974 | | | 2020 07 21_Public Comment BOEM-2020-0005-11495_NEPA_SEIS_Spaulding.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Spaulding | BOEM | Comment from D. Spaulding |
| 02 - EIS Public Comments | BOEM_0090975 | BOEM_0090975 | BOEM_0090975 | BOEM_0090975 | | | 2020 07 21_Public Comment BOEM-2020-0005-11496_NEPA_SEIS_Van Steelant.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Van Steelant | BOEM | Comment from Darcy Van Steelant |
| 02 - EIS Public Comments | BOEM_0090976 | BOEM_0090976 | BOEM_0090976 | BOEM_0090976 | | | 2020 07 21_Public Comment BOEM-2020-0005-11497_NEPA_SEIS_Harris.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Jamie Harris |
| 02 - EIS Public Comments | BOEM_0090977 | BOEM_0090977 | BOEM_0090977 | BOEM_0090977 | | | 2020 07 21_Public Comment BOEM-2020-0005-11498_NEPA_SEIS_Hogue.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hogue | BOEM | Comment from Kelly Hogue |
| 02 - EIS Public Comments | BOEM_0090978 | BOEM_0090978 | BOEM_0090978 | BOEM_0090978 | | | 2020 07 21_Public Comment BOEM-2020-0005-11499_NEPA_SEIS_Hughes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Kevin Hughes |
| 02 - EIS Public Comments | BOEM_0090979 | BOEM_0090979 | BOEM_0090979 | BOEM_0090979 | | | 2020 07 21_Public Comment BOEM-2020-0005-11500_NEPA_SEIS_Nuss.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nuss | BOEM | Comment from David Nuss |
| 02 - EIS Public Comments | BOEM_0090980 | BOEM_0090980 | BOEM_0090980 | BOEM_0090980 | | | 2020 07 21_Public Comment BOEM-2020-0005-11501_NEPA_SEIS_Woppert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Woppert | BOEM | Comment from Jean Woppert |
| 02 - EIS Public Comments | BOEM_0090981 | BOEM_0090981 | BOEM_0090981 | BOEM_0090981 | | | 2020 07 21_Public Comment BOEM-2020-0005-11502_NEPA_SEIS_Kelley.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kelley | BOEM | Comment from Robert Kelley |
| 02 - EIS Public Comments | BOEM_0090982 | BOEM_0090982 | BOEM_0090982 | BOEM_0090982 | | | 2020 07 21_Public Comment BOEM-2020-0005-11503_NEPA_SEIS_Foppe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Foppe | BOEM | Comment from Martha Foppe |
| 02 - EIS Public Comments | BOEM_0090983 | BOEM_0090983 | BOEM_0090983 | BOEM_0090983 | | | 2020 07 21_Public Comment BOEM-2020-0005-11504_NEPA_SEIS_Schenck.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schenck | BOEM | Comment from Alan Schenck |
| 02 - EIS Public Comments | BOEM_0090984 | BOEM_0090984 | BOEM_0090984 | BOEM_0090984 | | | 2020 07 21_Public Comment BOEM-2020-0005-11505_NEPA_SEIS_Beuzeboc.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beuzeboc | BOEM | Comment from Danena Beuzeboc |
| 02 - EIS Public Comments | BOEM_0090985 | BOEM_0090985 | BOEM_0090985 | BOEM_0090985 | | | 2020 07 21_Public Comment BOEM-2020-0005-11506_NEPA_SEIS_DuValle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | DuValle | BOEM | Comment from Ruth DuValle |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0090986 | BOEM_0090986 | BOEM_0090986 | BOEM_0090986 | | | 2020 07 21_Public Comment BOEM-2020-0005-11507_NEPA_SEIS_Dimand.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dimand | BOEM | Comment from Cynthia Dimand |
| 02 - EIS Public Comments | BOEM_0090987 | BOEM_0090987 | BOEM_0090987 | BOEM_0090987 | | | 2020 07 21_Public Comment BOEM-2020-0005-11508_NEPA_SEIS_green.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | green | BOEM | Comment from deborah green |
| 02 - EIS Public Comments | BOEM_0090988 | BOEM_0090988 | BOEM_0090988 | BOEM_0090988 | | | 2020 07 21_Public Comment BOEM-2020-0005-11509_NEPA_SEIS_MORSE.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MORSE | BOEM | Comment from DAVID MORSE |
| 02 - EIS Public Comments | BOEM_0090989 | BOEM_0090989 | BOEM_0090989 | BOEM_0090989 | | | 2020 07 21_Public Comment BOEM-2020-0005-11510_NEPA_SEIS_Bryce.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bryce | BOEM | Comment from Barbara Bryce |
| 02 - EIS Public Comments | BOEM_0090990 | BOEM_0090990 | BOEM_0090990 | BOEM_0090990 | | | 2020 07 21_Public Comment BOEM-2020-0005-11511_NEPA_SEIS_Letourneau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Letourneau | BOEM | Comment from Pamela Letourneau |
| 02 - EIS Public Comments | BOEM_0090991 | BOEM_0090991 | BOEM_0090991 | BOEM_0090991 | | | 2020 07 21_Public Comment BOEM-2020-0005-11512_NEPA_SEIS_Keller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Keller | BOEM | Comment from Annette Keller |
| 02 - EIS Public Comments | BOEM_0090992 | BOEM_0090992 | BOEM_0090992 | BOEM_0090992 | | | 2020 07 21_Public Comment BOEM-2020-0005-11513_NEPA_SEIS_C.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | C | BOEM | Comment from D C |
| 02 - EIS Public Comments | BOEM_0090993 | BOEM_0090993 | BOEM_0090993 | BOEM_0090993 | | | 2020 07 21_Public Comment BOEM-2020-0005-11514_NEPA_SEIS_Weiland.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weiland | BOEM | Comment from Sherry Weiland |
| 02 - EIS Public Comments | BOEM_0090994 | BOEM_0090994 | BOEM_0090994 | BOEM_0090994 | | | 2020 07 21_Public Comment BOEM-2020-0005-11515_NEPA_SEIS_Marling.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marling | BOEM | Comment from Nancy Marling |
| 02 - EIS Public Comments | BOEM_0090995 | BOEM_0090995 | BOEM_0090995 | BOEM_0090995 | | | 2020 07 21_Public Comment BOEM-2020-0005-11516_NEPA_SEIS_Iglesias.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Iglesias | BOEM | Comment from Cindy Iglesias |
| 02 - EIS Public Comments | BOEM_0090996 | BOEM_0090996 | BOEM_0090996 | BOEM_0090996 | | | 2020 07 21_Public Comment BOEM-2020-0005-11517_NEPA_SEIS_Schriner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Schriner | BOEM | Comment from Macie Schriner |
| 02 - EIS Public Comments | BOEM_0090997 | BOEM_0090997 | BOEM_0090997 | BOEM_0090997 | | | 2020 07 21_Public Comment BOEM-2020-0005-11518_NEPA_SEIS_MayberryJensen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | MayberryJensen | BOEM | Comment from Debby MayberryJensen |
| 02 - EIS Public Comments | BOEM_0090998 | BOEM_0090998 | BOEM_0090998 | BOEM_0090998 | | | 2020 07 21_Public Comment BOEM-2020-0005-11519_NEPA_SEIS_Wyatt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wyatt | BOEM | Comment from Janet Wyatt |
| 02 - EIS Public Comments | BOEM_0090999 | BOEM_0090999 | BOEM_0090999 | BOEM_0090999 | | | 2020 07 21_Public Comment BOEM-2020-0005-11520_NEPA_SEIS_Fiore.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fiore | BOEM | Comment from Daniel Fiore |
| 02 - EIS Public Comments | BOEM_0091000 | BOEM_0091000 | BOEM_0091000 | BOEM_0091000 | | | 2020 07 21_Public Comment BOEM-2020-0005-11521_NEPA_SEIS_Perlmutter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Perlmutter | BOEM | Comment from Deborah Perlmutter |
| 02 - EIS Public Comments | BOEM_0091001 | BOEM_0091001 | BOEM_0091001 | BOEM_0091001 | | | 2020 07 21_Public Comment BOEM-2020-0005-11522_NEPA_SEIS_Harrison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Harrison | BOEM | Comment from Patricia Harrison |
| 02 - EIS Public Comments | BOEM_0091002 | BOEM_0091002 | BOEM_0091002 | BOEM_0091002 | | | 2020 07 21_Public Comment BOEM-2020-0005-11523_NEPA_SEIS_Friends.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Friends | BOEM | Comment from Karen Friends |
| 02 - EIS Public Comments | BOEM_0091003 | BOEM_0091003 | BOEM_0091003 | BOEM_0091003 | | | 2020 07 21_Public Comment BOEM-2020-0005-11524_NEPA_SEIS_Beville.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Beville | BOEM | Comment from rick Beville |
| 02 - EIS Public Comments | BOEM_0091004 | BOEM_0091004 | BOEM_0091004 | BOEM_0091004 | | | 2020 07 21_Public Comment BOEM-2020-0005-11525_NEPA_SEIS_Collins.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Emory Collins |
| 02 - EIS Public Comments | BOEM_0091005 | BOEM_0091005 | BOEM_0091005 | BOEM_0091005 | | | 2020 07 21_Public Comment BOEM-2020-0005-11526_NEPA_SEIS_Dragon.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dragon | BOEM | Comment from David Dragon |
| 02 - EIS Public Comments | BOEM_0091006 | BOEM_0091006 | BOEM_0091006 | BOEM_0091006 | | | 2020 07 21_Public Comment BOEM-2020-0005-11527_NEPA_SEIS_Nichols.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Nichols | BOEM | Comment from Susan Nichols |
| 02 - EIS Public Comments | BOEM_0091007 | BOEM_0091007 | BOEM_0091007 | BOEM_0091007 | | | 2020 07 21_Public Comment BOEM-2020-0005-11528_NEPA_SEIS_Pekrul.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pekrul | BOEM | Comment from Jeffrey Pekrul |
| 02 - EIS Public Comments | BOEM_0091008 | BOEM_0091008 | BOEM_0091008 | BOEM_0091008 | | | 2020 07 21_Public Comment BOEM-2020-0005-11529_NEPA_SEIS_Williams.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Kate Williams |
| 02 - EIS Public Comments | BOEM_0091009 | BOEM_0091009 | BOEM_0091009 | BOEM_0091009 | | | 2020 07 21_Public Comment BOEM-2020-0005-11530_NEPA_SEIS_Sherwood.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sherwood | BOEM | Comment from Jessica Sherwood |
| 02 - EIS Public Comments | BOEM_0091010 | BOEM_0091010 | BOEM_0091010 | BOEM_0091010 | | | 2020 07 21_Public Comment BOEM-2020-0005-11531_NEPA_SEIS_B. Ellison.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | B. Ellison | BOEM | Comment from Rochelle B. Ellison |
| 02 - EIS Public Comments | BOEM_0091011 | BOEM_0091011 | BOEM_0091011 | BOEM_0091011 | | | 2020 07 21_Public Comment BOEM-2020-0005-11532_NEPA_SEIS_Flint.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Flint | BOEM | Comment from George Flint |
| 02 - EIS Public Comments | BOEM_0091012 | BOEM_0091012 | BOEM_0091012 | BOEM_0091012 | | | 2020 07 21_Public Comment BOEM-2020-0005-11533_NEPA_SEIS_Rendall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rendall | BOEM | Comment from Donald Rendall |
| 02 - EIS Public Comments | BOEM_0091013 | BOEM_0091013 | BOEM_0091013 | BOEM_0091013 | | | 2020 07 21_Public Comment BOEM-2020-0005-11534_NEPA_SEIS_Graham.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Graham | BOEM | Comment from Tyler Graham |
| 02 - EIS Public Comments | BOEM_0091014 | BOEM_0091014 | BOEM_0091014 | BOEM_0091014 | | | 2020 07 21_Public Comment BOEM-2020-0005-11535_NEPA_SEIS_Watts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Watts | BOEM | Comment from Elizabeth Watts |
| 02 - EIS Public Comments | BOEM_0091015 | BOEM_0091015 | BOEM_0091015 | BOEM_0091015 | | | 2020 07 21_Public Comment BOEM-2020-0005-11536_NEPA_SEIS_Fleming.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fleming | BOEM | Comment from John AND Jean Fleming |
| 02 - EIS Public Comments | BOEM_0091016 | BOEM_0091016 | BOEM_0091016 | BOEM_0091016 | | | 2020 07 21_Public Comment BOEM-2020-0005-11537_NEPA_SEIS_Liebeskind.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Liebeskind | BOEM | Comment from Al Liebeskind |
| 02 - EIS Public Comments | BOEM_0091017 | BOEM_0091017 | BOEM_0091017 | BOEM_0091017 | | | 2020 07 21_Public Comment BOEM-2020-0005-11538_NEPA_SEIS_Jackson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Elizabeth Jackson |
| 02 - EIS Public Comments | BOEM_0091018 | BOEM_0091018 | BOEM_0091018 | BOEM_0091018 | | | 2020 07 21_Public Comment BOEM-2020-0005-11539_NEPA_SEIS_Kibrick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kibrick | BOEM | Comment from Robert Kibrick |
| 02 - EIS Public Comments | BOEM_0091019 | BOEM_0091019 | BOEM_0091019 | BOEM_0091019 | | | 2020 07 21_Public Comment BOEM-2020-0005-11540_NEPA_SEIS_Janecek.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Janecek | BOEM | Comment from Mike Janecek |
| 02 - EIS Public Comments | BOEM_0091020 | BOEM_0091020 | BOEM_0091020 | BOEM_0091020 | | | 2020 07 21_Public Comment BOEM-2020-0005-11541_NEPA_SEIS_Whitman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whitman | BOEM | Comment from Rick Whitman |
| 02 - EIS Public Comments | BOEM_0091021 | BOEM_0091021 | BOEM_0091021 | BOEM_0091021 | | | 2020 07 21_Public Comment BOEM-2020-0005-11542_NEPA_SEIS_Hinz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hinz | BOEM | Comment from Andrew Hinz |
| 02 - EIS Public Comments | BOEM_0091022 | BOEM_0091022 | BOEM_0091022 | BOEM_0091022 | | | 2020 07 21_Public Comment BOEM-2020-0005-11543_NEPA_SEIS_Farwell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Farwell | BOEM | Comment from David Farwell |
| 02 - EIS Public Comments | BOEM_0091023 | BOEM_0091023 | BOEM_0091023 | BOEM_0091023 | | | 2020 07 21_Public Comment BOEM-2020-0005-11544_NEPA_SEIS_Weaver.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Weaver | BOEM | Comment from June Weaver |
| 02 - EIS Public Comments | BOEM_0091024 | BOEM_0091024 | BOEM_0091024 | BOEM_0091024 | | | 2020 07 21_Public Comment BOEM-2020-0005-11545_NEPA_SEIS_Kane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kane | BOEM | Comment from Dan Kane |
| 02 - EIS Public Comments | BOEM_0091025 | BOEM_0091025 | BOEM_0091025 | BOEM_0091025 | | | 2020 07 21_Public Comment BOEM-2020-0005-11546_NEPA_SEIS_Jobe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jobe | BOEM | Comment from Kenneth Jobe |
| 02 - EIS Public Comments | BOEM_0091026 | BOEM_0091026 | BOEM_0091026 | BOEM_0091026 | | | 2020 07 21_Public Comment BOEM-2020-0005-11547_NEPA_SEIS_Bovello.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bovello | BOEM | Comment from Kathleen Bovello |
| 02 - EIS Public Comments | BOEM_0091027 | BOEM_0091027 | BOEM_0091027 | BOEM_0091027 | | | 2020 07 21_Public Comment BOEM-2020-0005-11548_NEPA_SEIS_Dos-Santos.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dos-Santos | BOEM | Comment from Dalila Dos-Santos |
| 02 - EIS Public Comments | BOEM_0091028 | BOEM_0091028 | BOEM_0091028 | BOEM_0091028 | | | 2020 07 21_Public Comment BOEM-2020-0005-11549_NEPA_SEIS_Platzer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Platzer | BOEM | Comment from Helmut Platzer |
| 02 - EIS Public Comments | BOEM_0091029 | BOEM_0091029 | BOEM_0091029 | BOEM_0091029 | | | 2020 07 21_Public Comment BOEM-2020-0005-11550_NEPA_SEIS_Carter.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Carter | BOEM | Comment from Cindy Carter |
| 02 - EIS Public Comments | BOEM_0091030 | BOEM_0091030 | BOEM_0091030 | BOEM_0091030 | | | 2020 07 21_Public Comment BOEM-2020-0005-11551_NEPA_SEIS_Zerbe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zerbe | BOEM | Comment from Nathan Zerbe |
| 02 - EIS Public Comments | BOEM_0091031 | BOEM_0091031 | BOEM_0091031 | BOEM_0091031 | | | 2020 07 21_Public Comment BOEM-2020-0005-11552_NEPA_SEIS_LAPORTA.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | LAPORTA | BOEM | Comment from ROBBIN LAPORTA |
| 02 - EIS Public Comments | BOEM_0091032 | BOEM_0091032 | BOEM_0091032 | BOEM_0091032 | | | 2020 07 21_Public Comment BOEM-2020-0005-11553_NEPA_SEIS_Champlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Champlin | BOEM | Comment from Kit Champlin |
| 02 - EIS Public Comments | BOEM_0091033 | BOEM_0091033 | BOEM_0091033 | BOEM_0091033 | | | 2020 07 21_Public Comment BOEM-2020-0005-11554_NEPA_SEIS_Morgan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Morgan | BOEM | Comment from Marilyn Morgan |
| 02 - EIS Public Comments | BOEM_0091034 | BOEM_0091034 | BOEM_0091034 | BOEM_0091034 | | | 2020 07 21_Public Comment BOEM-2020-0005-11555_NEPA_SEIS_GILL.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | GILL | BOEM | Comment from Brenda GILL |
| 02 - EIS Public Comments | BOEM_0091035 | BOEM_0091035 | BOEM_0091035 | BOEM_0091035 | | | 2020 07 21_Public Comment BOEM-2020-0005-11556_NEPA_SEIS_Kai.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kai | BOEM | Comment from Marsha Kai |
| 02 - EIS Public Comments | BOEM_0091036 | BOEM_0091036 | BOEM_0091036 | BOEM_0091036 | | | 2020 07 21_Public Comment BOEM-2020-0005-11557_NEPA_SEIS_Garlett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Garlett | BOEM | Comment from Pamela Garlett |
| 02 - EIS Public Comments | BOEM_0091037 | BOEM_0091037 | BOEM_0091037 | BOEM_0091037 | | | 2020 07 21_Public Comment BOEM-2020-0005-11558_NEPA_SEIS_Eisen PhD.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eisen PhD | BOEM | Comment from Harvey Eisen PhD |
| 02 - EIS Public Comments | BOEM_0091038 | BOEM_0091038 | BOEM_0091038 | BOEM_0091038 | | | 2020 07 21_Public Comment BOEM-2020-0005-11559_NEPA_SEIS_Reslink.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Reslink | BOEM | Comment from Paul Reslink |
| 02 - EIS Public Comments | BOEM_0091039 | BOEM_0091039 | BOEM_0091039 | BOEM_0091039 | | | 2020 07 21_Public Comment BOEM-2020-0005-11560_NEPA_SEIS_Rush.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rush | BOEM | Comment from Charlene Rush |
| 02 - EIS Public Comments | BOEM_0091040 | BOEM_0091040 | BOEM_0091040 | BOEM_0091040 | | | 2020 07 21_Public Comment BOEM-2020-0005-11561_NEPA_SEIS_Winkler.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Winkler | BOEM | Comment from Peter Winkler |
| 02 - EIS Public Comments | BOEM_0091041 | BOEM_0091041 | BOEM_0091041 | BOEM_0091041 | | | 2020 07 21_Public Comment BOEM-2020-0005-11562_NEPA_SEIS_Peters.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Peters | BOEM | Comment from Robert Peters |
| 02 - EIS Public Comments | BOEM_0091042 | BOEM_0091042 | BOEM_0091042 | BOEM_0091042 | | | 2020 07 21_Public Comment BOEM-2020-0005-11563_NEPA_SEIS_Gutleber.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gutleber | BOEM | Comment from Michael Gutleber |
| 02 - EIS Public Comments | BOEM_0091043 | BOEM_0091043 | BOEM_0091043 | BOEM_0091043 | | | 2020 07 21_Public Comment BOEM-2020-0005-11564_NEPA_SEIS_Thomson.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Thomson | BOEM | Comment from Robert Thomson |
| 02 - EIS Public Comments | BOEM_0091044 | BOEM_0091044 | BOEM_0091044 | BOEM_0091044 | | | 2020 07 21_Public Comment BOEM-2020-0005-11565_NEPA_SEIS_Rivas.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rivas | BOEM | Comment from Shirley Rivas |
| 02 - EIS Public Comments | BOEM_0091045 | BOEM_0091045 | BOEM_0091045 | BOEM_0091045 | | | 2020 07 21_Public Comment BOEM-2020-0005-11566_NEPA_SEIS_Hunt.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hunt | BOEM | Comment from Leah Hunt |
| 02 - EIS Public Comments | BOEM_0091046 | BOEM_0091046 | BOEM_0091046 | BOEM_0091046 | | | 2020 07 21_Public Comment BOEM-2020-0005-11567_NEPA_SEIS_Meierotto.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meierotto | BOEM | Comment from Joan Meierotto |
| 02 - EIS Public Comments | BOEM_0091047 | BOEM_0091047 | BOEM_0091047 | BOEM_0091047 | | | 2020 07 21_Public Comment BOEM-2020-0005-11568_NEPA_SEIS_Marsden.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Marsden | BOEM | Comment from James Marsden |
| 02 - EIS Public Comments | BOEM_0091048 | BOEM_0091048 | BOEM_0091048 | BOEM_0091048 | | | 2020 07 21_Public Comment BOEM-2020-0005-11569_NEPA_SEIS_Gorman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gorman | BOEM | Comment from Lee Gorman |
| 02 - EIS Public Comments | BOEM_0091049 | BOEM_0091049 | BOEM_0091049 | BOEM_0091049 | | | 2020 07 21_Public Comment BOEM-2020-0005-11570_NEPA_SEIS_Martini.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martini | BOEM | Comment from Laszlo Martini |
| 02 - EIS Public Comments | BOEM_0091050 | BOEM_0091050 | BOEM_0091050 | BOEM_0091050 | | | 2020 07 21_Public Comment BOEM-2020-0005-11571_NEPA_SEIS_Leigh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Leigh | BOEM | Comment from Richard Leigh |
| 02 - EIS Public Comments | BOEM_0091051 | BOEM_0091051 | BOEM_0091051 | BOEM_0091051 | | | 2020 07 21_Public Comment BOEM-2020-0005-11572_NEPA_SEIS_Prostko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Prostko | BOEM | Comment from Linda Prostko |
| 02 - EIS Public Comments | BOEM_0091052 | BOEM_0091052 | BOEM_0091052 | BOEM_0091052 | | | 2020 07 21_Public Comment BOEM-2020-0005-11573_NEPA_SEIS_Fremgen.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fremgen | BOEM | Comment from Daniel Fremgen |
| 02 - EIS Public Comments | BOEM_0091053 | BOEM_0091053 | BOEM_0091053 | BOEM_0091053 | | | 2020 07 21_Public Comment BOEM-2020-0005-11574_NEPA_SEIS_Taff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Taff | BOEM | Comment from Melvin Taff |
| 02 - EIS Public Comments | BOEM_0091054 | BOEM_0091054 | BOEM_0091054 | BOEM_0091054 | | | 2020 07 21_Public Comment BOEM-2020-0005-11575_NEPA_SEIS_Sedy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sedy | BOEM | Comment from Alice Sedy |
| 02 - EIS Public Comments | BOEM_0091055 | BOEM_0091055 | BOEM_0091055 | BOEM_0091055 | | | 2020 07 21_Public Comment BOEM-2020-0005-11576_NEPA_SEIS_Renwick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Renwick | BOEM | Comment from Beth Renwick |
| 02 - EIS Public Comments | BOEM_0091056 | BOEM_0091056 | BOEM_0091056 | BOEM_0091056 | | | 2020 07 21_Public Comment BOEM-2020-0005-11577_NEPA_SEIS_Fehrer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fehrer | BOEM | Comment from Damien Fehrer |
| 02 - EIS Public Comments | BOEM_0091057 | BOEM_0091057 | BOEM_0091057 | BOEM_0091057 | | | 2020 07 21_Public Comment BOEM-2020-0005-11578_NEPA_SEIS_Haresch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Haresch | BOEM | Comment from John Haresch |
| 02 - EIS Public Comments | BOEM_0091058 | BOEM_0091058 | BOEM_0091058 | BOEM_0091058 | | | 2020 07 21_Public Comment BOEM-2020-0005-11579_NEPA_SEIS_Gray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gray | BOEM | Comment from Carol Gray |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091059 | BOEM_0091059 | BOEM_0091059 | BOEM_0091059 | | | 2020 07 21_Public Comment BOEM-2020-0005-11580_NEPA_SEIS_Hall.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Grace Hall |
| 02 - EIS Public Comments | BOEM_0091060 | BOEM_0091060 | BOEM_0091060 | BOEM_0091060 | | | 2020 07 21_Public Comment BOEM-2020-0005-11581_NEPA_SEIS_Metz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Metz | BOEM | Comment from Emily Metz |
| 02 - EIS Public Comments | BOEM_0091061 | BOEM_0091061 | BOEM_0091061 | BOEM_0091061 | | | 2020 07 21_Public Comment BOEM-2020-0005-11582_NEPA_SEIS_Murray.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Murray | BOEM | Comment from Susanne Murray |
| 02 - EIS Public Comments | BOEM_0091062 | BOEM_0091063 | BOEM_0091062 | BOEM_0091063 | | | 2020 07 21_Public Comment BOEM-2020-0005-11583_NEPA_SEIS_Caron.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Caron | BOEM | Comment from Catherine Caron |
| 02 - EIS Public Comments | BOEM_0091064 | BOEM_0091064 | BOEM_0091064 | BOEM_0091064 | | | 2020 07 21_Public Comment BOEM-2020-0005-11584_NEPA_SEIS_Zane.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zane | BOEM | Comment from Nolan Zane |
| 02 - EIS Public Comments | BOEM_0091065 | BOEM_0091065 | BOEM_0091065 | BOEM_0091065 | | | 2020 07 21_Public Comment BOEM-2020-0005-11585_NEPA_SEIS_alayza mujica.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | alayza mujica | BOEM | Comment from bernardo alayza mujica |
| 02 - EIS Public Comments | BOEM_0091066 | BOEM_0091066 | BOEM_0091066 | BOEM_0091066 | | | 2020 07 21_Public Comment BOEM-2020-0005-11586_NEPA_SEIS_Acosta.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Acosta | BOEM | Comment from Alberto Acosta |
| 02 - EIS Public Comments | BOEM_0091067 | BOEM_0091067 | BOEM_0091067 | BOEM_0091067 | | | 2020 07 21_Public Comment BOEM-2020-0005-11587_NEPA_SEIS_Hofman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hofman | BOEM | Comment from Jim Hofman |
| 02 - EIS Public Comments | BOEM_0091068 | BOEM_0091068 | BOEM_0091068 | BOEM_0091068 | | | 2020 07 21_Public Comment BOEM-2020-0005-11588_NEPA_SEIS_Cross.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cross | BOEM | Comment from Sonia Noemi Cross |
| 02 - EIS Public Comments | BOEM_0091069 | BOEM_0091069 | BOEM_0091069 | BOEM_0091069 | | | 2020 07 21_Public Comment BOEM-2020-0005-11589_NEPA_SEIS_Fs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fs | BOEM | Comment from Pat Fs |
| 02 - EIS Public Comments | BOEM_0091070 | BOEM_0091070 | BOEM_0091070 | BOEM_0091070 | | | 2020 07 21_Public Comment BOEM-2020-0005-11590_NEPA_SEIS_Monroe.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Monroe | BOEM | Comment from Dana Monroe |
| 02 - EIS Public Comments | BOEM_0091071 | BOEM_0091071 | BOEM_0091071 | BOEM_0091071 | | | 2020 07 21_Public Comment BOEM-2020-0005-11591_NEPA_SEIS_Freed.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Freed | BOEM | Comment from Alan Freed |
| 02 - EIS Public Comments | BOEM_0091072 | BOEM_0091072 | BOEM_0091072 | BOEM_0091072 | | | 2020 07 21_Public Comment BOEM-2020-0005-11592_NEPA_SEIS_Page.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Page | BOEM | Comment from Alison Page |
| 02 - EIS Public Comments | BOEM_0091073 | BOEM_0091073 | BOEM_0091073 | BOEM_0091073 | | | 2020 07 21_Public Comment BOEM-2020-0005-11593_NEPA_SEIS_Miller.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Caroline B. Miller |
| 02 - EIS Public Comments | BOEM_0091074 | BOEM_0091074 | BOEM_0091074 | BOEM_0091074 | | | 2020 07 21_Public Comment BOEM-2020-0005-11594_NEPA_SEIS_Doolittle.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Doolittle | BOEM | Comment from Jeffrey Doolittle |
| 02 - EIS Public Comments | BOEM_0091075 | BOEM_0091075 | BOEM_0091075 | BOEM_0091075 | | | 2020 07 21_Public Comment BOEM-2020-0005-11595_NEPA_SEIS_Shevtsov.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Shevtsov | BOEM | Comment from Jane Shevtsov |
| 02 - EIS Public Comments | BOEM_0091076 | BOEM_0091076 | BOEM_0091076 | BOEM_0091076 | | | 2020 07 21_Public Comment BOEM-2020-0005-11596_NEPA_SEIS_Helm.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Helm | BOEM | Comment from Bonnie Helm |
| 02 - EIS Public Comments | BOEM_0091077 | BOEM_0091078 | BOEM_0091077 | BOEM_0091078 | | | 2020 07 21_Public Comment BOEM-2020-0005-11597_NEPA_SEIS_Gilbert.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Adele Gilbert |
| 02 - EIS Public Comments | BOEM_0091079 | BOEM_0091079 | BOEM_0091079 | BOEM_0091079 | | | 2020 07 21_Public Comment BOEM-2020-0005-11598_NEPA_SEIS_Wright.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Wright | BOEM | Comment from Rolaine Wright |
| 02 - EIS Public Comments | BOEM_0091080 | BOEM_0091080 | BOEM_0091080 | BOEM_0091080 | | | 2020 07 21_Public Comment BOEM-2020-0005-11599_NEPA_SEIS_Fanniff.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Fanniff | BOEM | Comment from Robert Fanniff |
| 02 - EIS Public Comments | BOEM_0091081 | BOEM_0091081 | BOEM_0091081 | BOEM_0091081 | | | 2020 07 21_Public Comment BOEM-2020-0005-11600_NEPA_SEIS_Bible.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bible | BOEM | Comment from Nelson Bible |
| 02 - EIS Public Comments | BOEM_0091082 | BOEM_0091082 | BOEM_0091082 | BOEM_0091082 | | | 2020 07 21_Public Comment BOEM-2020-0005-11601_NEPA_SEIS_Volpatti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Volpatti | BOEM | Comment from Dan Volpatti |
| 02 - EIS Public Comments | BOEM_0091083 | BOEM_0091083 | BOEM_0091083 | BOEM_0091083 | | | 2020 07 21_Public Comment BOEM-2020-0005-11602_NEPA_SEIS_Kurtz.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kurtz | BOEM | Comment from Douglas Kurtz |
| 02 - EIS Public Comments | BOEM_0091084 | BOEM_0091084 | BOEM_0091084 | BOEM_0091084 | | | 2020 07 21_Public Comment BOEM-2020-0005-11603_NEPA_SEIS_Powell.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Powell | BOEM | Comment from Mary Powell |
| 02 - EIS Public Comments | BOEM_0091085 | BOEM_0091085 | BOEM_0091085 | BOEM_0091085 | | | 2020 07 21_Public Comment BOEM-2020-0005-11604_NEPA_SEIS_Sipes.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Sipes | BOEM | Comment from Laura Sipes |
| 02 - EIS Public Comments | BOEM_0091086 | BOEM_0091087 | BOEM_0091086 | BOEM_0091087 | | | 2020 07 21_Public Comment BOEM-2020-0005-11605_NEPA_SEIS_Valko.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Valko | BOEM | Comment from Joseph Valko |
| 02 - EIS Public Comments | BOEM_0091088 | BOEM_0091088 | BOEM_0091088 | BOEM_0091088 | | | 2020 07 21_Public Comment BOEM-2020-0005-11606_NEPA_SEIS_Bradbury.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Bradbury | BOEM | Comment from Theresa Bradbury |
| 02 - EIS Public Comments | BOEM_0091089 | BOEM_0091089 | BOEM_0091089 | BOEM_0091089 | | | 2020 07 21_Public Comment BOEM-2020-0005-11607_NEPA_SEIS_Amsel.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Amsel | BOEM | Comment from Bruce Amsel |
| 02 - EIS Public Comments | BOEM_0091090 | BOEM_0091090 | BOEM_0091090 | BOEM_0091090 | | | 2020 07 21_Public Comment BOEM-2020-0005-11608_NEPA_SEIS_Overs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Overs | BOEM | Comment from Mark Overs |
| 02 - EIS Public Comments | BOEM_0091091 | BOEM_0091091 | BOEM_0091091 | BOEM_0091091 | | | 2020 07 21_Public Comment BOEM-2020-0005-11609_NEPA_SEIS_Mehl.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Mehl | BOEM | Comment from Helen Mehl |
| 02 - EIS Public Comments | BOEM_0091092 | BOEM_0091092 | BOEM_0091092 | BOEM_0091092 | | | 2020 07 21_Public Comment BOEM-2020-0005-11610_NEPA_SEIS_Hildeman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hildeman | BOEM | Comment from Carrie Hildeman |
| 02 - EIS Public Comments | BOEM_0091093 | BOEM_0091093 | BOEM_0091093 | BOEM_0091093 | | | 2020 07 21_Public Comment BOEM-2020-0005-11611_NEPA_SEIS_Zimney.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimney | BOEM | Comment from Gerard Zimney |
| 02 - EIS Public Comments | BOEM_0091094 | BOEM_0091094 | BOEM_0091094 | BOEM_0091094 | | | 2020 07 21_Public Comment BOEM-2020-0005-11612_NEPA_SEIS_Blick.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Blick | BOEM | Comment from Jonathan Blick |
| 02 - EIS Public Comments | BOEM_0091095 | BOEM_0091095 | BOEM_0091095 | BOEM_0091095 | | | 2020 07 21_Public Comment BOEM-2020-0005-11613_NEPA_SEIS_Coughlin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Coughlin | BOEM | Comment from Laureen Coughlin |
| 02 - EIS Public Comments | BOEM_0091096 | BOEM_0091096 | BOEM_0091096 | BOEM_0091096 | | | 2020 07 21_Public Comment BOEM-2020-0005-11614_NEPA_SEIS_Radulovic.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Radulovic | BOEM | Comment from Juan Radulovic |
| 02 - EIS Public Comments | BOEM_0091097 | BOEM_0091097 | BOEM_0091097 | BOEM_0091097 | | | 2020 07 21_Public Comment BOEM-2020-0005-11615_NEPA_SEIS_Alberts.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Alberts | BOEM | Comment from allison Alberts |
| 02 - EIS Public Comments | BOEM_0091098 | BOEM_0091098 | BOEM_0091098 | BOEM_0091098 | | | 2020 07 21_Public Comment BOEM-2020-0005-11616_NEPA_SEIS_Eby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Eby | BOEM | Comment from Amber Eby |
| 02 - EIS Public Comments | BOEM_0091099 | BOEM_0091099 | BOEM_0091099 | BOEM_0091099 | | | 2020 07 21_Public Comment BOEM-2020-0005-11617_NEPA_SEIS_Davis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Kim Davis |
| 02 - EIS Public Comments | BOEM_0091100 | BOEM_0091100 | BOEM_0091100 | BOEM_0091100 | | | 2020 07 21_Public Comment BOEM-2020-0005-11618_NEPA_SEIS_Cyr.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cyr | BOEM | Comment from Alan Cyr |
| 02 - EIS Public Comments | BOEM_0091101 | BOEM_0091101 | BOEM_0091101 | BOEM_0091101 | | | 2020 07 21_Public Comment BOEM-2020-0005-11619_NEPA_SEIS_Krupp.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Krupp | BOEM | Comment from Ron Krupp |
| 02 - EIS Public Comments | BOEM_0091102 | BOEM_0091102 | BOEM_0091102 | BOEM_0091102 | | | 2020 07 21_Public Comment BOEM-2020-0005-11620_NEPA_SEIS_Souza.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Souza | BOEM | Comment from Robert Souza |
| 02 - EIS Public Comments | BOEM_0091103 | BOEM_0091103 | BOEM_0091103 | BOEM_0091103 | | | 2020 07 21_Public Comment BOEM-2020-0005-11621_NEPA_SEIS_Hannan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hannan | BOEM | Comment from Thomas A Hannan |
| 02 - EIS Public Comments | BOEM_0091104 | BOEM_0091104 | BOEM_0091104 | BOEM_0091104 | | | 2020 07 21_Public Comment BOEM-2020-0005-11622_NEPA_SEIS_Redner.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Redner | BOEM | Comment from Pat Redner |
| 02 - EIS Public Comments | BOEM_0091105 | BOEM_0091105 | BOEM_0091105 | BOEM_0091105 | | | 2020 07 21_Public Comment BOEM-2020-0005-11623_NEPA_SEIS_Pasichnyk.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Pasichnyk | BOEM | Comment from Richard Pasichnyk |
| 02 - EIS Public Comments | BOEM_0091106 | BOEM_0091106 | BOEM_0091106 | BOEM_0091106 | | | 2020 07 21_Public Comment BOEM-2020-0005-11624_NEPA_SEIS_Donovan.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Donovan | BOEM | Comment from Joan Donovan |
| 02 - EIS Public Comments | BOEM_0091107 | BOEM_0091107 | BOEM_0091107 | BOEM_0091107 | | | 2020 07 21_Public Comment BOEM-2020-0005-11625_NEPA_SEIS_Jones.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Paul Jones |
| 02 - EIS Public Comments | BOEM_0091108 | BOEM_0091108 | BOEM_0091108 | BOEM_0091108 | | | 2020 07 21_Public Comment BOEM-2020-0005-11626_NEPA_SEIS_Ciotti.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ciotti | BOEM | Comment from Joyce Ciotti |
| 02 - EIS Public Comments | BOEM_0091109 | BOEM_0091109 | BOEM_0091109 | BOEM_0091109 | | | 2020 07 21_Public Comment BOEM-2020-0005-11627_NEPA_SEIS_Martin.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Stephen Martin |
| 02 - EIS Public Comments | BOEM_0091110 | BOEM_0091110 | BOEM_0091110 | BOEM_0091110 | | | 2020 07 21_Public Comment BOEM-2020-0005-11628_NEPA_SEIS_Dieckmann.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Dieckmann | BOEM | Comment from Don Dieckmann |
| 02 - EIS Public Comments | BOEM_0091111 | BOEM_0091111 | BOEM_0091111 | BOEM_0091111 | | | 2020 07 21_Public Comment BOEM-2020-0005-11629_NEPA_SEIS_McAleer.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | McAleer | BOEM | Comment from Kevin McAleer |
| 02 - EIS Public Comments | BOEM_0091112 | BOEM_0091112 | BOEM_0091112 | BOEM_0091112 | | | 2020 07 21_Public Comment BOEM-2020-0005-11630_NEPA_SEIS_Cox.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from Holly Cox |
| 02 - EIS Public Comments | BOEM_0091113 | BOEM_0091113 | BOEM_0091113 | BOEM_0091113 | | | 2020 07 21_Public Comment BOEM-2020-0005-11631_NEPA_SEIS_Stransky.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Stransky | BOEM | Comment from Jaimee Stransky |
| 02 - EIS Public Comments | BOEM_0091114 | BOEM_0091114 | BOEM_0091114 | BOEM_0091114 | | | 2020 07 21_Public Comment BOEM-2020-0005-11632_NEPA_SEIS_Cressy.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cressy | BOEM | Comment from Jacquelyn Cressy |
| 02 - EIS Public Comments | BOEM_0091115 | BOEM_0091115 | BOEM_0091115 | BOEM_0091115 | | | 2020 07 21_Public Comment BOEM-2020-0005-11633_NEPA_SEIS_Gonzales Jr..pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Gonzales Jr. | BOEM | Comment from Frank Gonzales Jr. |
| 02 - EIS Public Comments | BOEM_0091116 | BOEM_0091116 | BOEM_0091116 | BOEM_0091116 | | | 2020 07 21_Public Comment BOEM-2020-0005-11634_NEPA_SEIS_Redman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Redman | BOEM | Comment from Ralph Redman |
| 02 - EIS Public Comments | BOEM_0091117 | BOEM_0091117 | BOEM_0091117 | BOEM_0091117 | | | 2020 07 21_Public Comment BOEM-2020-0005-11635_NEPA_SEIS_Cureau.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Cureau | BOEM | Comment from Craig Cureau |
| 02 - EIS Public Comments | BOEM_0091118 | BOEM_0091118 | BOEM_0091118 | BOEM_0091118 | | | 2020 07 21_Public Comment BOEM-2020-0005-11636_NEPA_SEIS_Zerby.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zerby | BOEM | Comment from Chris Zerby |
| 02 - EIS Public Comments | BOEM_0091119 | BOEM_0091119 | BOEM_0091119 | BOEM_0091119 | | | 2020 07 21_Public Comment BOEM-2020-0005-11637_NEPA_SEIS_Rossman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Rossman | BOEM | Comment from Ann Rossman |
| 02 - EIS Public Comments | BOEM_0091120 | BOEM_0091120 | BOEM_0091120 | BOEM_0091120 | | | 2020 07 21_Public Comment BOEM-2020-0005-11638_NEPA_SEIS_Richmond.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Richmond | BOEM | Comment from Terri Richmond |
| 02 - EIS Public Comments | BOEM_0091121 | BOEM_0091121 | BOEM_0091121 | BOEM_0091121 | | | 2020 07 21_Public Comment BOEM-2020-0005-11639_NEPA_SEIS_West.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | West | BOEM | Comment from Terrie West |
| 02 - EIS Public Comments | BOEM_0091122 | BOEM_0091122 | BOEM_0091122 | BOEM_0091122 | | | 2020 07 21_Public Comment BOEM-2020-0005-11640_NEPA_SEIS_Hobbs.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Hobbs | BOEM | Comment from Jane Hobbs |
| 02 - EIS Public Comments | BOEM_0091123 | BOEM_0091123 | BOEM_0091123 | BOEM_0091123 | | | 2020 07 21_Public Comment BOEM-2020-0005-11641_NEPA_SEIS_Walsh.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Tom Walsh |
| 02 - EIS Public Comments | BOEM_0091124 | BOEM_0091124 | BOEM_0091124 | BOEM_0091124 | | | 2020 07 21_Public Comment BOEM-2020-0005-11642_NEPA_SEIS_Price.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Cheri Price |
| 02 - EIS Public Comments | BOEM_0091125 | BOEM_0091125 | BOEM_0091125 | BOEM_0091125 | | | 2020 07 21_Public Comment BOEM-2020-0005-11643_NEPA_SEIS_Biederman.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Biederman | BOEM | Comment from Sue Biederman |
| 02 - EIS Public Comments | BOEM_0091126 | BOEM_0091126 | BOEM_0091126 | BOEM_0091126 | | | 2020 07 21_Public Comment BOEM-2020-0005-11644_NEPA_SEIS_Ellis.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Ellis | BOEM | Comment from Mary Carlisle Ellis |
| 02 - EIS Public Comments | BOEM_0091127 | BOEM_0091127 | BOEM_0091127 | BOEM_0091127 | | | 2020 07 21_Public Comment BOEM-2020-0005-11645_NEPA_SEIS_Whiteside.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Whiteside | BOEM | Comment from S Whiteside |
| 02 - EIS Public Comments | BOEM_0091128 | BOEM_0091128 | BOEM_0091128 | BOEM_0091128 | | | 2020 07 21_Public Comment BOEM-2020-0005-11646_NEPA_SEIS_Meyers.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Meyers | BOEM | Comment from Paul Meyers |
| 02 - EIS Public Comments | BOEM_0091129 | BOEM_0091129 | BOEM_0091129 | BOEM_0091129 | | | 2020 07 21_Public Comment BOEM-2020-0005-11647_NEPA_SEIS_Zimny.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Zimny | BOEM | Comment from Susan Zimny |
| 02 - EIS Public Comments | BOEM_0091130 | BOEM_0091130 | BOEM_0091130 | BOEM_0091130 | | | 2020 07 21_Public Comment BOEM-2020-0005-11648_NEPA_SEIS_Strid.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Strid | BOEM | Comment from Eric Strid |
| 02 - EIS Public Comments | BOEM_0091131 | BOEM_0091131 | BOEM_0091131 | BOEM_0091131 | | | 2020 07 21_Public Comment BOEM-2020-0005-11649_NEPA_SEIS_Kovitch.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Kovitch | BOEM | Comment from Linda Kovitch |
| 02 - EIS Public Comments | BOEM_0091132 | BOEM_0091132 | BOEM_0091132 | BOEM_0091132 | | | 2020 07 21_Public Comment BOEM-2020-0005-11650_NEPA_SEIS_Howlett.pdf | 7/21/2020 0:00 | SEIS Public Comment | Public Comment | Howlett | BOEM | Comment from Allyn Howlett |
| 02 - EIS Public Comments | BOEM_0091133 | BOEM_0091133 | BOEM_0091133 | BOEM_0091133 | | | 2020 07 22_Public Comment BOEM-2020-0005-11081_NEPA_SEIS_Silsby.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Silsby | BOEM | Comment from Molly Silsby |
| 02 - EIS Public Comments | BOEM_0091134 | BOEM_0091134 | BOEM_0091134 | BOEM_0091134 | | | 2020 07 22_Public Comment BOEM-2020-0005-11082_NEPA_SEIS_Marroni.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Marroni | BOEM | Comment from Edmond Marroni |
| 02 - EIS Public Comments | BOEM_0091135 | BOEM_0091135 | BOEM_0091135 | BOEM_0091135 | | | 2020 07 22_Public Comment BOEM-2020-0005-11083_NEPA_SEIS_Matero.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Matero | BOEM | Comment from E Suzan Matero |
| 02 - EIS Public Comments | BOEM_0091136 | BOEM_0091136 | BOEM_0091136 | BOEM_0091136 | | | 2020 07 22_Public Comment BOEM-2020-0005-11084_NEPA_SEIS_Jameson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jameson | BOEM | Comment from Charlie Jameson |
| 02 - EIS Public Comments | BOEM_0091137 | BOEM_0091137 | BOEM_0091137 | BOEM_0091137 | | | 2020 07 22_Public Comment BOEM-2020-0005-11085_NEPA_SEIS_Cress.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Cress | BOEM | Comment from Britta Cress |
| 02 - EIS Public Comments | BOEM_0091138 | BOEM_0091138 | BOEM_0091138 | BOEM_0091138 | | | 2020 07 22_Public Comment BOEM-2020-0005-11086_NEPA_SEIS_Leinwand.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Leinwand | BOEM | Comment from Allen Leinwand |
| 02 - EIS Public Comments | BOEM_0091139 | BOEM_0091139 | BOEM_0091139 | BOEM_0091139 | | | 2020 07 22_Public Comment BOEM-2020-0005-11087_NEPA_SEIS_hartman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | hartman | BOEM | Comment from brenda hartman |
| 02 - EIS Public Comments | BOEM_0091140 | BOEM_0091140 | BOEM_0091140 | BOEM_0091140 | | | 2020 07 22_Public Comment BOEM-2020-0005-11088_NEPA_SEIS_Orsbern.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Orsbern | BOEM | Comment from James Orsbern |
| 02 - EIS Public Comments | BOEM_0091141 | BOEM_0091141 | BOEM_0091141 | BOEM_0091141 | | | 2020 07 22_Public Comment BOEM-2020-0005-11089_NEPA_SEIS_Bates.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bates | BOEM | Comment from matthew Bates |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091142 | BOEM_0091142 | BOEM_0091142 | BOEM_0091142 | | | 2020 07 22_Public Comment BOEM-2020-0005-11090_NEPA_SEIS_Chavez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Chavez | BOEM | Comment from Phyllis Chavez |
| 02 - EIS Public Comments | BOEM_0091143 | BOEM_0091143 | BOEM_0091143 | BOEM_0091143 | | | 2020 07 22_Public Comment BOEM-2020-0005-11091_NEPA_SEIS_Stevens.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Catherine Stevens |
| 02 - EIS Public Comments | BOEM_0091144 | BOEM_0091144 | BOEM_0091144 | BOEM_0091144 | | | 2020 07 22_Public Comment BOEM-2020-0005-11092_NEPA_SEIS_Raden.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Raden | BOEM | Comment from Elena Raden |
| 02 - EIS Public Comments | BOEM_0091145 | BOEM_0091145 | BOEM_0091145 | BOEM_0091145 | | | 2020 07 22_Public Comment BOEM-2020-0005-11092_NEPA_SEIS_Raden-A1.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Raden | BOEM | Comment from Elena Raden |
| 02 - EIS Public Comments | BOEM_0091146 | BOEM_0091146 | BOEM_0091146 | BOEM_0091146 | | | 2020 07 22_Public Comment BOEM-2020-0005-11093_NEPA_SEIS_Miner.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Miner | BOEM | Comment from Laura Miner |
| 02 - EIS Public Comments | BOEM_0091147 | BOEM_0091147 | BOEM_0091147 | BOEM_0091147 | | | 2020 07 22_Public Comment BOEM-2020-0005-11094_NEPA_SEIS_D'Arco.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | D'Arco | BOEM | Comment from Lawrence D'Arco |
| 02 - EIS Public Comments | BOEM_0091148 | BOEM_0091148 | BOEM_0091148 | BOEM_0091148 | | | 2020 07 22_Public Comment BOEM-2020-0005-11095_NEPA_SEIS_Alessi.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Alessi | BOEM | Comment from J. Alessi |
| 02 - EIS Public Comments | BOEM_0091149 | BOEM_0091149 | BOEM_0091149 | BOEM_0091149 | | | 2020 07 22_Public Comment BOEM-2020-0005-11096_NEPA_SEIS_Lipkis.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lipkis | BOEM | Comment from Thomas Lipkis |
| 02 - EIS Public Comments | BOEM_0091150 | BOEM_0091150 | BOEM_0091150 | BOEM_0091150 | | | 2020 07 22_Public Comment BOEM-2020-0005-11097_NEPA_SEIS_Bryan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bryan | BOEM | Comment from Erin Bryan |
| 02 - EIS Public Comments | BOEM_0091151 | BOEM_0091151 | BOEM_0091151 | BOEM_0091151 | | | 2020 07 22_Public Comment BOEM-2020-0005-11098_NEPA_SEIS_Braut.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Braut | BOEM | Comment from Heather Braut |
| 02 - EIS Public Comments | BOEM_0091152 | BOEM_0091152 | BOEM_0091152 | BOEM_0091152 | | | 2020 07 22_Public Comment BOEM-2020-0005-11099_NEPA_SEIS_Kengor.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kengor | BOEM | Comment from Kim Kengor |
| 02 - EIS Public Comments | BOEM_0091153 | BOEM_0091153 | BOEM_0091153 | BOEM_0091153 | | | 2020 07 22_Public Comment BOEM-2020-0005-11100_NEPA_SEIS_Fooks.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fooks | BOEM | Comment from Gloria Fooks |
| 02 - EIS Public Comments | BOEM_0091154 | BOEM_0091154 | BOEM_0091154 | BOEM_0091154 | | | 2020 07 22_Public Comment BOEM-2020-0005-11101_NEPA_SEIS_Wilson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Marilyn Wilson |
| 02 - EIS Public Comments | BOEM_0091155 | BOEM_0091155 | BOEM_0091155 | BOEM_0091155 | | | 2020 07 22_Public Comment BOEM-2020-0005-11102_NEPA_SEIS_Rocha.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rocha | BOEM | Comment from Candace Rocha |
| 02 - EIS Public Comments | BOEM_0091156 | BOEM_0091156 | BOEM_0091156 | BOEM_0091156 | | | 2020 07 22_Public Comment BOEM-2020-0005-11103_NEPA_SEIS_Brown.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Gabriella Brown |
| 02 - EIS Public Comments | BOEM_0091157 | BOEM_0091157 | BOEM_0091157 | BOEM_0091157 | | | 2020 07 22_Public Comment BOEM-2020-0005-11104_NEPA_SEIS_Chapman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Chapman | BOEM | Comment from Miriam Chapman |
| 02 - EIS Public Comments | BOEM_0091158 | BOEM_0091158 | BOEM_0091158 | BOEM_0091158 | | | 2020 07 22_Public Comment BOEM-2020-0005-11105_NEPA_SEIS_Taylor.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Laura Pitt Taylor |
| 02 - EIS Public Comments | BOEM_0091159 | BOEM_0091159 | BOEM_0091159 | BOEM_0091159 | | | 2020 07 22_Public Comment BOEM-2020-0005-11106_NEPA_SEIS_Frank.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Frank | BOEM | Comment from Henry Frank |
| 02 - EIS Public Comments | BOEM_0091160 | BOEM_0091160 | BOEM_0091160 | BOEM_0091160 | | | 2020 07 22_Public Comment BOEM-2020-0005-11107_NEPA_SEIS_Pannucci.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pannucci | BOEM | Comment from Cynthia Pannucci |
| 02 - EIS Public Comments | BOEM_0091161 | BOEM_0091161 | BOEM_0091161 | BOEM_0091161 | | | 2020 07 22_Public Comment BOEM-2020-0005-11108_NEPA_SEIS_Wilcox.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Wilcox | BOEM | Comment from Duane Wilcox |
| 02 - EIS Public Comments | BOEM_0091162 | BOEM_0091163 | BOEM_0091162 | BOEM_0091163 | | | 2020 07 22_Public Comment BOEM-2020-0005-11109_NEPA_SEIS_Kisel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kisel | BOEM | Comment from Yael Kisel |
| 02 - EIS Public Comments | BOEM_0091164 | BOEM_0091164 | BOEM_0091164 | BOEM_0091164 | | | 2020 07 22_Public Comment BOEM-2020-0005-11110_NEPA_SEIS_Smarr.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Smarr | BOEM | Comment from Todd Smarr |
| 02 - EIS Public Comments | BOEM_0091165 | BOEM_0091165 | BOEM_0091165 | BOEM_0091165 | | | 2020 07 22_Public Comment BOEM-2020-0005-11111_NEPA_SEIS_Bailey.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Diana Bailey |
| 02 - EIS Public Comments | BOEM_0091166 | BOEM_0091166 | BOEM_0091166 | BOEM_0091166 | | | 2020 07 22_Public Comment BOEM-2020-0005-11112_NEPA_SEIS_Angelli.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Angelli | BOEM | Comment from Terry Angelli |
| 02 - EIS Public Comments | BOEM_0091167 | BOEM_0091167 | BOEM_0091167 | BOEM_0091167 | | | 2020 07 22_Public Comment BOEM-2020-0005-11113_NEPA_SEIS_Burkhart.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Burkhart | BOEM | Comment from Roger Burkhart |
| 02 - EIS Public Comments | BOEM_0091168 | BOEM_0091168 | BOEM_0091168 | BOEM_0091168 | | | 2020 07 22_Public Comment BOEM-2020-0005-11114_NEPA_SEIS_Billingham.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Billingham | BOEM | Comment from Elizabeth Billingham |
| 02 - EIS Public Comments | BOEM_0091169 | BOEM_0091169 | BOEM_0091169 | BOEM_0091169 | | | 2020 07 22_Public Comment BOEM-2020-0005-11115_NEPA_SEIS_F.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | F | BOEM | Comment from K F |
| 02 - EIS Public Comments | BOEM_0091170 | BOEM_0091170 | BOEM_0091170 | BOEM_0091170 | | | 2020 07 22_Public Comment BOEM-2020-0005-11116_NEPA_SEIS_Reischel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Reischel | BOEM | Comment from Joseph Reischel |
| 02 - EIS Public Comments | BOEM_0091171 | BOEM_0091171 | BOEM_0091171 | BOEM_0091171 | | | 2020 07 22_Public Comment BOEM-2020-0005-11117_NEPA_SEIS_Raedeke.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Raedeke | BOEM | Comment from Thomas Raedeke |
| 02 - EIS Public Comments | BOEM_0091172 | BOEM_0091172 | BOEM_0091172 | BOEM_0091172 | | | 2020 07 22_Public Comment BOEM-2020-0005-11118_NEPA_SEIS_Diaz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Diaz | BOEM | Comment from J Diaz |
| 02 - EIS Public Comments | BOEM_0091173 | BOEM_0091173 | BOEM_0091173 | BOEM_0091173 | | | 2020 07 22_Public Comment BOEM-2020-0005-11119_NEPA_SEIS_Glixman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Glixman | BOEM | Comment from Diana Glixman |
| 02 - EIS Public Comments | BOEM_0091174 | BOEM_0091174 | BOEM_0091174 | BOEM_0091174 | | | 2020 07 22_Public Comment BOEM-2020-0005-11120_NEPA_SEIS_McAllister.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McAllister | BOEM | Comment from Gordon McAllister |
| 02 - EIS Public Comments | BOEM_0091175 | BOEM_0091175 | BOEM_0091175 | BOEM_0091175 | | | 2020 07 22_Public Comment BOEM-2020-0005-11121_NEPA_SEIS_Miller.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Sam Miller |
| 02 - EIS Public Comments | BOEM_0091176 | BOEM_0091176 | BOEM_0091176 | BOEM_0091176 | | | 2020 07 22_Public Comment BOEM-2020-0005-11122_NEPA_SEIS_Knauber.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Knauber | BOEM | Comment from Nicole Knauber |
| 02 - EIS Public Comments | BOEM_0091177 | BOEM_0091177 | BOEM_0091177 | BOEM_0091177 | | | 2020 07 22_Public Comment BOEM-2020-0005-11123_NEPA_SEIS_Kockelman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kockelman | BOEM | Comment from Kara Kockelman |
| 02 - EIS Public Comments | BOEM_0091178 | BOEM_0091178 | BOEM_0091178 | BOEM_0091178 | | | 2020 07 22_Public Comment BOEM-2020-0005-11124_NEPA_SEIS_Delaune.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Delaune | BOEM | Comment from Valerie Delaune |
| 02 - EIS Public Comments | BOEM_0091179 | BOEM_0091179 | BOEM_0091179 | BOEM_0091179 | | | 2020 07 22_Public Comment BOEM-2020-0005-11125_NEPA_SEIS_Bendio.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bendio | BOEM | Comment from Jennifer Bendio |
| 02 - EIS Public Comments | BOEM_0091180 | BOEM_0091180 | BOEM_0091180 | BOEM_0091180 | | | 2020 07 22_Public Comment BOEM-2020-0005-11126_NEPA_SEIS_Eaton.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Eaton | BOEM | Comment from Terry Eaton |
| 02 - EIS Public Comments | BOEM_0091181 | BOEM_0091181 | BOEM_0091181 | BOEM_0091181 | | | 2020 07 22_Public Comment BOEM-2020-0005-11127_NEPA_SEIS_McElroy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McElroy | BOEM | Comment from Ken McElroy |
| 02 - EIS Public Comments | BOEM_0091182 | BOEM_0091183 | BOEM_0091182 | BOEM_0091183 | | | 2020 07 22_Public Comment BOEM-2020-0005-11128_NEPA_SEIS_Arora.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Arora | BOEM | Comment from Vinay Arora |
| 02 - EIS Public Comments | BOEM_0091184 | BOEM_0091184 | BOEM_0091184 | BOEM_0091184 | | | 2020 07 22_Public Comment BOEM-2020-0005-11129_NEPA_SEIS_Alexander.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Susan Alexander |
| 02 - EIS Public Comments | BOEM_0091185 | BOEM_0091185 | BOEM_0091185 | BOEM_0091185 | | | 2020 07 22_Public Comment BOEM-2020-0005-11130_NEPA_SEIS_Masotti.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Masotti | BOEM | Comment from Katherine Masotti |
| 02 - EIS Public Comments | BOEM_0091186 | BOEM_0091186 | BOEM_0091186 | BOEM_0091186 | | | 2020 07 22_Public Comment BOEM-2020-0005-11131_NEPA_SEIS_Smith.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Damian Smith |
| 02 - EIS Public Comments | BOEM_0091187 | BOEM_0091187 | BOEM_0091187 | BOEM_0091187 | | | 2020 07 22_Public Comment BOEM-2020-0005-11132_NEPA_SEIS_Knauber Jr.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Knauber Jr | BOEM | Comment from Robert Knauber Jr |
| 02 - EIS Public Comments | BOEM_0091188 | BOEM_0091188 | BOEM_0091188 | BOEM_0091188 | | | 2020 07 22_Public Comment BOEM-2020-0005-11133_NEPA_SEIS_Pryde.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pryde | BOEM | Comment from Mary Pryde |
| 02 - EIS Public Comments | BOEM_0091189 | BOEM_0091189 | BOEM_0091189 | BOEM_0091189 | | | 2020 07 22_Public Comment BOEM-2020-0005-11134_NEPA_SEIS_Waterworth.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Waterworth | BOEM | Comment from Laura Waterworth |
| 02 - EIS Public Comments | BOEM_0091190 | BOEM_0091190 | BOEM_0091190 | BOEM_0091190 | | | 2020 07 22_Public Comment BOEM-2020-0005-11135_NEPA_SEIS_mccarty.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | mccarty | BOEM | Comment from jeffrey mccarty |
| 02 - EIS Public Comments | BOEM_0091191 | BOEM_0091191 | BOEM_0091191 | BOEM_0091191 | | | 2020 07 22_Public Comment BOEM-2020-0005-11136_NEPA_SEIS_cohen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | cohen | BOEM | Comment from ms. j. cohen |
| 02 - EIS Public Comments | BOEM_0091192 | BOEM_0091192 | BOEM_0091192 | BOEM_0091192 | | | 2020 07 22_Public Comment BOEM-2020-0005-11137_NEPA_SEIS_Ganley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ganley | BOEM | Comment from Andria Ganley |
| 02 - EIS Public Comments | BOEM_0091193 | BOEM_0091193 | BOEM_0091193 | BOEM_0091193 | | | 2020 07 22_Public Comment BOEM-2020-0005-11138_NEPA_SEIS_Hicks.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hicks | BOEM | Comment from Cynthia Hicks |
| 02 - EIS Public Comments | BOEM_0091194 | BOEM_0091194 | BOEM_0091194 | BOEM_0091194 | | | 2020 07 22_Public Comment BOEM-2020-0005-11139_NEPA_SEIS_Housekeeper.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Housekeeper | BOEM | Comment from Kim Housekeeper |
| 02 - EIS Public Comments | BOEM_0091195 | BOEM_0091195 | BOEM_0091195 | BOEM_0091195 | | | 2020 07 22_Public Comment BOEM-2020-0005-11140_NEPA_SEIS_Stevens.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Summer Stevens |
| 02 - EIS Public Comments | BOEM_0091196 | BOEM_0091196 | BOEM_0091196 | BOEM_0091196 | | | 2020 07 22_Public Comment BOEM-2020-0005-11141_NEPA_SEIS_O'Meara.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | O'Meara | BOEM | Comment from Colleen Joe - Civ O'Meara |
| 02 - EIS Public Comments | BOEM_0091197 | BOEM_0091197 | BOEM_0091197 | BOEM_0091197 | | | 2020 07 22_Public Comment BOEM-2020-0005-11142_NEPA_SEIS_Tupper.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Tupper | BOEM | Comment from Thomas Tupper |
| 02 - EIS Public Comments | BOEM_0091198 | BOEM_0091198 | BOEM_0091198 | BOEM_0091198 | | | 2020 07 22_Public Comment BOEM-2020-0005-11143_NEPA_SEIS_Neuman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Neuman | BOEM | Comment from Nancy Neuman |
| 02 - EIS Public Comments | BOEM_0091199 | BOEM_0091199 | BOEM_0091199 | BOEM_0091199 | | | 2020 07 22_Public Comment BOEM-2020-0005-11144_NEPA_SEIS_Keller.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Keller | BOEM | Comment from Sophia Keller |
| 02 - EIS Public Comments | BOEM_0091200 | BOEM_0091200 | BOEM_0091200 | BOEM_0091200 | | | 2020 07 22_Public Comment BOEM-2020-0005-11145_NEPA_SEIS_Joseph.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Joseph | BOEM | Comment from Ellie Joseph |
| 02 - EIS Public Comments | BOEM_0091201 | BOEM_0091201 | BOEM_0091201 | BOEM_0091201 | | | 2020 07 22_Public Comment BOEM-2020-0005-11146_NEPA_SEIS_Menasco.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Menasco | BOEM | Comment from Keith And Jackie Menasco |
| 02 - EIS Public Comments | BOEM_0091202 | BOEM_0091202 | BOEM_0091202 | BOEM_0091202 | | | 2020 07 22_Public Comment BOEM-2020-0005-11147_NEPA_SEIS_Genco.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Genco | BOEM | Comment from Kenneth Genco |
| 02 - EIS Public Comments | BOEM_0091203 | BOEM_0091203 | BOEM_0091203 | BOEM_0091203 | | | 2020 07 22_Public Comment BOEM-2020-0005-11148_NEPA_SEIS_Pedroza.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pedroza | BOEM | Comment from Maria Carmen Pedroza |
| 02 - EIS Public Comments | BOEM_0091204 | BOEM_0091204 | BOEM_0091204 | BOEM_0091204 | | | 2020 07 22_Public Comment BOEM-2020-0005-11149_NEPA_SEIS_Pummer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pummer | BOEM | Comment from Herbert Pummer |
| 02 - EIS Public Comments | BOEM_0091205 | BOEM_0091205 | BOEM_0091205 | BOEM_0091205 | | | 2020 07 22_Public Comment BOEM-2020-0005-11150_NEPA_SEIS_Mele.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Mele | BOEM | Comment from Frank Mele |
| 02 - EIS Public Comments | BOEM_0091206 | BOEM_0091206 | BOEM_0091206 | BOEM_0091206 | | | 2020 07 22_Public Comment BOEM-2020-0005-11151_NEPA_SEIS_Chartier.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Chartier | BOEM | Comment from Blake Chartier |
| 02 - EIS Public Comments | BOEM_0091207 | BOEM_0091207 | BOEM_0091207 | BOEM_0091207 | | | 2020 07 22_Public Comment BOEM-2020-0005-11152_NEPA_SEIS_Canada II.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Canada II | BOEM | Comment from Riley Canada II |
| 02 - EIS Public Comments | BOEM_0091208 | BOEM_0091208 | BOEM_0091208 | BOEM_0091208 | | | 2020 07 22_Public Comment BOEM-2020-0005-11153_NEPA_SEIS_Denio.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Denio | BOEM | Comment from Larry Denio |
| 02 - EIS Public Comments | BOEM_0091209 | BOEM_0091209 | BOEM_0091209 | BOEM_0091209 | | | 2020 07 22_Public Comment BOEM-2020-0005-11154_NEPA_SEIS_Marx.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Marx | BOEM | Comment from Candace Marx |
| 02 - EIS Public Comments | BOEM_0091210 | BOEM_0091210 | BOEM_0091210 | BOEM_0091210 | | | 2020 07 22_Public Comment BOEM-2020-0005-11155_NEPA_SEIS_Jones.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Lisa Jones |
| 02 - EIS Public Comments | BOEM_0091211 | BOEM_0091211 | BOEM_0091211 | BOEM_0091211 | | | 2020 07 22_Public Comment BOEM-2020-0005-11156_NEPA_SEIS_McCormick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McCormick | BOEM | Comment from Kevin McCormick |
| 02 - EIS Public Comments | BOEM_0091212 | BOEM_0091212 | BOEM_0091212 | BOEM_0091212 | | | 2020 07 22_Public Comment BOEM-2020-0005-11157_NEPA_SEIS_Manning.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Manning | BOEM | Comment from John Manning |
| 02 - EIS Public Comments | BOEM_0091213 | BOEM_0091213 | BOEM_0091213 | BOEM_0091213 | | | 2020 07 22_Public Comment BOEM-2020-0005-11158_NEPA_SEIS_Sheets.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sheets | BOEM | Comment from Gabriel Sheets |
| 02 - EIS Public Comments | BOEM_0091214 | BOEM_0091214 | BOEM_0091214 | BOEM_0091214 | | | 2020 07 22_Public Comment BOEM-2020-0005-11159_NEPA_SEIS_Gorman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Gorman | BOEM | Comment from Bret Gorman |
| 02 - EIS Public Comments | BOEM_0091215 | BOEM_0091215 | BOEM_0091215 | BOEM_0091215 | | | 2020 07 22_Public Comment BOEM-2020-0005-11160_NEPA_SEIS_Pozen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pozen | BOEM | Comment from Thomas Pozen |
| 02 - EIS Public Comments | BOEM_0091216 | BOEM_0091216 | BOEM_0091216 | BOEM_0091216 | | | 2020 07 22_Public Comment BOEM-2020-0005-11161_NEPA_SEIS_Boecker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Boecker | BOEM | Comment from Kenny Boecker |
| 02 - EIS Public Comments | BOEM_0091217 | BOEM_0091217 | BOEM_0091217 | BOEM_0091217 | | | 2020 07 22_Public Comment BOEM-2020-0005-11162_NEPA_SEIS_Sheets.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sheets | BOEM | Comment from Sarah Sheets |
| 02 - EIS Public Comments | BOEM_0091218 | BOEM_0091218 | BOEM_0091218 | BOEM_0091218 | | | 2020 07 22_Public Comment BOEM-2020-0005-11163_NEPA_SEIS_Diehl.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Diehl | BOEM | Comment from Cheryl Diehl |
| 02 - EIS Public Comments | BOEM_0091219 | BOEM_0091219 | BOEM_0091219 | BOEM_0091219 | | | 2020 07 22_Public Comment BOEM-2020-0005-11164_NEPA_SEIS_Meredith.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Meredith | BOEM | Comment from Lauren Meredith |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091220 | BOEM_0091220 | BOEM_0091220 | BOEM_0091220 | | | 2020 07 22_Public Comment BOEM-2020-0005-11165_NEPA_SEIS_Lipman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lipman | BOEM | Comment from Myrna Lipman |
| 02 - EIS Public Comments | BOEM_0091221 | BOEM_0091221 | BOEM_0091221 | BOEM_0091221 | | | 2020 07 22_Public Comment BOEM-2020-0005-11166_NEPA_SEIS_Seward.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Seward | BOEM | Comment from Dean Seward |
| 02 - EIS Public Comments | BOEM_0091222 | BOEM_0091222 | BOEM_0091222 | BOEM_0091222 | | | 2020 07 22_Public Comment BOEM-2020-0005-11167_NEPA_SEIS_Bursler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bursler | BOEM | Comment from Mildred Bursler |
| 02 - EIS Public Comments | BOEM_0091223 | BOEM_0091223 | BOEM_0091223 | BOEM_0091223 | | | 2020 07 22_Public Comment BOEM-2020-0005-11168_NEPA_SEIS_Laity-Snyder.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Laity-Snyder | BOEM | Comment from Mark Laity-Snyder |
| 02 - EIS Public Comments | BOEM_0091224 | BOEM_0091224 | BOEM_0091224 | BOEM_0091224 | | | 2020 07 22_Public Comment BOEM-2020-0005-11169_NEPA_SEIS_Fritzges.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fritzges | BOEM | Comment from Bruce Fritzges |
| 02 - EIS Public Comments | BOEM_0091225 | BOEM_0091225 | BOEM_0091225 | BOEM_0091225 | | | 2020 07 22_Public Comment BOEM-2020-0005-11170_NEPA_SEIS_Dillmann.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Dillmann | BOEM | Comment from George Dillmann |
| 02 - EIS Public Comments | BOEM_0091226 | BOEM_0091226 | BOEM_0091226 | BOEM_0091226 | | | 2020 07 22_Public Comment BOEM-2020-0005-11171_NEPA_SEIS_Plotkin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Plotkin | BOEM | Comment from Gail Plotkin |
| 02 - EIS Public Comments | BOEM_0091227 | BOEM_0091227 | BOEM_0091227 | BOEM_0091227 | | | 2020 07 22_Public Comment BOEM-2020-0005-11172_NEPA_SEIS_Lombardo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lombardo | BOEM | Comment from Dan Lombardo |
| 02 - EIS Public Comments | BOEM_0091228 | BOEM_0091228 | BOEM_0091228 | BOEM_0091228 | | | 2020 07 22_Public Comment BOEM-2020-0005-11173_NEPA_SEIS_Armington.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Armington | BOEM | Comment from David Armington |
| 02 - EIS Public Comments | BOEM_0091229 | BOEM_0091229 | BOEM_0091229 | BOEM_0091229 | | | 2020 07 22_Public Comment BOEM-2020-0005-11174_NEPA_SEIS_Wesner.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Wesner | BOEM | Comment from John Wesner |
| 02 - EIS Public Comments | BOEM_0091230 | BOEM_0091230 | BOEM_0091230 | BOEM_0091230 | | | 2020 07 22_Public Comment BOEM-2020-0005-11175_NEPA_SEIS_Slattery.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Slattery | BOEM | Comment from Kathleen Slattery |
| 02 - EIS Public Comments | BOEM_0091231 | BOEM_0091231 | BOEM_0091231 | BOEM_0091231 | | | 2020 07 22_Public Comment BOEM-2020-0005-11176_NEPA_SEIS_Gallen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Gallen | BOEM | Comment from Hadley Gallen |
| 02 - EIS Public Comments | BOEM_0091232 | BOEM_0091232 | BOEM_0091232 | BOEM_0091232 | | | 2020 07 22_Public Comment BOEM-2020-0005-11177_NEPA_SEIS_Clayman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Clayman | BOEM | Comment from J.A. Clayman |
| 02 - EIS Public Comments | BOEM_0091233 | BOEM_0091233 | BOEM_0091233 | BOEM_0091233 | | | 2020 07 22_Public Comment BOEM-2020-0005-11178_NEPA_SEIS_Widenoja.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Widenoja | BOEM | Comment from Roger Widenoja |
| 02 - EIS Public Comments | BOEM_0091234 | BOEM_0091234 | BOEM_0091234 | BOEM_0091234 | | | 2020 07 22_Public Comment BOEM-2020-0005-11179_NEPA_SEIS_Horejsi.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Horejsi | BOEM | Comment from Jeffrey Horejsi |
| 02 - EIS Public Comments | BOEM_0091235 | BOEM_0091235 | BOEM_0091235 | BOEM_0091235 | | | 2020 07 22_Public Comment BOEM-2020-0005-11180_NEPA_SEIS_Buchanan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Buchanan | BOEM | Comment from Ivy Buchanan |
| 02 - EIS Public Comments | BOEM_0091236 | BOEM_0091237 | BOEM_0091236 | BOEM_0091237 | | | 2020 07 22_Public Comment BOEM-2020-0005-11181_NEPA_SEIS_Lester.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lester | BOEM | Comment from Regina Lester |
| 02 - EIS Public Comments | BOEM_0091238 | BOEM_0091238 | BOEM_0091238 | BOEM_0091238 | | | 2020 07 22_Public Comment BOEM-2020-0005-11182_NEPA_SEIS_Daniels.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Daniels | BOEM | Comment from Lynda Daniels |
| 02 - EIS Public Comments | BOEM_0091239 | BOEM_0091239 | BOEM_0091239 | BOEM_0091239 | | | 2020 07 22_Public Comment BOEM-2020-0005-11183_NEPA_SEIS_Levin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Michael Levin |
| 02 - EIS Public Comments | BOEM_0091240 | BOEM_0091240 | BOEM_0091240 | BOEM_0091240 | | | 2020 07 22_Public Comment BOEM-2020-0005-11184_NEPA_SEIS_Pierce.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pierce | BOEM | Comment from Katherine Pierce |
| 02 - EIS Public Comments | BOEM_0091241 | BOEM_0091241 | BOEM_0091241 | BOEM_0091241 | | | 2020 07 22_Public Comment BOEM-2020-0005-11185_NEPA_SEIS_Pierson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pierson | BOEM | Comment from Jan Pierson |
| 02 - EIS Public Comments | BOEM_0091242 | BOEM_0091242 | BOEM_0091242 | BOEM_0091242 | | | 2020 07 22_Public Comment BOEM-2020-0005-11186_NEPA_SEIS_Lott.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lott | BOEM | Comment from Elizabeth Lott |
| 02 - EIS Public Comments | BOEM_0091243 | BOEM_0091243 | BOEM_0091243 | BOEM_0091243 | | | 2020 07 22_Public Comment BOEM-2020-0005-11187_NEPA_SEIS_Walker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Karen Walker |
| 02 - EIS Public Comments | BOEM_0091244 | BOEM_0091244 | BOEM_0091244 | BOEM_0091244 | | | 2020 07 22_Public Comment BOEM-2020-0005-11188_NEPA_SEIS_Rufo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rufo | BOEM | Comment from Rita Rufo |
| 02 - EIS Public Comments | BOEM_0091245 | BOEM_0091245 | BOEM_0091245 | BOEM_0091245 | | | 2020 07 22_Public Comment BOEM-2020-0005-11189_NEPA_SEIS_Saeger.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Saeger | BOEM | Comment from Roland Saeger |
| 02 - EIS Public Comments | BOEM_0091246 | BOEM_0091246 | BOEM_0091246 | BOEM_0091246 | | | 2020 07 22_Public Comment BOEM-2020-0005-11190_NEPA_SEIS_Jorgensen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jorgensen | BOEM | Comment from Diana Jorgensen |
| 02 - EIS Public Comments | BOEM_0091247 | BOEM_0091247 | BOEM_0091247 | BOEM_0091247 | | | 2020 07 22_Public Comment BOEM-2020-0005-11191_NEPA_SEIS_King.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Holly King |
| 02 - EIS Public Comments | BOEM_0091248 | BOEM_0091248 | BOEM_0091248 | BOEM_0091248 | | | 2020 07 22_Public Comment BOEM-2020-0005-11192_NEPA_SEIS_Diaz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Diaz | BOEM | Comment from Andrea Diaz |
| 02 - EIS Public Comments | BOEM_0091249 | BOEM_0091249 | BOEM_0091249 | BOEM_0091249 | | | 2020 07 22_Public Comment BOEM-2020-0005-11193_NEPA_SEIS_Williams.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Thomas Williams |
| 02 - EIS Public Comments | BOEM_0091250 | BOEM_0091250 | BOEM_0091250 | BOEM_0091250 | | | 2020 07 22_Public Comment BOEM-2020-0005-11194_NEPA_SEIS_Gordon.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from Eve Gordon |
| 02 - EIS Public Comments | BOEM_0091251 | BOEM_0091251 | BOEM_0091251 | BOEM_0091251 | | | 2020 07 22_Public Comment BOEM-2020-0005-11195_NEPA_SEIS_Mundy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Mundy | BOEM | Comment from Ken Mundy |
| 02 - EIS Public Comments | BOEM_0091252 | BOEM_0091252 | BOEM_0091252 | BOEM_0091252 | | | 2020 07 22_Public Comment BOEM-2020-0005-11196_NEPA_SEIS_Ferguson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ferguson | BOEM | Comment from Bonnie Ferguson |
| 02 - EIS Public Comments | BOEM_0091253 | BOEM_0091253 | BOEM_0091253 | BOEM_0091253 | | | 2020 07 22_Public Comment BOEM-2020-0005-11197_NEPA_SEIS_Jolly.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jolly | BOEM | Comment from Rob Jolly |
| 02 - EIS Public Comments | BOEM_0091254 | BOEM_0091254 | BOEM_0091254 | BOEM_0091254 | | | 2020 07 22_Public Comment BOEM-2020-0005-11198_NEPA_SEIS_Advocate.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Advocate | BOEM | Comment from Arnold Advocate |
| 02 - EIS Public Comments | BOEM_0091255 | BOEM_0091256 | BOEM_0091255 | BOEM_0091256 | | | 2020 07 22_Public Comment BOEM-2020-0005-11199_NEPA_SEIS_Casper.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Casper | BOEM | Comment from Dawn R. Casper |
| 02 - EIS Public Comments | BOEM_0091257 | BOEM_0091257 | BOEM_0091257 | BOEM_0091257 | | | 2020 07 22_Public Comment BOEM-2020-0005-11200_NEPA_SEIS_Leahu-Aluas.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Leahu-Aluas | BOEM | Comment from Silvia Leahu-Aluas |
| 02 - EIS Public Comments | BOEM_0091258 | BOEM_0091258 | BOEM_0091258 | BOEM_0091258 | | | 2020 07 22_Public Comment BOEM-2020-0005-11201_NEPA_SEIS_Singh-Bowman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Singh-Bowman | BOEM | Comment from Nan Singh-Bowman |
| 02 - EIS Public Comments | BOEM_0091259 | BOEM_0091259 | BOEM_0091259 | BOEM_0091259 | | | 2020 07 22_Public Comment BOEM-2020-0005-11202_NEPA_SEIS_Channell.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Channell | BOEM | Comment from Karl Channell |
| 02 - EIS Public Comments | BOEM_0091260 | BOEM_0091260 | BOEM_0091260 | BOEM_0091260 | | | 2020 07 22_Public Comment BOEM-2020-0005-11203_NEPA_SEIS_Carranco.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Carranco | BOEM | Comment from Nora Carranco |
| 02 - EIS Public Comments | BOEM_0091261 | BOEM_0091261 | BOEM_0091261 | BOEM_0091261 | | | 2020 07 22_Public Comment BOEM-2020-0005-11204_NEPA_SEIS_Dan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Dan | BOEM | Comment from Toni Dan |
| 02 - EIS Public Comments | BOEM_0091262 | BOEM_0091262 | BOEM_0091262 | BOEM_0091262 | | | 2020 07 22_Public Comment BOEM-2020-0005-11205_NEPA_SEIS_Childress.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Childress | BOEM | Comment from Joyce Childress |
| 02 - EIS Public Comments | BOEM_0091263 | BOEM_0091263 | BOEM_0091263 | BOEM_0091263 | | | 2020 07 22_Public Comment BOEM-2020-0005-11206_NEPA_SEIS_Deslaurier.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Deslaurier | BOEM | Comment from Toni Deslaurier |
| 02 - EIS Public Comments | BOEM_0091264 | BOEM_0091264 | BOEM_0091264 | BOEM_0091264 | | | 2020 07 22_Public Comment BOEM-2020-0005-11207_NEPA_SEIS_Zelinski.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Zelinski | BOEM | Comment from Dawn Zelinski |
| 02 - EIS Public Comments | BOEM_0091265 | BOEM_0091265 | BOEM_0091265 | BOEM_0091265 | | | 2020 07 22_Public Comment BOEM-2020-0005-11208_NEPA_SEIS_Miller.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Bonnie Miller |
| 02 - EIS Public Comments | BOEM_0091266 | BOEM_0091266 | BOEM_0091266 | BOEM_0091266 | | | 2020 07 22_Public Comment BOEM-2020-0005-11209_NEPA_SEIS_Rust.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rust | BOEM | Comment from Trudi Rust |
| 02 - EIS Public Comments | BOEM_0091267 | BOEM_0091267 | BOEM_0091267 | BOEM_0091267 | | | 2020 07 22_Public Comment BOEM-2020-0005-11210_NEPA_SEIS_Di Giovanni.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Di Giovanni | BOEM | Comment from Alesandra Di Giovanni |
| 02 - EIS Public Comments | BOEM_0091268 | BOEM_0091268 | BOEM_0091268 | BOEM_0091268 | | | 2020 07 22_Public Comment BOEM-2020-0005-11211_NEPA_SEIS_Comer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Comer | BOEM | Comment from Patrick Comer |
| 02 - EIS Public Comments | BOEM_0091269 | BOEM_0091269 | BOEM_0091269 | BOEM_0091269 | | | 2020 07 22_Public Comment BOEM-2020-0005-11212_NEPA_SEIS_Pardee.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pardee | BOEM | Comment from Neal Pardee |
| 02 - EIS Public Comments | BOEM_0091270 | BOEM_0091270 | BOEM_0091270 | BOEM_0091270 | | | 2020 07 22_Public Comment BOEM-2020-0005-11213_NEPA_SEIS_Kane.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kane | BOEM | Comment from Caitilin Kane |
| 02 - EIS Public Comments | BOEM_0091271 | BOEM_0091271 | BOEM_0091271 | BOEM_0091271 | | | 2020 07 22_Public Comment BOEM-2020-0005-11214_NEPA_SEIS_Weeks.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Weeks | BOEM | Comment from Ruby Weeks |
| 02 - EIS Public Comments | BOEM_0091272 | BOEM_0091272 | BOEM_0091272 | BOEM_0091272 | | | 2020 07 22_Public Comment BOEM-2020-0005-11215_NEPA_SEIS_Lambeth.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lambeth | BOEM | Comment from Larry Lambeth |
| 02 - EIS Public Comments | BOEM_0091273 | BOEM_0091273 | BOEM_0091273 | BOEM_0091273 | | | 2020 07 22_Public Comment BOEM-2020-0005-11216_NEPA_SEIS_Hoover.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from Mary Anne Hoover |
| 02 - EIS Public Comments | BOEM_0091274 | BOEM_0091274 | BOEM_0091274 | BOEM_0091274 | | | 2020 07 22_Public Comment BOEM-2020-0005-11217_NEPA_SEIS_Chessin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Chessin | BOEM | Comment from M Chessin |
| 02 - EIS Public Comments | BOEM_0091275 | BOEM_0091275 | BOEM_0091275 | BOEM_0091275 | | | 2020 07 22_Public Comment BOEM-2020-0005-11218_NEPA_SEIS_Sprout.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sprout | BOEM | Comment from Aurelle Sprout |
| 02 - EIS Public Comments | BOEM_0091276 | BOEM_0091276 | BOEM_0091276 | BOEM_0091276 | | | 2020 07 22_Public Comment BOEM-2020-0005-11219_NEPA_SEIS_Itule.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Itule | BOEM | Comment from Norma Itule |
| 02 - EIS Public Comments | BOEM_0091277 | BOEM_0091277 | BOEM_0091277 | BOEM_0091277 | | | 2020 07 22_Public Comment BOEM-2020-0005-11220_NEPA_SEIS_Blaine.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Blaine | BOEM | Comment from Alexander Blaine |
| 02 - EIS Public Comments | BOEM_0091278 | BOEM_0091278 | BOEM_0091278 | BOEM_0091278 | | | 2020 07 22_Public Comment BOEM-2020-0005-11221_NEPA_SEIS_Twine.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Twine | BOEM | Comment from Jeff Twine |
| 02 - EIS Public Comments | BOEM_0091279 | BOEM_0091279 | BOEM_0091279 | BOEM_0091279 | | | 2020 07 22_Public Comment BOEM-2020-0005-11222_NEPA_SEIS_Pearlman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pearlman | BOEM | Comment from J Pearlman |
| 02 - EIS Public Comments | BOEM_0091280 | BOEM_0091280 | BOEM_0091280 | BOEM_0091280 | | | 2020 07 22_Public Comment BOEM-2020-0005-11223_NEPA_SEIS_Dalton.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Dalton | BOEM | Comment from Suzanne Dalton |
| 02 - EIS Public Comments | BOEM_0091281 | BOEM_0091281 | BOEM_0091281 | BOEM_0091281 | | | 2020 07 22_Public Comment BOEM-2020-0005-11224_NEPA_SEIS_Jackson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Bert Jackson |
| 02 - EIS Public Comments | BOEM_0091282 | BOEM_0091282 | BOEM_0091282 | BOEM_0091282 | | | 2020 07 22_Public Comment BOEM-2020-0005-11225_NEPA_SEIS_Tucker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Tucker | BOEM | Comment from Chuck Tucker |
| 02 - EIS Public Comments | BOEM_0091283 | BOEM_0091283 | BOEM_0091283 | BOEM_0091283 | | | 2020 07 22_Public Comment BOEM-2020-0005-11226_NEPA_SEIS_Fletcher.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fletcher | BOEM | Comment from Rebecca Fletcher |
| 02 - EIS Public Comments | BOEM_0091284 | BOEM_0091284 | BOEM_0091284 | BOEM_0091284 | | | 2020 07 22_Public Comment BOEM-2020-0005-11227_NEPA_SEIS_Lasprugato.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lasprugato | BOEM | Comment from Susan Lasprugato |
| 02 - EIS Public Comments | BOEM_0091285 | BOEM_0091285 | BOEM_0091285 | BOEM_0091285 | | | 2020 07 22_Public Comment BOEM-2020-0005-11228_NEPA_SEIS_Kominers.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kominers | BOEM | Comment from Jeffrey Kominers |
| 02 - EIS Public Comments | BOEM_0091286 | BOEM_0091286 | BOEM_0091286 | BOEM_0091286 | | | 2020 07 22_Public Comment BOEM-2020-0005-11229_NEPA_SEIS_Flessa.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Flessa | BOEM | Comment from James Flessa |
| 02 - EIS Public Comments | BOEM_0091287 | BOEM_0091287 | BOEM_0091287 | BOEM_0091287 | | | 2020 07 22_Public Comment BOEM-2020-0005-11230_NEPA_SEIS_Freeman III.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Freeman III | BOEM | Comment from A. Myrick Freeman III |
| 02 - EIS Public Comments | BOEM_0091288 | BOEM_0091288 | BOEM_0091288 | BOEM_0091288 | | | 2020 07 22_Public Comment BOEM-2020-0005-11231_NEPA_SEIS_Diller.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Diller | BOEM | Comment from Marc Diller |
| 02 - EIS Public Comments | BOEM_0091289 | BOEM_0091289 | BOEM_0091289 | BOEM_0091289 | | | 2020 07 22_Public Comment BOEM-2020-0005-11232_NEPA_SEIS_Thomas.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Carolyn Thomas |
| 02 - EIS Public Comments | BOEM_0091290 | BOEM_0091290 | BOEM_0091290 | BOEM_0091290 | | | 2020 07 22_Public Comment BOEM-2020-0005-11233_NEPA_SEIS_Schultz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Kurt Schultz |
| 02 - EIS Public Comments | BOEM_0091291 | BOEM_0091291 | BOEM_0091291 | BOEM_0091291 | | | 2020 07 22_Public Comment BOEM-2020-0005-11234_NEPA_SEIS_Theroux.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Theroux | BOEM | Comment from M.S. Theroux |
| 02 - EIS Public Comments | BOEM_0091292 | BOEM_0091292 | BOEM_0091292 | BOEM_0091292 | | | 2020 07 22_Public Comment BOEM-2020-0005-11235_NEPA_SEIS_Webb.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Phyllis Webb |
| 02 - EIS Public Comments | BOEM_0091293 | BOEM_0091293 | BOEM_0091293 | BOEM_0091293 | | | 2020 07 22_Public Comment BOEM-2020-0005-11236_NEPA_SEIS_Eden.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Eden | BOEM | Comment from Jonathan Eden |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091294 | BOEM_0091294 | BOEM_0091294 | BOEM_0091294 | | | 2020 07 22_Public Comment BOEM-2020-0005-11237_NEPA_SEIS_Butler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Butler | BOEM | Comment from Sandra Butler |
| 02 - EIS Public Comments | BOEM_0091295 | BOEM_0091295 | BOEM_0091295 | BOEM_0091295 | | | 2020 07 22_Public Comment BOEM-2020-0005-11238_NEPA_SEIS_Jacoby.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jacoby | BOEM | Comment from Barbara Jacoby |
| 02 - EIS Public Comments | BOEM_0091296 | BOEM_0091296 | BOEM_0091296 | BOEM_0091296 | | | 2020 07 22_Public Comment BOEM-2020-0005-11239_NEPA_SEIS_Feldblyum.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Feldblyum | BOEM | Comment from Josh Feldblyum |
| 02 - EIS Public Comments | BOEM_0091297 | BOEM_0091297 | BOEM_0091297 | BOEM_0091297 | | | 2020 07 22_Public Comment BOEM-2020-0005-11240_NEPA_SEIS_Sheridan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sheridan | BOEM | Comment from Pamela Sheridan |
| 02 - EIS Public Comments | BOEM_0091298 | BOEM_0091298 | BOEM_0091298 | BOEM_0091298 | | | 2020 07 22_Public Comment BOEM-2020-0005-11241_NEPA_SEIS_McNamee.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McNamee | BOEM | Comment from Brenna McNamee |
| 02 - EIS Public Comments | BOEM_0091299 | BOEM_0091299 | BOEM_0091299 | BOEM_0091299 | | | 2020 07 22_Public Comment BOEM-2020-0005-11242_NEPA_SEIS_Katrinak.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Katrinak | BOEM | Comment from Karen Katrinak |
| 02 - EIS Public Comments | BOEM_0091300 | BOEM_0091300 | BOEM_0091300 | BOEM_0091300 | | | 2020 07 22_Public Comment BOEM-2020-0005-11243_NEPA_SEIS_D..pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | D. | BOEM | Comment from G. D. |
| 02 - EIS Public Comments | BOEM_0091301 | BOEM_0091301 | BOEM_0091301 | BOEM_0091301 | | | 2020 07 22_Public Comment BOEM-2020-0005-11244_NEPA_SEIS_Miles.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Miles | BOEM | Comment from Robert Miles |
| 02 - EIS Public Comments | BOEM_0091302 | BOEM_0091302 | BOEM_0091302 | BOEM_0091302 | | | 2020 07 22_Public Comment BOEM-2020-0005-11245_NEPA_SEIS_Schwamberger.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Schwamberger | BOEM | Comment from Jane Schwamberger |
| 02 - EIS Public Comments | BOEM_0091303 | BOEM_0091303 | BOEM_0091303 | BOEM_0091303 | | | 2020 07 22_Public Comment BOEM-2020-0005-11246_NEPA_SEIS_Miller.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Miller | BOEM | Comment from Gillian Miller |
| 02 - EIS Public Comments | BOEM_0091304 | BOEM_0091304 | BOEM_0091304 | BOEM_0091304 | | | 2020 07 22_Public Comment BOEM-2020-0005-11247_NEPA_SEIS_Grams.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Grams | BOEM | Comment from Yvonne Grams |
| 02 - EIS Public Comments | BOEM_0091305 | BOEM_0091305 | BOEM_0091305 | BOEM_0091305 | | | 2020 07 22_Public Comment BOEM-2020-0005-11248_NEPA_SEIS_Snyder.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Snyder | BOEM | Comment from Shaun Snyder |
| 02 - EIS Public Comments | BOEM_0091306 | BOEM_0091306 | BOEM_0091306 | BOEM_0091306 | | | 2020 07 22_Public Comment BOEM-2020-0005-11249_NEPA_SEIS_Smith.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Steven Smith |
| 02 - EIS Public Comments | BOEM_0091307 | BOEM_0091307 | BOEM_0091307 | BOEM_0091307 | | | 2020 07 22_Public Comment BOEM-2020-0005-11250_NEPA_SEIS_Saunders.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Saunders | BOEM | Comment from Andrea Saunders |
| 02 - EIS Public Comments | BOEM_0091308 | BOEM_0091308 | BOEM_0091308 | BOEM_0091308 | | | 2020 07 22_Public Comment BOEM-2020-0005-11251_NEPA_SEIS_Smith.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from David R. Smith |
| 02 - EIS Public Comments | BOEM_0091309 | BOEM_0091309 | BOEM_0091309 | BOEM_0091309 | | | 2020 07 22_Public Comment BOEM-2020-0005-11252_NEPA_SEIS_Sadler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sadler | BOEM | Comment from Lisa Sadler |
| 02 - EIS Public Comments | BOEM_0091310 | BOEM_0091310 | BOEM_0091310 | BOEM_0091310 | | | 2020 07 22_Public Comment BOEM-2020-0005-11253_NEPA_SEIS_Burrell.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Burrell | BOEM | Comment from Kristopher Burrell |
| 02 - EIS Public Comments | BOEM_0091311 | BOEM_0091311 | BOEM_0091311 | BOEM_0091311 | | | 2020 07 22_Public Comment BOEM-2020-0005-11254_NEPA_SEIS_Palm.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Palm | BOEM | Comment from Diana Palm |
| 02 - EIS Public Comments | BOEM_0091312 | BOEM_0091312 | BOEM_0091312 | BOEM_0091312 | | | 2020 07 22_Public Comment BOEM-2020-0005-11255_NEPA_SEIS_Matta.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Matta | BOEM | Comment from Dawn Matta |
| 02 - EIS Public Comments | BOEM_0091313 | BOEM_0091313 | BOEM_0091313 | BOEM_0091313 | | | 2020 07 22_Public Comment BOEM-2020-0005-11256_NEPA_SEIS_Matta.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Matta | BOEM | Comment from Dawn Matta |
| 02 - EIS Public Comments | BOEM_0091314 | BOEM_0091314 | BOEM_0091314 | BOEM_0091314 | | | 2020 07 22_Public Comment BOEM-2020-0005-11257_NEPA_SEIS_George.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | George | BOEM | Comment from Ivana George |
| 02 - EIS Public Comments | BOEM_0091315 | BOEM_0091315 | BOEM_0091315 | BOEM_0091315 | | | 2020 07 22_Public Comment BOEM-2020-0005-11258_NEPA_SEIS_Matta.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Matta | BOEM | Comment from Dawn Matta |
| 02 - EIS Public Comments | BOEM_0091316 | BOEM_0091316 | BOEM_0091316 | BOEM_0091316 | | | 2020 07 22_Public Comment BOEM-2020-0005-11259_NEPA_SEIS_MURGA.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | MURGA | BOEM | Comment from CHERYL MURGA |
| 02 - EIS Public Comments | BOEM_0091317 | BOEM_0091317 | BOEM_0091317 | BOEM_0091317 | | | 2020 07 22_Public Comment BOEM-2020-0005-11260_NEPA_SEIS_Choiniere.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Choiniere | BOEM | Comment from Laval Choiniere |
| 02 - EIS Public Comments | BOEM_0091318 | BOEM_0091318 | BOEM_0091318 | BOEM_0091318 | | | 2020 07 22_Public Comment BOEM-2020-0005-11261_NEPA_SEIS_banwell.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | banwell | BOEM | Comment from elizabeth banwell |
| 02 - EIS Public Comments | BOEM_0091319 | BOEM_0091319 | BOEM_0091319 | BOEM_0091319 | | | 2020 07 22_Public Comment BOEM-2020-0005-11262_NEPA_SEIS_lipton.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | lipton | BOEM | Comment from melanie lipton |
| 02 - EIS Public Comments | BOEM_0091320 | BOEM_0091320 | BOEM_0091320 | BOEM_0091320 | | | 2020 07 22_Public Comment BOEM-2020-0005-11263_NEPA_SEIS_Harmon.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Harmon | BOEM | Comment from Jacob Harmon |
| 02 - EIS Public Comments | BOEM_0091321 | BOEM_0091321 | BOEM_0091321 | BOEM_0091321 | | | 2020 07 22_Public Comment BOEM-2020-0005-11264_NEPA_SEIS_Fischer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fischer | BOEM | Comment from Wolfgang Fischer |
| 02 - EIS Public Comments | BOEM_0091322 | BOEM_0091322 | BOEM_0091322 | BOEM_0091322 | | | 2020 07 22_Public Comment BOEM-2020-0005-11265_NEPA_SEIS_Lyons.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lyons | BOEM | Comment from Deborah Lyons |
| 02 - EIS Public Comments | BOEM_0091323 | BOEM_0091323 | BOEM_0091323 | BOEM_0091323 | | | 2020 07 22_Public Comment BOEM-2020-0005-11266_NEPA_SEIS_Squillante.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Squillante | BOEM | Comment from Arthur Squillante |
| 02 - EIS Public Comments | BOEM_0091324 | BOEM_0091324 | BOEM_0091324 | BOEM_0091324 | | | 2020 07 22_Public Comment BOEM-2020-0005-11267_NEPA_SEIS_Clary.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Clary | BOEM | Comment from William Clary |
| 02 - EIS Public Comments | BOEM_0091325 | BOEM_0091325 | BOEM_0091325 | BOEM_0091325 | | | 2020 07 22_Public Comment BOEM-2020-0005-11268_NEPA_SEIS_Duggan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Duggan | BOEM | Comment from Eric Duggan |
| 02 - EIS Public Comments | BOEM_0091326 | BOEM_0091326 | BOEM_0091326 | BOEM_0091326 | | | 2020 07 22_Public Comment BOEM-2020-0005-11269_NEPA_SEIS_Preston.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Preston | BOEM | Comment from Trudy Preston |
| 02 - EIS Public Comments | BOEM_0091327 | BOEM_0091327 | BOEM_0091327 | BOEM_0091327 | | | 2020 07 22_Public Comment BOEM-2020-0005-11270_NEPA_SEIS_Smit.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Smit | BOEM | Comment from Brad Smit |
| 02 - EIS Public Comments | BOEM_0091328 | BOEM_0091328 | BOEM_0091328 | BOEM_0091328 | | | 2020 07 22_Public Comment BOEM-2020-0005-11271_NEPA_SEIS_Allison.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Allison | BOEM | Comment from Janet Allison |
| 02 - EIS Public Comments | BOEM_0091329 | BOEM_0091329 | BOEM_0091329 | BOEM_0091329 | | | 2020 07 22_Public Comment BOEM-2020-0005-11272_NEPA_SEIS_Keeland.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Keeland | BOEM | Comment from Bobby Keeland |
| 02 - EIS Public Comments | BOEM_0091330 | BOEM_0091330 | BOEM_0091330 | BOEM_0091330 | | | 2020 07 22_Public Comment BOEM-2020-0005-11273_NEPA_SEIS_Obermeier.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Obermeier | BOEM | Comment from A. Obermeier |
| 02 - EIS Public Comments | BOEM_0091331 | BOEM_0091331 | BOEM_0091331 | BOEM_0091331 | | | 2020 07 22_Public Comment BOEM-2020-0005-11274_NEPA_SEIS_Beck.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Beck | BOEM | Comment from Nicole Beck |
| 02 - EIS Public Comments | BOEM_0091332 | BOEM_0091332 | BOEM_0091332 | BOEM_0091332 | | | 2020 07 22_Public Comment BOEM-2020-0005-11275_NEPA_SEIS_Kopaska-Merkel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kopaska-Merkel | BOEM | Comment from David C Kopaska-Merkel |
| 02 - EIS Public Comments | BOEM_0091333 | BOEM_0091333 | BOEM_0091333 | BOEM_0091333 | | | 2020 07 22_Public Comment BOEM-2020-0005-11276_NEPA_SEIS_Quinn.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Patrick Quinn |
| 02 - EIS Public Comments | BOEM_0091334 | BOEM_0091334 | BOEM_0091334 | BOEM_0091334 | | | 2020 07 22_Public Comment BOEM-2020-0005-11277_NEPA_SEIS_Kehas.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kehas | BOEM | Comment from David Kehas |
| 02 - EIS Public Comments | BOEM_0091335 | BOEM_0091335 | BOEM_0091335 | BOEM_0091335 | | | 2020 07 22_Public Comment BOEM-2020-0005-11278_NEPA_SEIS_Carman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Carman | BOEM | Comment from Mara Carman |
| 02 - EIS Public Comments | BOEM_0091336 | BOEM_0091336 | BOEM_0091336 | BOEM_0091336 | | | 2020 07 22_Public Comment BOEM-2020-0005-11279_NEPA_SEIS_Camp.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Camp | BOEM | Comment from Jaquelin Camp |
| 02 - EIS Public Comments | BOEM_0091337 | BOEM_0091337 | BOEM_0091337 | BOEM_0091337 | | | 2020 07 22_Public Comment BOEM-2020-0005-11280_NEPA_SEIS_Neeley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Neeley | BOEM | Comment from Steve Neeley |
| 02 - EIS Public Comments | BOEM_0091338 | BOEM_0091338 | BOEM_0091338 | BOEM_0091338 | | | 2020 07 22_Public Comment BOEM-2020-0005-11281_NEPA_SEIS_Boehler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Boehler | BOEM | Comment from Karen Boehler |
| 02 - EIS Public Comments | BOEM_0091339 | BOEM_0091339 | BOEM_0091339 | BOEM_0091339 | | | 2020 07 22_Public Comment BOEM-2020-0005-11282_NEPA_SEIS_Brown.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from K Brown |
| 02 - EIS Public Comments | BOEM_0091340 | BOEM_0091341 | BOEM_0091340 | BOEM_0091341 | | | 2020 07 22_Public Comment BOEM-2020-0005-11283_NEPA_SEIS_Siranko.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Siranko | BOEM | Comment from Kelly Siranko |
| 02 - EIS Public Comments | BOEM_0091342 | BOEM_0091343 | BOEM_0091342 | BOEM_0091343 | | | 2020 07 22_Public Comment BOEM-2020-0005-11284_NEPA_SEIS_Boatwright.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Boatwright | BOEM | Comment from Victoria Boatwright |
| 02 - EIS Public Comments | BOEM_0091344 | BOEM_0091344 | BOEM_0091344 | BOEM_0091344 | | | 2020 07 22_Public Comment BOEM-2020-0005-11285_NEPA_SEIS_Dacus.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Dacus | BOEM | Comment from Chris Dacus |
| 02 - EIS Public Comments | BOEM_0091345 | BOEM_0091345 | BOEM_0091345 | BOEM_0091345 | | | 2020 07 22_Public Comment BOEM-2020-0005-11286_NEPA_SEIS_Raymond.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Raymond | BOEM | Comment from Michael Raymond |
| 02 - EIS Public Comments | BOEM_0091346 | BOEM_0091346 | BOEM_0091346 | BOEM_0091346 | | | 2020 07 22_Public Comment BOEM-2020-0005-11287_NEPA_SEIS_andring.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | andring | BOEM | Comment from pat andring |
| 02 - EIS Public Comments | BOEM_0091347 | BOEM_0091347 | BOEM_0091347 | BOEM_0091347 | | | 2020 07 22_Public Comment BOEM-2020-0005-11288_NEPA_SEIS_Troutman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Troutman | BOEM | Comment from Bruce Troutman |
| 02 - EIS Public Comments | BOEM_0091348 | BOEM_0091348 | BOEM_0091348 | BOEM_0091348 | | | 2020 07 22_Public Comment BOEM-2020-0005-11289_NEPA_SEIS_Koster.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Koster | BOEM | Comment from Ashley Koster |
| 02 - EIS Public Comments | BOEM_0091349 | BOEM_0091349 | BOEM_0091349 | BOEM_0091349 | | | 2020 07 22_Public Comment BOEM-2020-0005-11290_NEPA_SEIS_Woodring.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Woodring | BOEM | Comment from Connie Woodring |
| 02 - EIS Public Comments | BOEM_0091350 | BOEM_0091350 | BOEM_0091350 | BOEM_0091350 | | | 2020 07 22_Public Comment BOEM-2020-0005-11291_NEPA_SEIS_Martinez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Martinez | BOEM | Comment from Susan Martinez |
| 02 - EIS Public Comments | BOEM_0091351 | BOEM_0091351 | BOEM_0091351 | BOEM_0091351 | | | 2020 07 22_Public Comment BOEM-2020-0005-11292_NEPA_SEIS_Spagnuolo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Spagnuolo | BOEM | Comment from Marjorie Spagnuolo |
| 02 - EIS Public Comments | BOEM_0091352 | BOEM_0091352 | BOEM_0091352 | BOEM_0091352 | | | 2020 07 22_Public Comment BOEM-2020-0005-11293_NEPA_SEIS_Brinker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brinker | BOEM | Comment from Erica Brinker |
| 02 - EIS Public Comments | BOEM_0091353 | BOEM_0091353 | BOEM_0091353 | BOEM_0091353 | | | 2020 07 22_Public Comment BOEM-2020-0005-11294_NEPA_SEIS_Lynch.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Comment from Gail Lynch |
| 02 - EIS Public Comments | BOEM_0091354 | BOEM_0091354 | BOEM_0091354 | BOEM_0091354 | | | 2020 07 22_Public Comment BOEM-2020-0005-11295_NEPA_SEIS_Koster.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Koster | BOEM | Comment from Jim Koster |
| 02 - EIS Public Comments | BOEM_0091355 | BOEM_0091355 | BOEM_0091355 | BOEM_0091355 | | | 2020 07 22_Public Comment BOEM-2020-0005-11296_NEPA_SEIS_Hines.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hines | BOEM | Comment from Kevin Hines |
| 02 - EIS Public Comments | BOEM_0091356 | BOEM_0091356 | BOEM_0091356 | BOEM_0091356 | | | 2020 07 22_Public Comment BOEM-2020-0005-11297_NEPA_SEIS_Juhle.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Juhle | BOEM | Comment from Friedrich Juhle |
| 02 - EIS Public Comments | BOEM_0091357 | BOEM_0091357 | BOEM_0091357 | BOEM_0091357 | | | 2020 07 22_Public Comment BOEM-2020-0005-11298_NEPA_SEIS_Runge.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Runge | BOEM | Comment from Erica Runge |
| 02 - EIS Public Comments | BOEM_0091358 | BOEM_0091358 | BOEM_0091358 | BOEM_0091358 | | | 2020 07 22_Public Comment BOEM-2020-0005-11299_NEPA_SEIS_Silagy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Silagy | BOEM | Comment from Frank Silagy |
| 02 - EIS Public Comments | BOEM_0091359 | BOEM_0091359 | BOEM_0091359 | BOEM_0091359 | | | 2020 07 22_Public Comment BOEM-2020-0005-11300_NEPA_SEIS_Grimley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Grimley | BOEM | Comment from Daniel Grimley |
| 02 - EIS Public Comments | BOEM_0091360 | BOEM_0091360 | BOEM_0091360 | BOEM_0091360 | | | 2020 07 22_Public Comment BOEM-2020-0005-11301_NEPA_SEIS_Ricciardi.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ricciardi | BOEM | Comment from Katha Ricciardi |
| 02 - EIS Public Comments | BOEM_0091361 | BOEM_0091361 | BOEM_0091361 | BOEM_0091361 | | | 2020 07 22_Public Comment BOEM-2020-0005-11302_NEPA_SEIS_Stoll.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stoll | BOEM | Comment from Thomas Stoll |
| 02 - EIS Public Comments | BOEM_0091362 | BOEM_0091362 | BOEM_0091362 | BOEM_0091362 | | | 2020 07 22_Public Comment BOEM-2020-0005-11303_NEPA_SEIS_Parente.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Parente | BOEM | Comment from Adam Parente |
| 02 - EIS Public Comments | BOEM_0091363 | BOEM_0091363 | BOEM_0091363 | BOEM_0091363 | | | 2020 07 22_Public Comment BOEM-2020-0005-11304_NEPA_SEIS_Lenard.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lenard | BOEM | Comment from Dena Lenard |
| 02 - EIS Public Comments | BOEM_0091364 | BOEM_0091364 | BOEM_0091364 | BOEM_0091364 | | | 2020 07 22_Public Comment BOEM-2020-0005-11305_NEPA_SEIS_Amizich.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Amizich | BOEM | Comment from Emily Amizich |
| 02 - EIS Public Comments | BOEM_0091365 | BOEM_0091365 | BOEM_0091365 | BOEM_0091365 | | | 2020 07 22_Public Comment BOEM-2020-0005-11306_NEPA_SEIS_Jones.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Christopher Jones |
| 02 - EIS Public Comments | BOEM_0091366 | BOEM_0091366 | BOEM_0091366 | BOEM_0091366 | | | 2020 07 22_Public Comment BOEM-2020-0005-11307_NEPA_SEIS_Olson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Olson | BOEM | Comment from Pamela Olson |
| 02 - EIS Public Comments | BOEM_0091367 | BOEM_0091367 | BOEM_0091367 | BOEM_0091367 | | | 2020 07 22_Public Comment BOEM-2020-0005-11308_NEPA_SEIS_Boron.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Boron | BOEM | Comment from Jennifer Boron |
| 02 - EIS Public Comments | BOEM_0091368 | BOEM_0091368 | BOEM_0091368 | BOEM_0091368 | | | 2020 07 22_Public Comment BOEM-2020-0005-11309_NEPA_SEIS_West.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | West | BOEM | Comment from Anita West |
| 02 - EIS Public Comments | BOEM_0091369 | BOEM_0091369 | BOEM_0091369 | BOEM_0091369 | | | 2020 07 22_Public Comment BOEM-2020-0005-11310_NEPA_SEIS_Dupuis.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Dupuis | BOEM | Comment from Dale Dupuis |
| 02 - EIS Public Comments | BOEM_0091370 | BOEM_0091370 | BOEM_0091370 | BOEM_0091370 | | | 2020 07 22_Public Comment BOEM-2020-0005-11311_NEPA_SEIS_Hawk.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hawk | BOEM | Comment from James Hawk |
| 02 - EIS Public Comments | BOEM_0091371 | BOEM_0091371 | BOEM_0091371 | BOEM_0091371 | | | 2020 07 22_Public Comment BOEM-2020-0005-11312_NEPA_SEIS_Taylor.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Taylor | BOEM | Comment from Nicole Taylor |
| 02 - EIS Public Comments | BOEM_0091372 | BOEM_0091372 | BOEM_0091372 | BOEM_0091372 | | | 2020 07 22_Public Comment BOEM-2020-0005-11313_NEPA_SEIS_Olsen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from John and Karen Olsen |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091373 | BOEM_0091373 | BOEM_0091373 | BOEM_0091373 | | | 2020 07 22_Public Comment BOEM-2020-0005-11314_NEPA_SEIS_Rosenberg.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rosenberg | BOEM | Comment from Sheila Rosenberg |
| 02 - EIS Public Comments | BOEM_0091374 | BOEM_0091374 | BOEM_0091374 | BOEM_0091374 | | | 2020 07 22_Public Comment BOEM-2020-0005-11315_NEPA_SEIS_White.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Carol White |
| 02 - EIS Public Comments | BOEM_0091375 | BOEM_0091375 | BOEM_0091375 | BOEM_0091375 | | | 2020 07 22_Public Comment BOEM-2020-0005-11316_NEPA_SEIS_Swan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Swan | BOEM | Comment from Joan Swan Swan |
| 02 - EIS Public Comments | BOEM_0091376 | BOEM_0091376 | BOEM_0091376 | BOEM_0091376 | | | 2020 07 22_Public Comment BOEM-2020-0005-11317_NEPA_SEIS_Thornburg.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Thornburg | BOEM | Comment from Theresa Thornburg |
| 02 - EIS Public Comments | BOEM_0091377 | BOEM_0091377 | BOEM_0091377 | BOEM_0091377 | | | 2020 07 22_Public Comment BOEM-2020-0005-11318_NEPA_SEIS_Zoulalian.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Zoulalian | BOEM | Comment from Nancy Jane Zoulalian |
| 02 - EIS Public Comments | BOEM_0091378 | BOEM_0091378 | BOEM_0091378 | BOEM_0091378 | | | 2020 07 22_Public Comment BOEM-2020-0005-11319_NEPA_SEIS_Sherblom.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sherblom | BOEM | Comment from Liz Sherblom |
| 02 - EIS Public Comments | BOEM_0091379 | BOEM_0091379 | BOEM_0091379 | BOEM_0091379 | | | 2020 07 22_Public Comment BOEM-2020-0005-11320_NEPA_SEIS_Pickard.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pickard | BOEM | Comment from Paul Pickard |
| 02 - EIS Public Comments | BOEM_0091380 | BOEM_0091380 | BOEM_0091380 | BOEM_0091380 | | | 2020 07 22_Public Comment BOEM-2020-0005-11321_NEPA_SEIS_Nelson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Julie Nelson |
| 02 - EIS Public Comments | BOEM_0091381 | BOEM_0091381 | BOEM_0091381 | BOEM_0091381 | | | 2020 07 22_Public Comment BOEM-2020-0005-11322_NEPA_SEIS_Woolsey.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Woolsey | BOEM | Comment from David A. Woolsey |
| 02 - EIS Public Comments | BOEM_0091382 | BOEM_0091382 | BOEM_0091382 | BOEM_0091382 | | | 2020 07 22_Public Comment BOEM-2020-0005-11323_NEPA_SEIS_Louvier.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Louvier | BOEM | Comment from Amy Louvier |
| 02 - EIS Public Comments | BOEM_0091383 | BOEM_0091383 | BOEM_0091383 | BOEM_0091383 | | | 2020 07 22_Public Comment BOEM-2020-0005-11324_NEPA_SEIS_D.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | D | BOEM | Comment from R D |
| 02 - EIS Public Comments | BOEM_0091384 | BOEM_0091384 | BOEM_0091384 | BOEM_0091384 | | | 2020 07 22_Public Comment BOEM-2020-0005-11325_NEPA_SEIS_Mallozzi.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Mallozzi | BOEM | Comment from Karen Mallozzi |
| 02 - EIS Public Comments | BOEM_0091385 | BOEM_0091385 | BOEM_0091385 | BOEM_0091385 | | | 2020 07 22_Public Comment BOEM-2020-0005-11326_NEPA_SEIS_Ford.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ford | BOEM | Comment from Don Ford |
| 02 - EIS Public Comments | BOEM_0091386 | BOEM_0091386 | BOEM_0091386 | BOEM_0091386 | | | 2020 07 22_Public Comment BOEM-2020-0005-11327_NEPA_SEIS_Eldred.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Eldred | BOEM | Comment from Bethany Eldred |
| 02 - EIS Public Comments | BOEM_0091387 | BOEM_0091387 | BOEM_0091387 | BOEM_0091387 | | | 2020 07 22_Public Comment BOEM-2020-0005-11328_NEPA_SEIS_Betancourt-Martinez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Betancourt-Martinez | BOEM | Comment from Gabriele Betancourt-Martinez |
| 02 - EIS Public Comments | BOEM_0091388 | BOEM_0091388 | BOEM_0091388 | BOEM_0091388 | | | 2020 07 22_Public Comment BOEM-2020-0005-11329_NEPA_SEIS_Allen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Vinit Allen |
| 02 - EIS Public Comments | BOEM_0091389 | BOEM_0091389 | BOEM_0091389 | BOEM_0091389 | | | 2020 07 22_Public Comment BOEM-2020-0005-11330_NEPA_SEIS_Davis.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Sallie Davis |
| 02 - EIS Public Comments | BOEM_0091390 | BOEM_0091390 | BOEM_0091390 | BOEM_0091390 | | | 2020 07 22_Public Comment BOEM-2020-0005-11331_NEPA_SEIS_Cook.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Cook | BOEM | Comment from Steven Cook |
| 02 - EIS Public Comments | BOEM_0091391 | BOEM_0091391 | BOEM_0091391 | BOEM_0091391 | | | 2020 07 22_Public Comment BOEM-2020-0005-11332_NEPA_SEIS_Sposato.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sposato | BOEM | Comment from Serena Sposato |
| 02 - EIS Public Comments | BOEM_0091392 | BOEM_0091392 | BOEM_0091392 | BOEM_0091392 | | | 2020 07 22_Public Comment BOEM-2020-0005-11333_NEPA_SEIS_Borsody.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Borsody | BOEM | Comment from Katherine Borsody |
| 02 - EIS Public Comments | BOEM_0091393 | BOEM_0091393 | BOEM_0091393 | BOEM_0091393 | | | 2020 07 22_Public Comment BOEM-2020-0005-11334_NEPA_SEIS_White.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Ann White |
| 02 - EIS Public Comments | BOEM_0091394 | BOEM_0091394 | BOEM_0091394 | BOEM_0091394 | | | 2020 07 22_Public Comment BOEM-2020-0005-11335_NEPA_SEIS_Blake.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Blake | BOEM | Comment from Carole Blake |
| 02 - EIS Public Comments | BOEM_0091395 | BOEM_0091395 | BOEM_0091395 | BOEM_0091395 | | | 2020 07 22_Public Comment BOEM-2020-0005-11336_NEPA_SEIS_Finlay.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Finlay | BOEM | Comment from James Finlay |
| 02 - EIS Public Comments | BOEM_0091396 | BOEM_0091396 | BOEM_0091396 | BOEM_0091396 | | | 2020 07 22_Public Comment BOEM-2020-0005-11337_NEPA_SEIS_Salerno.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Salerno | BOEM | Comment from Bailey Salerno |
| 02 - EIS Public Comments | BOEM_0091397 | BOEM_0091397 | BOEM_0091397 | BOEM_0091397 | | | 2020 07 22_Public Comment BOEM-2020-0005-11338_NEPA_SEIS_Poggiali.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Poggiali | BOEM | Comment from Jennifer Poggiali |
| 02 - EIS Public Comments | BOEM_0091398 | BOEM_0091398 | BOEM_0091398 | BOEM_0091398 | | | 2020 07 22_Public Comment BOEM-2020-0005-11339_NEPA_SEIS_Kenyon.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kenyon | BOEM | Comment from Michelle Kenyon |
| 02 - EIS Public Comments | BOEM_0091399 | BOEM_0091399 | BOEM_0091399 | BOEM_0091399 | | | 2020 07 22_Public Comment BOEM-2020-0005-11340_NEPA_SEIS_Van Rheenen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Van Rheenen | BOEM | Comment from V Van Rheenen |
| 02 - EIS Public Comments | BOEM_0091400 | BOEM_0091400 | BOEM_0091400 | BOEM_0091400 | | | 2020 07 22_Public Comment BOEM-2020-0005-11341_NEPA_SEIS_Johnson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from d Johnson |
| 02 - EIS Public Comments | BOEM_0091401 | BOEM_0091401 | BOEM_0091401 | BOEM_0091401 | | | 2020 07 22_Public Comment BOEM-2020-0005-11342_NEPA_SEIS_Persons.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Persons | BOEM | Comment from Mark Persons |
| 02 - EIS Public Comments | BOEM_0091402 | BOEM_0091402 | BOEM_0091402 | BOEM_0091402 | | | 2020 07 22_Public Comment BOEM-2020-0005-11343_NEPA_SEIS_Stein.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Dianne J. Stein |
| 02 - EIS Public Comments | BOEM_0091403 | BOEM_0091403 | BOEM_0091403 | BOEM_0091403 | | | 2020 07 22_Public Comment BOEM-2020-0005-11344_NEPA_SEIS_Aigen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Aigen | BOEM | Comment from Allen Aigen |
| 02 - EIS Public Comments | BOEM_0091404 | BOEM_0091404 | BOEM_0091404 | BOEM_0091404 | | | 2020 07 22_Public Comment BOEM-2020-0005-11345_NEPA_SEIS_Malcom.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Malcom | BOEM | Comment from W Malcom |
| 02 - EIS Public Comments | BOEM_0091405 | BOEM_0091405 | BOEM_0091405 | BOEM_0091405 | | | 2020 07 22_Public Comment BOEM-2020-0005-11346_NEPA_SEIS_Neiman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Neiman | BOEM | Comment from e Neiman |
| 02 - EIS Public Comments | BOEM_0091406 | BOEM_0091406 | BOEM_0091406 | BOEM_0091406 | | | 2020 07 22_Public Comment BOEM-2020-0005-11347_NEPA_SEIS_Steele.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Steele | BOEM | Comment from Steve Steele |
| 02 - EIS Public Comments | BOEM_0091407 | BOEM_0091407 | BOEM_0091407 | BOEM_0091407 | | | 2020 07 22_Public Comment BOEM-2020-0005-11348_NEPA_SEIS_Loud.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Loud | BOEM | Comment from Doris Loud |
| 02 - EIS Public Comments | BOEM_0091408 | BOEM_0091408 | BOEM_0091408 | BOEM_0091408 | | | 2020 07 22_Public Comment BOEM-2020-0005-11349_NEPA_SEIS_Kurkoski.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kurkoski | BOEM | Comment from Janice Kurkoski |
| 02 - EIS Public Comments | BOEM_0091409 | BOEM_0091409 | BOEM_0091409 | BOEM_0091409 | | | 2020 07 22_Public Comment BOEM-2020-0005-11350_NEPA_SEIS_Ensman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ensman | BOEM | Comment from Tammy Ensman |
| 02 - EIS Public Comments | BOEM_0091410 | BOEM_0091410 | BOEM_0091410 | BOEM_0091410 | | | 2020 07 22_Public Comment BOEM-2020-0005-11351_NEPA_SEIS_Tracy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Tracy | BOEM | Comment from R.S. Tracy |
| 02 - EIS Public Comments | BOEM_0091411 | BOEM_0091411 | BOEM_0091411 | BOEM_0091411 | | | 2020 07 22_Public Comment BOEM-2020-0005-11352_NEPA_SEIS_Schuldt.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Schuldt | BOEM | Comment from Sue-Ann Schuldt |
| 02 - EIS Public Comments | BOEM_0091412 | BOEM_0091412 | BOEM_0091412 | BOEM_0091412 | | | 2020 07 22_Public Comment BOEM-2020-0005-11353_NEPA_SEIS_West.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | West | BOEM | Comment from Steven West |
| 02 - EIS Public Comments | BOEM_0091413 | BOEM_0091413 | BOEM_0091413 | BOEM_0091413 | | | 2020 07 22_Public Comment BOEM-2020-0005-11354_NEPA_SEIS_Iliff.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Iliff | BOEM | Comment from Catherine Iliff |
| 02 - EIS Public Comments | BOEM_0091414 | BOEM_0091414 | BOEM_0091414 | BOEM_0091414 | | | 2020 07 22_Public Comment BOEM-2020-0005-11355_NEPA_SEIS_Diss.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Diss | BOEM | Comment from Marybeth Diss |
| 02 - EIS Public Comments | BOEM_0091415 | BOEM_0091415 | BOEM_0091415 | BOEM_0091415 | | | 2020 07 22_Public Comment BOEM-2020-0005-11356_NEPA_SEIS_Frey.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Frey | BOEM | Comment from Holly Frey |
| 02 - EIS Public Comments | BOEM_0091416 | BOEM_0091416 | BOEM_0091416 | BOEM_0091416 | | | 2020 07 22_Public Comment BOEM-2020-0005-11357_NEPA_SEIS_Halpern.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Halpern | BOEM | Comment from Stephen Halpern |
| 02 - EIS Public Comments | BOEM_0091417 | BOEM_0091417 | BOEM_0091417 | BOEM_0091417 | | | 2020 07 22_Public Comment BOEM-2020-0005-11358_NEPA_SEIS_Frey.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Frey | BOEM | Comment from Holly Frey |
| 02 - EIS Public Comments | BOEM_0091418 | BOEM_0091418 | BOEM_0091418 | BOEM_0091418 | | | 2020 07 22_Public Comment BOEM-2020-0005-11359_NEPA_SEIS_Garza.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Garza | BOEM | Comment from Stefany Garza |
| 02 - EIS Public Comments | BOEM_0091419 | BOEM_0091419 | BOEM_0091419 | BOEM_0091419 | | | 2020 07 22_Public Comment BOEM-2020-0005-11360_NEPA_SEIS_True.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | TRUE | BOEM | Comment from Pamela True |
| 02 - EIS Public Comments | BOEM_0091420 | BOEM_0091420 | BOEM_0091420 | BOEM_0091420 | | | 2020 07 22_Public Comment BOEM-2020-0005-11361_NEPA_SEIS_Richards.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Richards | BOEM | Comment from Judy Richards |
| 02 - EIS Public Comments | BOEM_0091421 | BOEM_0091421 | BOEM_0091421 | BOEM_0091421 | | | 2020 07 22_Public Comment BOEM-2020-0005-11362_NEPA_SEIS_Shoaf.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Shoaf | BOEM | Comment from Cindy Shoaf |
| 02 - EIS Public Comments | BOEM_0091422 | BOEM_0091422 | BOEM_0091422 | BOEM_0091422 | | | 2020 07 22_Public Comment BOEM-2020-0005-11363_NEPA_SEIS_Meriwether.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Meriwether | BOEM | Comment from Don B. Meriwether |
| 02 - EIS Public Comments | BOEM_0091423 | BOEM_0091423 | BOEM_0091423 | BOEM_0091423 | | | 2020 07 22_Public Comment BOEM-2020-0005-11364_NEPA_SEIS_Murphy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Cortney Murphy |
| 02 - EIS Public Comments | BOEM_0091424 | BOEM_0091424 | BOEM_0091424 | BOEM_0091424 | | | 2020 07 22_Public Comment BOEM-2020-0005-11365_NEPA_SEIS_Williams.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Weldon Williams |
| 02 - EIS Public Comments | BOEM_0091425 | BOEM_0091425 | BOEM_0091425 | BOEM_0091425 | | | 2020 07 22_Public Comment BOEM-2020-0005-11366_NEPA_SEIS_Drake.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Drake | BOEM | Comment from Sarah Drake |
| 02 - EIS Public Comments | BOEM_0091426 | BOEM_0091426 | BOEM_0091426 | BOEM_0091426 | | | 2020 07 22_Public Comment BOEM-2020-0005-11367_NEPA_SEIS_Sabatini.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sabatini | BOEM | Comment from Kathy Sabatini |
| 02 - EIS Public Comments | BOEM_0091427 | BOEM_0091427 | BOEM_0091427 | BOEM_0091427 | | | 2020 07 22_Public Comment BOEM-2020-0005-11368_NEPA_SEIS_rosenberg.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | rosenberg | BOEM | Comment from gj rosenberg |
| 02 - EIS Public Comments | BOEM_0091428 | BOEM_0091428 | BOEM_0091428 | BOEM_0091428 | | | 2020 07 22_Public Comment BOEM-2020-0005-11369_NEPA_SEIS_Andybur.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Andybur | BOEM | Comment from DyAnn Andybur |
| 02 - EIS Public Comments | BOEM_0091429 | BOEM_0091429 | BOEM_0091429 | BOEM_0091429 | | | 2020 07 22_Public Comment BOEM-2020-0005-11370_NEPA_SEIS_Ernst.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ernst | BOEM | Comment from Max Ernst |
| 02 - EIS Public Comments | BOEM_0091430 | BOEM_0091430 | BOEM_0091430 | BOEM_0091430 | | | 2020 07 22_Public Comment BOEM-2020-0005-11371_NEPA_SEIS_Smith.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Leslie Smith |
| 02 - EIS Public Comments | BOEM_0091431 | BOEM_0091431 | BOEM_0091431 | BOEM_0091431 | | | 2020 07 22_Public Comment BOEM-2020-0005-11372_NEPA_SEIS_Overpeck-McCracken.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Overpeck-McCracken | BOEM | Comment from Marta Overpeck-McCracken |
| 02 - EIS Public Comments | BOEM_0091432 | BOEM_0091432 | BOEM_0091432 | BOEM_0091432 | | | 2020 07 22_Public Comment BOEM-2020-0005-11373_NEPA_SEIS_RICHARDS.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | RICHARDS | BOEM | Comment from JAY RICHARDS |
| 02 - EIS Public Comments | BOEM_0091433 | BOEM_0091433 | BOEM_0091433 | BOEM_0091433 | | | 2020 07 22_Public Comment BOEM-2020-0005-11374_NEPA_SEIS_Worthy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Worthy | BOEM | Comment from Darryl Worthy |
| 02 - EIS Public Comments | BOEM_0091434 | BOEM_0091434 | BOEM_0091434 | BOEM_0091434 | | | 2020 07 22_Public Comment BOEM-2020-0005-11375_NEPA_SEIS_Kibbe.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kibbe | BOEM | Comment from Carolyn Kibbe |
| 02 - EIS Public Comments | BOEM_0091435 | BOEM_0091435 | BOEM_0091435 | BOEM_0091435 | | | 2020 07 22_Public Comment BOEM-2020-0005-11376_NEPA_SEIS_Hogan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hogan | BOEM | Comment from Sabrina Hogan |
| 02 - EIS Public Comments | BOEM_0091436 | BOEM_0091436 | BOEM_0091436 | BOEM_0091436 | | | 2020 07 22_Public Comment BOEM-2020-0005-11377_NEPA_SEIS_Fazio.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fazio | BOEM | Comment from E Fazio |
| 02 - EIS Public Comments | BOEM_0091437 | BOEM_0091437 | BOEM_0091437 | BOEM_0091437 | | | 2020 07 22_Public Comment BOEM-2020-0005-11378_NEPA_SEIS_Brandlin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brandlin | BOEM | Comment from Sean Brandlin |
| 02 - EIS Public Comments | BOEM_0091438 | BOEM_0091438 | BOEM_0091438 | BOEM_0091438 | | | 2020 07 22_Public Comment BOEM-2020-0005-11379_NEPA_SEIS_Freeze.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Freeze | BOEM | Comment from John Freeze |
| 02 - EIS Public Comments | BOEM_0091439 | BOEM_0091439 | BOEM_0091439 | BOEM_0091439 | | | 2020 07 22_Public Comment BOEM-2020-0005-11380_NEPA_SEIS_Motycka.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Motycka | BOEM | Comment from Cat Motycka |
| 02 - EIS Public Comments | BOEM_0091440 | BOEM_0091440 | BOEM_0091440 | BOEM_0091440 | | | 2020 07 22_Public Comment BOEM-2020-0005-11381_NEPA_SEIS_Simon.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Simon | BOEM | Comment from Philip Simon |
| 02 - EIS Public Comments | BOEM_0091441 | BOEM_0091441 | BOEM_0091441 | BOEM_0091441 | | | 2020 07 22_Public Comment BOEM-2020-0005-11382_NEPA_SEIS_Conrad.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Conrad | BOEM | Comment from Norm Conrad |
| 02 - EIS Public Comments | BOEM_0091442 | BOEM_0091442 | BOEM_0091442 | BOEM_0091442 | | | 2020 07 22_Public Comment BOEM-2020-0005-11383_NEPA_SEIS_Palermo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Palermo | BOEM | Comment from Danielle Palermo |
| 02 - EIS Public Comments | BOEM_0091443 | BOEM_0091443 | BOEM_0091443 | BOEM_0091443 | | | 2020 07 22_Public Comment BOEM-2020-0005-11384_NEPA_SEIS_Shafi.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Shafi | BOEM | Comment from Suhail Shafi |
| 02 - EIS Public Comments | BOEM_0091444 | BOEM_0091444 | BOEM_0091444 | BOEM_0091444 | | | 2020 07 22_Public Comment BOEM-2020-0005-11385_NEPA_SEIS_Muscat.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Muscat | BOEM | Comment from Cynthia Muscat |
| 02 - EIS Public Comments | BOEM_0091445 | BOEM_0091445 | BOEM_0091445 | BOEM_0091445 | | | 2020 07 22_Public Comment BOEM-2020-0005-11386_NEPA_SEIS_McDonal.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McDonal | BOEM | Comment from Frances McDonal |
| 02 - EIS Public Comments | BOEM_0091446 | BOEM_0091446 | BOEM_0091446 | BOEM_0091446 | | | 2020 07 22_Public Comment BOEM-2020-0005-11387_NEPA_SEIS_Valenzuela.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Valenzuela | BOEM | Comment from Carolina Valenzuela |
| 02 - EIS Public Comments | BOEM_0091447 | BOEM_0091447 | BOEM_0091447 | BOEM_0091447 | | | 2020 07 22_Public Comment BOEM-2020-0005-11388_NEPA_SEIS_Saran.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Saran | BOEM | Comment from Harvinderjit Saran |
| 02 - EIS Public Comments | BOEM_0091448 | BOEM_0091448 | BOEM_0091448 | BOEM_0091448 | | | 2020 07 22_Public Comment BOEM-2020-0005-11389_NEPA_SEIS_Ragsdale.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ragsdale | BOEM | Comment from Mary Ragsdale |
| 02 - EIS Public Comments | BOEM_0091449 | BOEM_0091449 | BOEM_0091449 | BOEM_0091449 | | | 2020 07 22_Public Comment BOEM-2020-0005-11390_NEPA_SEIS_Heiserman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Heiserman | BOEM | Comment from Arthur Heiserman |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091450 | BOEM_0091450 | BOEM_0091450 | BOEM_0091450 | | | 2020 07 22_Public Comment BOEM-2020-0005-11391_NEPA_SEIS_Cuttler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Cuttler | BOEM | Comment from Anita Cuttler |
| 02 - EIS Public Comments | BOEM_0091451 | BOEM_0091451 | BOEM_0091451 | BOEM_0091451 | | | 2020 07 22_Public Comment BOEM-2020-0005-11392_NEPA_SEIS_Wu.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Wu | BOEM | Comment from Victoria Wu |
| 02 - EIS Public Comments | BOEM_0091452 | BOEM_0091452 | BOEM_0091452 | BOEM_0091452 | | | 2020 07 22_Public Comment BOEM-2020-0005-11393_NEPA_SEIS_Transchel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Transchel | BOEM | Comment from Kate Transchel |
| 02 - EIS Public Comments | BOEM_0091453 | BOEM_0091453 | BOEM_0091453 | BOEM_0091453 | | | 2020 07 22_Public Comment BOEM-2020-0005-11394_NEPA_SEIS_Randolph.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Randolph | BOEM | Comment from Dee Randolph |
| 02 - EIS Public Comments | BOEM_0091454 | BOEM_0091454 | BOEM_0091454 | BOEM_0091454 | | | 2020 07 22_Public Comment BOEM-2020-0005-11395_NEPA_SEIS_Ford.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ford | BOEM | Comment from Lindsey Ford |
| 02 - EIS Public Comments | BOEM_0091455 | BOEM_0091455 | BOEM_0091455 | BOEM_0091455 | | | 2020 07 22_Public Comment BOEM-2020-0005-11396_NEPA_SEIS_Feldhacker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Feldhacker | BOEM | Comment from Marla Feldhacker |
| 02 - EIS Public Comments | BOEM_0091456 | BOEM_0091456 | BOEM_0091456 | BOEM_0091456 | | | 2020 07 22_Public Comment BOEM-2020-0005-11397_NEPA_SEIS_Marley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Marley | BOEM | Comment from Yvonne Marley |
| 02 - EIS Public Comments | BOEM_0091457 | BOEM_0091457 | BOEM_0091457 | BOEM_0091457 | | | 2020 07 22_Public Comment BOEM-2020-0005-11398_NEPA_SEIS_Fullman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fullman | BOEM | Comment from Ed Fullman |
| 02 - EIS Public Comments | BOEM_0091458 | BOEM_0091458 | BOEM_0091458 | BOEM_0091458 | | | 2020 07 22_Public Comment BOEM-2020-0005-11399_NEPA_SEIS_Magliola.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Magliola | BOEM | Comment from Lawrence Magliola |
| 02 - EIS Public Comments | BOEM_0091459 | BOEM_0091459 | BOEM_0091459 | BOEM_0091459 | | | 2020 07 22_Public Comment BOEM-2020-0005-11400_NEPA_SEIS_DeMartino.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | DeMartino | BOEM | Comment from Jesse DeMartino |
| 02 - EIS Public Comments | BOEM_0091460 | BOEM_0091460 | BOEM_0091460 | BOEM_0091460 | | | 2020 07 22_Public Comment BOEM-2020-0005-11401_NEPA_SEIS_Belias.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Belias | BOEM | Comment from Elena Belias |
| 02 - EIS Public Comments | BOEM_0091461 | BOEM_0091461 | BOEM_0091461 | BOEM_0091461 | | | 2020 07 22_Public Comment BOEM-2020-0005-11402_NEPA_SEIS_Knilans.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Knilans | BOEM | Comment from Judith A. Knilans |
| 02 - EIS Public Comments | BOEM_0091462 | BOEM_0091462 | BOEM_0091462 | BOEM_0091462 | | | 2020 07 22_Public Comment BOEM-2020-0005-11403_NEPA_SEIS_Ferri.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ferri | BOEM | Comment from Jessie Ferri |
| 02 - EIS Public Comments | BOEM_0091463 | BOEM_0091463 | BOEM_0091463 | BOEM_0091463 | | | 2020 07 22_Public Comment BOEM-2020-0005-11404_NEPA_SEIS_Delin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Delin | BOEM | Comment from Donna Delin |
| 02 - EIS Public Comments | BOEM_0091464 | BOEM_0091464 | BOEM_0091464 | BOEM_0091464 | | | 2020 07 22_Public Comment BOEM-2020-0005-11405_NEPA_SEIS_Watts.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Watts | BOEM | Comment from Martin Watts |
| 02 - EIS Public Comments | BOEM_0091465 | BOEM_0091465 | BOEM_0091465 | BOEM_0091465 | | | 2020 07 22_Public Comment BOEM-2020-0005-11406_NEPA_SEIS_Callahan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Callahan | BOEM | Comment from Daniel Callahan |
| 02 - EIS Public Comments | BOEM_0091466 | BOEM_0091466 | BOEM_0091466 | BOEM_0091466 | | | 2020 07 22_Public Comment BOEM-2020-0005-11407_NEPA_SEIS_Casteel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Casteel | BOEM | Comment from Jessie Casteel |
| 02 - EIS Public Comments | BOEM_0091467 | BOEM_0091467 | BOEM_0091467 | BOEM_0091467 | | | 2020 07 22_Public Comment BOEM-2020-0005-11408_NEPA_SEIS_Holbert.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Holbert | BOEM | Comment from Patricia Holbert |
| 02 - EIS Public Comments | BOEM_0091468 | BOEM_0091468 | BOEM_0091468 | BOEM_0091468 | | | 2020 07 22_Public Comment BOEM-2020-0005-11409_NEPA_SEIS_Hood.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hood | BOEM | Comment from Nick Hood |
| 02 - EIS Public Comments | BOEM_0091469 | BOEM_0091469 | BOEM_0091469 | BOEM_0091469 | | | 2020 07 22_Public Comment BOEM-2020-0005-11410_NEPA_SEIS_baugh.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | baugh | BOEM | Comment from jennifer baugh |
| 02 - EIS Public Comments | BOEM_0091470 | BOEM_0091471 | BOEM_0091470 | BOEM_0091471 | | | 2020 07 22_Public Comment BOEM-2020-0005-11411_NEPA_SEIS_Wicker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Wicker | BOEM | Comment from Rebecca Wicker |
| 02 - EIS Public Comments | BOEM_0091472 | BOEM_0091472 | BOEM_0091472 | BOEM_0091472 | | | 2020 07 22_Public Comment BOEM-2020-0005-11412_NEPA_SEIS_Knight.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Knight | BOEM | Comment from Megan Knight |
| 02 - EIS Public Comments | BOEM_0091473 | BOEM_0091473 | BOEM_0091473 | BOEM_0091473 | | | 2020 07 22_Public Comment BOEM-2020-0005-11413_NEPA_SEIS_Grammer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Grammer | BOEM | Comment from Charles Grammer |
| 02 - EIS Public Comments | BOEM_0091474 | BOEM_0091474 | BOEM_0091474 | BOEM_0091474 | | | 2020 07 22_Public Comment BOEM-2020-0005-11414_NEPA_SEIS_Windmuller.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Windmuller | BOEM | Comment from Roy Windmuller |
| 02 - EIS Public Comments | BOEM_0091475 | BOEM_0091475 | BOEM_0091475 | BOEM_0091475 | | | 2020 07 22_Public Comment BOEM-2020-0005-11415_NEPA_SEIS_Kirk.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kirk | BOEM | Comment from Nancy Jo Kirk |
| 02 - EIS Public Comments | BOEM_0091476 | BOEM_0091476 | BOEM_0091476 | BOEM_0091476 | | | 2020 07 22_Public Comment BOEM-2020-0005-11416_NEPA_SEIS_Rothenberg.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rothenberg | BOEM | Comment from Florie Rothenberg |
| 02 - EIS Public Comments | BOEM_0091477 | BOEM_0091477 | BOEM_0091477 | BOEM_0091477 | | | 2020 07 22_Public Comment BOEM-2020-0005-11417_NEPA_SEIS_Knapp.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Knapp | BOEM | Comment from John J Knapp |
| 02 - EIS Public Comments | BOEM_0091478 | BOEM_0091478 | BOEM_0091478 | BOEM_0091478 | | | 2020 07 22_Public Comment BOEM-2020-0005-11418_NEPA_SEIS_Trainor.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Trainor | BOEM | Comment from Eileen Trainor |
| 02 - EIS Public Comments | BOEM_0091479 | BOEM_0091479 | BOEM_0091479 | BOEM_0091479 | | | 2020 07 22_Public Comment BOEM-2020-0005-11419_NEPA_SEIS_Gonzalez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Gonzalez | BOEM | Comment from Veronica Gonzalez |
| 02 - EIS Public Comments | BOEM_0091480 | BOEM_0091480 | BOEM_0091480 | BOEM_0091480 | | | 2020 07 22_Public Comment BOEM-2020-0005-11420_NEPA_SEIS_Denison.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Denison | BOEM | Comment from Nicole Denison |
| 02 - EIS Public Comments | BOEM_0091481 | BOEM_0091481 | BOEM_0091481 | BOEM_0091481 | | | 2020 07 22_Public Comment BOEM-2020-0005-11421_NEPA_SEIS_Rowe.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rowe | BOEM | Comment from William Rowe |
| 02 - EIS Public Comments | BOEM_0091482 | BOEM_0091482 | BOEM_0091482 | BOEM_0091482 | | | 2020 07 22_Public Comment BOEM-2020-0005-11422_NEPA_SEIS_Burleigh.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Burleigh | BOEM | Comment from Bruce D Burleigh |
| 02 - EIS Public Comments | BOEM_0091483 | BOEM_0091483 | BOEM_0091483 | BOEM_0091483 | | | 2020 07 22_Public Comment BOEM-2020-0005-11423_NEPA_SEIS_Kirk.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kirk | BOEM | Comment from Nancy Jo Kirk |
| 02 - EIS Public Comments | BOEM_0091484 | BOEM_0091484 | BOEM_0091484 | BOEM_0091484 | | | 2020 07 22_Public Comment BOEM-2020-0005-11424_NEPA_SEIS_Cocke.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Cocke | BOEM | Comment from Jim Cocke |
| 02 - EIS Public Comments | BOEM_0091485 | BOEM_0091485 | BOEM_0091485 | BOEM_0091485 | | | 2020 07 22_Public Comment BOEM-2020-0005-11425_NEPA_SEIS_Weant-Leavitt.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Weant-Leavitt | BOEM | Comment from Margaret Weant-Leavitt |
| 02 - EIS Public Comments | BOEM_0091486 | BOEM_0091486 | BOEM_0091486 | BOEM_0091486 | | | 2020 07 22_Public Comment BOEM-2020-0005-11426_NEPA_SEIS_Ruth.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ruth | BOEM | Comment from C Ruth |
| 02 - EIS Public Comments | BOEM_0091487 | BOEM_0091487 | BOEM_0091487 | BOEM_0091487 | | | 2020 07 22_Public Comment BOEM-2020-0005-11427_NEPA_SEIS_Mlynek.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Mlynek | BOEM | Comment from Aaron Mlynek |
| 02 - EIS Public Comments | BOEM_0091488 | BOEM_0091488 | BOEM_0091488 | BOEM_0091488 | | | 2020 07 22_Public Comment BOEM-2020-0005-11428_NEPA_SEIS_Killeen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Killeen | BOEM | Comment from Leah Killeen |
| 02 - EIS Public Comments | BOEM_0091489 | BOEM_0091489 | BOEM_0091489 | BOEM_0091489 | | | 2020 07 22_Public Comment BOEM-2020-0005-11429_NEPA_SEIS_Burch.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Burch | BOEM | Comment from Lilian Burch |
| 02 - EIS Public Comments | BOEM_0091490 | BOEM_0091490 | BOEM_0091490 | BOEM_0091490 | | | 2020 07 22_Public Comment BOEM-2020-0005-11430_NEPA_SEIS_CHIDESTER.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | CHIDESTER | BOEM | Comment from BARBARA CHIDESTER |
| 02 - EIS Public Comments | BOEM_0091491 | BOEM_0091491 | BOEM_0091491 | BOEM_0091491 | | | 2020 07 22_Public Comment BOEM-2020-0005-11431_NEPA_SEIS_Baker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Baker | BOEM | Comment from Mary Baker |
| 02 - EIS Public Comments | BOEM_0091492 | BOEM_0091492 | BOEM_0091492 | BOEM_0091492 | | | 2020 07 22_Public Comment BOEM-2020-0005-11432_NEPA_SEIS_Eckardt.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Eckardt | BOEM | Comment from Gerhard Eckardt |
| 02 - EIS Public Comments | BOEM_0091493 | BOEM_0091493 | BOEM_0091493 | BOEM_0091493 | | | 2020 07 22_Public Comment BOEM-2020-0005-11433_NEPA_SEIS_Osborne.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Osborne | BOEM | Comment from Ellen Osborne |
| 02 - EIS Public Comments | BOEM_0091494 | BOEM_0091494 | BOEM_0091494 | BOEM_0091494 | | | 2020 07 22_Public Comment BOEM-2020-0005-11434_NEPA_SEIS_Yonemoto.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Yonemoto | BOEM | Comment from Jimmie Yonemoto |
| 02 - EIS Public Comments | BOEM_0091495 | BOEM_0091495 | BOEM_0091495 | BOEM_0091495 | | | 2020 07 22_Public Comment BOEM-2020-0005-11435_NEPA_SEIS_Desmond.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Desmond | BOEM | Comment from Rebecca Desmond |
| 02 - EIS Public Comments | BOEM_0091496 | BOEM_0091496 | BOEM_0091496 | BOEM_0091496 | | | 2020 07 22_Public Comment BOEM-2020-0005-11436_NEPA_SEIS_Pizzo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pizzo | BOEM | Comment from J Pizzo |
| 02 - EIS Public Comments | BOEM_0091497 | BOEM_0091497 | BOEM_0091497 | BOEM_0091497 | | | 2020 07 22_Public Comment BOEM-2020-0005-11437_NEPA_SEIS_Saxe.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Saxe | BOEM | Comment from Matthew Saxe |
| 02 - EIS Public Comments | BOEM_0091498 | BOEM_0091498 | BOEM_0091498 | BOEM_0091498 | | | 2020 07 22_Public Comment BOEM-2020-0005-11438_NEPA_SEIS_Holden.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Holden | BOEM | Comment from Lisa Gaye Holden |
| 02 - EIS Public Comments | BOEM_0091499 | BOEM_0091499 | BOEM_0091499 | BOEM_0091499 | | | 2020 07 22_Public Comment BOEM-2020-0005-11439_NEPA_SEIS_DeMarsh.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | DeMarsh | BOEM | Comment from Judith DeMarsh |
| 02 - EIS Public Comments | BOEM_0091500 | BOEM_0091500 | BOEM_0091500 | BOEM_0091500 | | | 2020 07 22_Public Comment BOEM-2020-0005-11440_NEPA_SEIS_Amato.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Amato | BOEM | Comment from Ronnie Amato |
| 02 - EIS Public Comments | BOEM_0091501 | BOEM_0091501 | BOEM_0091501 | BOEM_0091501 | | | 2020 07 22_Public Comment BOEM-2020-0005-11441_NEPA_SEIS_Bolin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bolin | BOEM | Comment from Clarence Bolin |
| 02 - EIS Public Comments | BOEM_0091502 | BOEM_0091502 | BOEM_0091502 | BOEM_0091502 | | | 2020 07 22_Public Comment BOEM-2020-0005-11442_NEPA_SEIS_minnick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | minnick | BOEM | Comment from robert minnick |
| 02 - EIS Public Comments | BOEM_0091503 | BOEM_0091503 | BOEM_0091503 | BOEM_0091503 | | | 2020 07 22_Public Comment BOEM-2020-0005-11443_NEPA_SEIS_Ulmer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ulmer | BOEM | Comment from Barby Ulmer |
| 02 - EIS Public Comments | BOEM_0091504 | BOEM_0091504 | BOEM_0091504 | BOEM_0091504 | | | 2020 07 22_Public Comment BOEM-2020-0005-11444_NEPA_SEIS_Skirvin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Skirvin | BOEM | Comment from Laurence Skirvin |
| 02 - EIS Public Comments | BOEM_0091505 | BOEM_0091505 | BOEM_0091505 | BOEM_0091505 | | | 2020 07 22_Public Comment BOEM-2020-0005-11445_NEPA_SEIS_Keske.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Keske | BOEM | Comment from Kathleen Keske |
| 02 - EIS Public Comments | BOEM_0091506 | BOEM_0091506 | BOEM_0091506 | BOEM_0091506 | | | 2020 07 22_Public Comment BOEM-2020-0005-11446_NEPA_SEIS_Cranford.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Cranford | BOEM | Comment from Connie Cranford |
| 02 - EIS Public Comments | BOEM_0091507 | BOEM_0091507 | BOEM_0091507 | BOEM_0091507 | | | 2020 07 22_Public Comment BOEM-2020-0005-11447_NEPA_SEIS_Beuthel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Beuthel | BOEM | Comment from Elizabeth Beuthel |
| 02 - EIS Public Comments | BOEM_0091508 | BOEM_0091508 | BOEM_0091508 | BOEM_0091508 | | | 2020 07 22_Public Comment BOEM-2020-0005-11448_NEPA_SEIS_schwartz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | schwartz | BOEM | Comment from nancy schwartz |
| 02 - EIS Public Comments | BOEM_0091509 | BOEM_0091509 | BOEM_0091509 | BOEM_0091509 | | | 2020 07 22_Public Comment BOEM-2020-0005-11449_NEPA_SEIS_Poland.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Poland | BOEM | Comment from Bonnie Poland |
| 02 - EIS Public Comments | BOEM_0091510 | BOEM_0091510 | BOEM_0091510 | BOEM_0091510 | | | 2020 07 22_Public Comment BOEM-2020-0005-11450_NEPA_SEIS_Birge.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Birge | BOEM | Comment from Edward Birge |
| 02 - EIS Public Comments | BOEM_0091511 | BOEM_0091511 | BOEM_0091511 | BOEM_0091511 | | | 2020 07 22_Public Comment BOEM-2020-0005-11451_NEPA_SEIS_Danesi.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Danesi | BOEM | Comment from David Danesi |
| 02 - EIS Public Comments | BOEM_0091512 | BOEM_0091512 | BOEM_0091512 | BOEM_0091512 | | | 2020 07 22_Public Comment BOEM-2020-0005-11452_NEPA_SEIS_MD MPH.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | MD MPH | BOEM | Comment from Cathie MD MPH |
| 02 - EIS Public Comments | BOEM_0091513 | BOEM_0091513 | BOEM_0091513 | BOEM_0091513 | | | 2020 07 22_Public Comment BOEM-2020-0005-11453_NEPA_SEIS_Fortunato.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fortunato | BOEM | Comment from D'Anna Fortunato |
| 02 - EIS Public Comments | BOEM_0091514 | BOEM_0091514 | BOEM_0091514 | BOEM_0091514 | | | 2020 07 22_Public Comment BOEM-2020-0005-11454_NEPA_SEIS_Vye.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Vye | BOEM | Comment from Amy Vye |
| 02 - EIS Public Comments | BOEM_0091515 | BOEM_0091515 | BOEM_0091515 | BOEM_0091515 | | | 2020 07 22_Public Comment BOEM-2020-0005-11455_NEPA_SEIS_Hitchcock.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hitchcock | BOEM | Comment from Virginia Hitchcock |
| 02 - EIS Public Comments | BOEM_0091516 | BOEM_0091516 | BOEM_0091516 | BOEM_0091516 | | | 2020 07 22_Public Comment BOEM-2020-0005-11456_NEPA_SEIS_Borgen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Borgen | BOEM | Comment from Peter Borgen |
| 02 - EIS Public Comments | BOEM_0091517 | BOEM_0091517 | BOEM_0091517 | BOEM_0091517 | | | 2020 07 22_Public Comment BOEM-2020-0005-11457_NEPA_SEIS_kelley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | kelley | BOEM | Comment from dorinda kelley |
| 02 - EIS Public Comments | BOEM_0091518 | BOEM_0091518 | BOEM_0091518 | BOEM_0091518 | | | 2020 07 22_Public Comment BOEM-2020-0005-11458_NEPA_SEIS_Schoonover.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Schoonover | BOEM | Comment from Richard Schoonover |
| 02 - EIS Public Comments | BOEM_0091519 | BOEM_0091519 | BOEM_0091519 | BOEM_0091519 | | | 2020 07 22_Public Comment BOEM-2020-0005-11459_NEPA_SEIS_Velez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Velez | BOEM | Comment from Francisco Velez Velez |
| 02 - EIS Public Comments | BOEM_0091520 | BOEM_0091520 | BOEM_0091520 | BOEM_0091520 | | | 2020 07 22_Public Comment BOEM-2020-0005-11460_NEPA_SEIS_Ferraro.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ferraro | BOEM | Comment from Marissa Ferraro |
| 02 - EIS Public Comments | BOEM_0091521 | BOEM_0091521 | BOEM_0091521 | BOEM_0091521 | | | 2020 07 22_Public Comment BOEM-2020-0005-11461_NEPA_SEIS_Johnson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Joel Johnson |
| 02 - EIS Public Comments | BOEM_0091522 | BOEM_0091522 | BOEM_0091522 | BOEM_0091522 | | | 2020 07 22_Public Comment BOEM-2020-0005-11462_NEPA_SEIS_Lawrence.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lawrence | BOEM | Comment from Robert Lawrence |
| 02 - EIS Public Comments | BOEM_0091523 | BOEM_0091523 | BOEM_0091523 | BOEM_0091523 | | | 2020 07 22_Public Comment BOEM-2020-0005-11463_NEPA_SEIS_Rayson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rayson | BOEM | Comment from Jonathan Rayson |
| 02 - EIS Public Comments | BOEM_0091524 | BOEM_0091524 | BOEM_0091524 | BOEM_0091524 | | | 2020 07 22_Public Comment BOEM-2020-0005-11464_NEPA_SEIS_Fexis.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fexis | BOEM | Comment from Deborah Fexis |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091525 | BOEM_0091525 | BOEM_0091525 | BOEM_0091525 | | | 2020 07 22_Public Comment BOEM-2020-0005-11465_NEPA_SEIS_Zakrasek.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Zakrasek | BOEM | Comment from John Zakrasek |
| 02 - EIS Public Comments | BOEM_0091526 | BOEM_0091526 | BOEM_0091526 | BOEM_0091526 | | | 2020 07 22_Public Comment BOEM-2020-0005-11466_NEPA_SEIS_Nelson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Todd Nelson |
| 02 - EIS Public Comments | BOEM_0091527 | BOEM_0091527 | BOEM_0091527 | BOEM_0091527 | | | 2020 07 22_Public Comment BOEM-2020-0005-11467_NEPA_SEIS_Meyer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Marc Meyer |
| 02 - EIS Public Comments | BOEM_0091528 | BOEM_0091528 | BOEM_0091528 | BOEM_0091528 | | | 2020 07 22_Public Comment BOEM-2020-0005-11651_NEPA_SEIS_Brazier.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brazier | BOEM | Comment from John Brazier |
| 02 - EIS Public Comments | BOEM_0091529 | BOEM_0091529 | BOEM_0091529 | BOEM_0091529 | | | 2020 07 22_Public Comment BOEM-2020-0005-11652_NEPA_SEIS_Anonymous.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0091530 | BOEM_0091530 | BOEM_0091530 | BOEM_0091530 | | | 2020 07 22_Public Comment BOEM-2020-0005-11653_NEPA_SEIS_King.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | King | BOEM | Comment from Rachel King |
| 02 - EIS Public Comments | BOEM_0091531 | BOEM_0091531 | BOEM_0091531 | BOEM_0091531 | | | 2020 07 22_Public Comment BOEM-2020-0005-11654_NEPA_SEIS_Chakraborty.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Chakraborty | BOEM | Comment from Srijan Chakraborty |
| 02 - EIS Public Comments | BOEM_0091532 | BOEM_0091532 | BOEM_0091532 | BOEM_0091532 | | | 2020 07 22_Public Comment BOEM-2020-0005-11655_NEPA_SEIS_Holmes.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Holmes | BOEM | Comment from Thom Holmes |
| 02 - EIS Public Comments | BOEM_0091533 | BOEM_0091534 | BOEM_0091533 | BOEM_0091534 | | | 2020 07 22_Public Comment BOEM-2020-0005-11656_NEPA_SEIS_Altemose.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Altemose | BOEM | Comment from Craig Altemose |
| 02 - EIS Public Comments | BOEM_0091535 | BOEM_0091535 | BOEM_0091535 | BOEM_0091535 | | | 2020 07 22_Public Comment BOEM-2020-0005-11657_NEPA_SEIS_Diaz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Diaz | BOEM | Comment from Lisa Diaz |
| 02 - EIS Public Comments | BOEM_0091536 | BOEM_0091536 | BOEM_0091536 | BOEM_0091536 | | | 2020 07 22_Public Comment BOEM-2020-0005-11658_NEPA_SEIS_Bostater.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bostater | BOEM | Comment from Sarah Bostater |
| 02 - EIS Public Comments | BOEM_0091537 | BOEM_0091537 | BOEM_0091537 | BOEM_0091537 | | | 2020 07 22_Public Comment BOEM-2020-0005-11659_NEPA_SEIS_Carroll.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Robert Carroll |
| 02 - EIS Public Comments | BOEM_0091538 | BOEM_0091538 | BOEM_0091538 | BOEM_0091538 | | | 2020 07 22_Public Comment BOEM-2020-0005-11660_NEPA_SEIS_Hassman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hassman | BOEM | Comment from Howard Hassman |
| 02 - EIS Public Comments | BOEM_0091539 | BOEM_0091539 | BOEM_0091539 | BOEM_0091539 | | | 2020 07 22_Public Comment BOEM-2020-0005-11661_NEPA_SEIS_Turner.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Jeremy Turner |
| 02 - EIS Public Comments | BOEM_0091540 | BOEM_0091540 | BOEM_0091540 | BOEM_0091540 | | | 2020 07 22_Public Comment BOEM-2020-0005-11662_NEPA_SEIS_Mott.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Mott | BOEM | Comment from Amy Mott |
| 02 - EIS Public Comments | BOEM_0091541 | BOEM_0091541 | BOEM_0091541 | BOEM_0091541 | | | 2020 07 22_Public Comment BOEM-2020-0005-11663_NEPA_SEIS_Bunge.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bunge | BOEM | Comment from Denise Bunge |
| 02 - EIS Public Comments | BOEM_0091542 | BOEM_0091542 | BOEM_0091542 | BOEM_0091542 | | | 2020 07 22_Public Comment BOEM-2020-0005-11664_NEPA_SEIS_Johnson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Nancy Johnson |
| 02 - EIS Public Comments | BOEM_0091543 | BOEM_0091543 | BOEM_0091543 | BOEM_0091543 | | | 2020 07 22_Public Comment BOEM-2020-0005-11665_NEPA_SEIS_Petkiewicz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Petkiewicz | BOEM | Comment from Jim Petkiewicz |
| 02 - EIS Public Comments | BOEM_0091544 | BOEM_0091544 | BOEM_0091544 | BOEM_0091544 | | | 2020 07 22_Public Comment BOEM-2020-0005-11666_NEPA_SEIS_Petkiewicz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Petkiewicz | BOEM | Comment from Margaret Petkiewicz |
| 02 - EIS Public Comments | BOEM_0091545 | BOEM_0091545 | BOEM_0091545 | BOEM_0091545 | | | 2020 07 22_Public Comment BOEM-2020-0005-11667_NEPA_SEIS_Anonymous.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0091546 | BOEM_0091546 | BOEM_0091546 | BOEM_0091546 | | | 2020 07 22_Public Comment BOEM-2020-0005-11668_NEPA_SEIS_Morningstar.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Morningstar | BOEM | Comment from Larry Morningstar |
| 02 - EIS Public Comments | BOEM_0091547 | BOEM_0091547 | BOEM_0091547 | BOEM_0091547 | | | 2020 07 22_Public Comment BOEM-2020-0005-11669_NEPA_SEIS_Anonymous.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0091548 | BOEM_0091548 | BOEM_0091548 | BOEM_0091548 | | | 2020 07 22_Public Comment BOEM-2020-0005-11670_NEPA_SEIS_Scholz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Scholz | BOEM | Comment from Denise Scholz |
| 02 - EIS Public Comments | BOEM_0091549 | BOEM_0091549 | BOEM_0091549 | BOEM_0091549 | | | 2020 07 22_Public Comment BOEM-2020-0005-11671_NEPA_SEIS_Johnson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from James Johnson |
| 02 - EIS Public Comments | BOEM_0091550 | BOEM_0091550 | BOEM_0091550 | BOEM_0091550 | | | 2020 07 22_Public Comment BOEM-2020-0005-11672_NEPA_SEIS_Goodfellow.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Goodfellow | BOEM | Comment from Catherine Goodfellow |
| 02 - EIS Public Comments | BOEM_0091551 | BOEM_0091551 | BOEM_0091551 | BOEM_0091551 | | | 2020 07 22_Public Comment BOEM-2020-0005-11673_NEPA_SEIS_Bizaoui.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bizaoui | BOEM | Comment from Felix Bizaoui |
| 02 - EIS Public Comments | BOEM_0091552 | BOEM_0091552 | BOEM_0091552 | BOEM_0091552 | | | 2020 07 22_Public Comment BOEM-2020-0005-11674_NEPA_SEIS_Rensch.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Rensch | BOEM | Comment from Pam Rensch |
| 02 - EIS Public Comments | BOEM_0091553 | BOEM_0091553 | BOEM_0091553 | BOEM_0091553 | | | 2020 07 22_Public Comment BOEM-2020-0005-11675_NEPA_SEIS_Olsen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Pamela Joan Olsen |
| 02 - EIS Public Comments | BOEM_0091554 | BOEM_0091554 | BOEM_0091554 | BOEM_0091554 | | | 2020 07 22_Public Comment BOEM-2020-0005-11676_NEPA_SEIS_McDonald Jr..pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McDonald Jr. | BOEM | Comment from Stanley McDonald Jr. |
| 02 - EIS Public Comments | BOEM_0091555 | BOEM_0091555 | BOEM_0091555 | BOEM_0091555 | | | 2020 07 22_Public Comment BOEM-2020-0005-11677_NEPA_SEIS_Kovacovsky.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kovacovsky | BOEM | Comment from Georgann Kovacovsky |
| 02 - EIS Public Comments | BOEM_0091556 | BOEM_0091556 | BOEM_0091556 | BOEM_0091556 | | | 2020 07 22_Public Comment BOEM-2020-0005-11678_NEPA_SEIS_franklin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | franklin | BOEM | Comment from doug franklin |
| 02 - EIS Public Comments | BOEM_0091557 | BOEM_0091557 | BOEM_0091557 | BOEM_0091557 | | | 2020 07 22_Public Comment BOEM-2020-0005-11679_NEPA_SEIS_Burroughs.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Burroughs | BOEM | Comment from Debbie Burroughs |
| 02 - EIS Public Comments | BOEM_0091558 | BOEM_0091558 | BOEM_0091558 | BOEM_0091558 | | | 2020 07 22_Public Comment BOEM-2020-0005-11680_NEPA_SEIS_Cotton.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Cotton | BOEM | Comment from Helen Cotton |
| 02 - EIS Public Comments | BOEM_0091559 | BOEM_0091559 | BOEM_0091559 | BOEM_0091559 | | | 2020 07 22_Public Comment BOEM-2020-0005-11681_NEPA_SEIS_Bard.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bard | BOEM | Comment from Eric Bard |
| 02 - EIS Public Comments | BOEM_0091560 | BOEM_0091560 | BOEM_0091560 | BOEM_0091560 | | | 2020 07 22_Public Comment BOEM-2020-0005-11682_NEPA_SEIS_Young.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Julia Young |
| 02 - EIS Public Comments | BOEM_0091561 | BOEM_0091561 | BOEM_0091561 | BOEM_0091561 | | | 2020 07 22_Public Comment BOEM-2020-0005-11683_NEPA_SEIS_Burdick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Burdick | BOEM | Comment from Amrita Burdick |
| 02 - EIS Public Comments | BOEM_0091562 | BOEM_0091562 | BOEM_0091562 | BOEM_0091562 | | | 2020 07 22_Public Comment BOEM-2020-0005-11684_NEPA_SEIS_Salzman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Salzman | BOEM | Comment from Virgil Salzman |
| 02 - EIS Public Comments | BOEM_0091563 | BOEM_0091563 | BOEM_0091563 | BOEM_0091563 | | | 2020 07 22_Public Comment BOEM-2020-0005-11685_NEPA_SEIS_Kolb.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kolb | BOEM | Comment from James Kolb |
| 02 - EIS Public Comments | BOEM_0091564 | BOEM_0091564 | BOEM_0091564 | BOEM_0091564 | | | 2020 07 22_Public Comment BOEM-2020-0005-11686_NEPA_SEIS_Basye.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Basye | BOEM | Comment from Honey Mae Basye |
| 02 - EIS Public Comments | BOEM_0091565 | BOEM_0091565 | BOEM_0091565 | BOEM_0091565 | | | 2020 07 22_Public Comment BOEM-2020-0005-11687_NEPA_SEIS_Kaley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kaley | BOEM | Comment from Linda Kaley |
| 02 - EIS Public Comments | BOEM_0091566 | BOEM_0091566 | BOEM_0091566 | BOEM_0091566 | | | 2020 07 22_Public Comment BOEM-2020-0005-11688_NEPA_SEIS_powers.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | powers | BOEM | Comment from Lem powers |
| 02 - EIS Public Comments | BOEM_0091567 | BOEM_0091567 | BOEM_0091567 | BOEM_0091567 | | | 2020 07 22_Public Comment BOEM-2020-0005-11689_NEPA_SEIS_Swanson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Swanson | BOEM | Comment from Jerry Swanson |
| 02 - EIS Public Comments | BOEM_0091568 | BOEM_0091568 | BOEM_0091568 | BOEM_0091568 | | | 2020 07 22_Public Comment BOEM-2020-0005-11690_NEPA_SEIS_Jaros.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jaros | BOEM | Comment from Edwin Jaros |
| 02 - EIS Public Comments | BOEM_0091569 | BOEM_0091569 | BOEM_0091569 | BOEM_0091569 | | | 2020 07 22_Public Comment BOEM-2020-0005-11691_NEPA_SEIS_Bochantin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bochantin | BOEM | Comment from Leona Bochantin |
| 02 - EIS Public Comments | BOEM_0091570 | BOEM_0091570 | BOEM_0091570 | BOEM_0091570 | | | 2020 07 22_Public Comment BOEM-2020-0005-11692_NEPA_SEIS_Duggan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Duggan | BOEM | Comment from Betty Duggan |
| 02 - EIS Public Comments | BOEM_0091571 | BOEM_0091571 | BOEM_0091571 | BOEM_0091571 | | | 2020 07 22_Public Comment BOEM-2020-0005-11693_NEPA_SEIS_McDougal.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McDougal | BOEM | Comment from Thomas McDougal |
| 02 - EIS Public Comments | BOEM_0091572 | BOEM_0091572 | BOEM_0091572 | BOEM_0091572 | | | 2020 07 22_Public Comment BOEM-2020-0005-11694_NEPA_SEIS_Sturnick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sturnick | BOEM | Comment from Mark Sturnick |
| 02 - EIS Public Comments | BOEM_0091573 | BOEM_0091573 | BOEM_0091573 | BOEM_0091573 | | | 2020 07 22_Public Comment BOEM-2020-0005-11695_NEPA_SEIS_hodges.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | hodges | BOEM | Comment from Sherri hodges |
| 02 - EIS Public Comments | BOEM_0091574 | BOEM_0091574 | BOEM_0091574 | BOEM_0091574 | | | 2020 07 22_Public Comment BOEM-2020-0005-11696_NEPA_SEIS_Staples.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Staples | BOEM | Comment from Laura Staples |
| 02 - EIS Public Comments | BOEM_0091575 | BOEM_0091575 | BOEM_0091575 | BOEM_0091575 | | | 2020 07 22_Public Comment BOEM-2020-0005-11697_NEPA_SEIS_Christison.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Christison | BOEM | Comment from YVONNE Christison |
| 02 - EIS Public Comments | BOEM_0091576 | BOEM_0091576 | BOEM_0091576 | BOEM_0091576 | | | 2020 07 22_Public Comment BOEM-2020-0005-11698_NEPA_SEIS_Schundler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Schundler | BOEM | Comment from Sara Schundler |
| 02 - EIS Public Comments | BOEM_0091577 | BOEM_0091577 | BOEM_0091577 | BOEM_0091577 | | | 2020 07 22_Public Comment BOEM-2020-0005-11699_NEPA_SEIS_Howie.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Howie | BOEM | Comment from Linda Howie |
| 02 - EIS Public Comments | BOEM_0091578 | BOEM_0091578 | BOEM_0091578 | BOEM_0091578 | | | 2020 07 22_Public Comment BOEM-2020-0005-11700_NEPA_SEIS_Stinson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stinson | BOEM | Comment from Timothy Stinson |
| 02 - EIS Public Comments | BOEM_0091579 | BOEM_0091579 | BOEM_0091579 | BOEM_0091579 | | | 2020 07 22_Public Comment BOEM-2020-0005-11701_NEPA_SEIS_Csaplar Jr.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Csaplar Jr | BOEM | Comment from Wilfrid W Csaplar Jr |
| 02 - EIS Public Comments | BOEM_0091580 | BOEM_0091580 | BOEM_0091580 | BOEM_0091580 | | | 2020 07 22_Public Comment BOEM-2020-0005-11702_NEPA_SEIS_Villeneuve.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Villeneuve | BOEM | Comment from Michele Villeneuve |
| 02 - EIS Public Comments | BOEM_0091581 | BOEM_0091581 | BOEM_0091581 | BOEM_0091581 | | | 2020 07 22_Public Comment BOEM-2020-0005-11703_NEPA_SEIS_Colotti.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Colotti | BOEM | Comment from Deb Colotti |
| 02 - EIS Public Comments | BOEM_0091582 | BOEM_0091582 | BOEM_0091582 | BOEM_0091582 | | | 2020 07 22_Public Comment BOEM-2020-0005-11704_NEPA_SEIS_Ashley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ashley | BOEM | Comment from Claudette Ashley |
| 02 - EIS Public Comments | BOEM_0091583 | BOEM_0091583 | BOEM_0091583 | BOEM_0091583 | | | 2020 07 22_Public Comment BOEM-2020-0005-11705_NEPA_SEIS_Kujala.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kujala | BOEM | Comment from Karen Kujala |
| 02 - EIS Public Comments | BOEM_0091584 | BOEM_0091584 | BOEM_0091584 | BOEM_0091584 | | | 2020 07 22_Public Comment BOEM-2020-0005-11706_NEPA_SEIS_HUFF.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | HUFF | BOEM | Comment from CHRISTINE HUFF |
| 02 - EIS Public Comments | BOEM_0091585 | BOEM_0091585 | BOEM_0091585 | BOEM_0091585 | | | 2020 07 22_Public Comment BOEM-2020-0005-11707_NEPA_SEIS_Chryst.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Chryst | BOEM | Comment from Joan Chryst |
| 02 - EIS Public Comments | BOEM_0091586 | BOEM_0091586 | BOEM_0091586 | BOEM_0091586 | | | 2020 07 22_Public Comment BOEM-2020-0005-11708_NEPA_SEIS_Plummer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Plummer | BOEM | Comment from George Plummer |
| 02 - EIS Public Comments | BOEM_0091587 | BOEM_0091587 | BOEM_0091587 | BOEM_0091587 | | | 2020 07 22_Public Comment BOEM-2020-0005-11709_NEPA_SEIS_Wilcox.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Wilcox | BOEM | Comment from Paul Wilcox |
| 02 - EIS Public Comments | BOEM_0091588 | BOEM_0091588 | BOEM_0091588 | BOEM_0091588 | | | 2020 07 22_Public Comment BOEM-2020-0005-11710_NEPA_SEIS_McLaughlin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McLaughlin | BOEM | Comment from Joe McLaughlin |
| 02 - EIS Public Comments | BOEM_0091589 | BOEM_0091589 | BOEM_0091589 | BOEM_0091589 | | | 2020 07 22_Public Comment BOEM-2020-0005-11711_NEPA_SEIS_Brownrigg.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brownrigg | BOEM | Comment from Sarah Brownrigg |
| 02 - EIS Public Comments | BOEM_0091590 | BOEM_0091590 | BOEM_0091590 | BOEM_0091590 | | | 2020 07 22_Public Comment BOEM-2020-0005-11712_NEPA_SEIS_Lynn.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lynn | BOEM | Comment from S Lynn |
| 02 - EIS Public Comments | BOEM_0091591 | BOEM_0091591 | BOEM_0091591 | BOEM_0091591 | | | 2020 07 22_Public Comment BOEM-2020-0005-11713_NEPA_SEIS_Leland.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Leland | BOEM | Comment from Lora Leland |
| 02 - EIS Public Comments | BOEM_0091592 | BOEM_0091592 | BOEM_0091592 | BOEM_0091592 | | | 2020 07 22_Public Comment BOEM-2020-0005-11714_NEPA_SEIS_Humphrey.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Humphrey | BOEM | Comment from Joseph Humphrey |
| 02 - EIS Public Comments | BOEM_0091593 | BOEM_0091593 | BOEM_0091593 | BOEM_0091593 | | | 2020 07 22_Public Comment BOEM-2020-0005-11715_NEPA_SEIS_Mawby.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Mawby | BOEM | Comment from Bill Mawby |

| 02 - EIS Public Comments | BOEM_0091594 | BOEM_0091594 | BOEM_0091594 | BOEM_0091594 | | | 2020 07 22_Public Comment BOEM-2020-0005-11716_NEPA_SEIS_Augustin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Augustin | BOEM | Comment from Rebecca Augustin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091595 | BOEM_0091595 | BOEM_0091595 | BOEM_0091595 | | | 2020 07 22_Public Comment BOEM-2020-0005-11717_NEPA_SEIS_Hansbury.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hansbury | BOEM | Comment from Jaclyn Hansbury |
| 02 - EIS Public Comments | BOEM_0091596 | BOEM_0091596 | BOEM_0091596 | BOEM_0091596 | | | 2020 07 22_Public Comment BOEM-2020-0005-11718_NEPA_SEIS_Sferlazza.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sferlazza | BOEM | Comment from Guy Sferlazza |
| 02 - EIS Public Comments | BOEM_0091597 | BOEM_0091597 | BOEM_0091597 | BOEM_0091597 | | | 2020 07 22_Public Comment BOEM-2020-0005-11719_NEPA_SEIS_Anonymous.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0091598 | BOEM_0091598 | BOEM_0091598 | BOEM_0091598 | | | 2020 07 22_Public Comment BOEM-2020-0005-11720_NEPA_SEIS_Steiner.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Steiner | BOEM | Comment from Joanne Steiner |
| 02 - EIS Public Comments | BOEM_0091599 | BOEM_0091600 | BOEM_0091599 | BOEM_0091600 | | | 2020 07 22_Public Comment BOEM-2020-0005-11721_NEPA_SEIS_Tran.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Tran | BOEM | Comment from Khue Tran |
| 02 - EIS Public Comments | BOEM_0091601 | BOEM_0091601 | BOEM_0091601 | BOEM_0091601 | | | 2020 07 22_Public Comment BOEM-2020-0005-11722_NEPA_SEIS_Kotlik.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kotlik | BOEM | Comment from Michael Kotlik |
| 02 - EIS Public Comments | BOEM_0091602 | BOEM_0091602 | BOEM_0091602 | BOEM_0091602 | | | 2020 07 22_Public Comment BOEM-2020-0005-11723_NEPA_SEIS_Murray.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Murray | BOEM | Comment from Rosalie Murray |
| 02 - EIS Public Comments | BOEM_0091603 | BOEM_0091603 | BOEM_0091603 | BOEM_0091603 | | | 2020 07 22_Public Comment BOEM-2020-0005-11724_NEPA_SEIS_Crites.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Crites | BOEM | Comment from Carson Crites |
| 02 - EIS Public Comments | BOEM_0091604 | BOEM_0091604 | BOEM_0091604 | BOEM_0091604 | | | 2020 07 22_Public Comment BOEM-2020-0005-11725_NEPA_SEIS_Hosler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hosler | BOEM | Comment from Pamela Hosler |
| 02 - EIS Public Comments | BOEM_0091605 | BOEM_0091605 | BOEM_0091605 | BOEM_0091605 | | | 2020 07 22_Public Comment BOEM-2020-0005-11726_NEPA_SEIS_Ashley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ashley | BOEM | Comment from David Ashley |
| 02 - EIS Public Comments | BOEM_0091606 | BOEM_0091606 | BOEM_0091606 | BOEM_0091606 | | | 2020 07 22_Public Comment BOEM-2020-0005-11727_NEPA_SEIS_Clark.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Sandra Clark |
| 02 - EIS Public Comments | BOEM_0091607 | BOEM_0091607 | BOEM_0091607 | BOEM_0091607 | | | 2020 07 22_Public Comment BOEM-2020-0005-11728_NEPA_SEIS_Hall.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Kenneth Hall |
| 02 - EIS Public Comments | BOEM_0091608 | BOEM_0091608 | BOEM_0091608 | BOEM_0091608 | | | 2020 07 22_Public Comment BOEM-2020-0005-11729_NEPA_SEIS_McGraw.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McGraw | BOEM | Comment from Cheryl McGraw |
| 02 - EIS Public Comments | BOEM_0091609 | BOEM_0091609 | BOEM_0091609 | BOEM_0091609 | | | 2020 07 22_Public Comment BOEM-2020-0005-11730_NEPA_SEIS_Daniels.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Daniels | BOEM | Comment from Mark Daniels |
| 02 - EIS Public Comments | BOEM_0091610 | BOEM_0091610 | BOEM_0091610 | BOEM_0091610 | | | 2020 07 22_Public Comment BOEM-2020-0005-11731_NEPA_SEIS_Fiedler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Fiedler | BOEM | Comment from Ed Fiedler |
| 02 - EIS Public Comments | BOEM_0091611 | BOEM_0091611 | BOEM_0091611 | BOEM_0091611 | | | 2020 07 22_Public Comment BOEM-2020-0005-11732_NEPA_SEIS_Chandler Jr.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Chandler Jr | BOEM | Comment from Gregory Chandler Jr |
| 02 - EIS Public Comments | BOEM_0091612 | BOEM_0091612 | BOEM_0091612 | BOEM_0091612 | | | 2020 07 22_Public Comment BOEM-2020-0005-11733_NEPA_SEIS_Schum.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Schum | BOEM | Comment from Noella Schum |
| 02 - EIS Public Comments | BOEM_0091613 | BOEM_0091613 | BOEM_0091613 | BOEM_0091613 | | | 2020 07 22_Public Comment BOEM-2020-0005-11734_NEPA_SEIS_Price.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Price | BOEM | Comment from Rhenda Price |
| 02 - EIS Public Comments | BOEM_0091614 | BOEM_0091614 | BOEM_0091614 | BOEM_0091614 | | | 2020 07 22_Public Comment BOEM-2020-0005-11735_NEPA_SEIS_Futrell.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Futrell | BOEM | Comment from Sherrill Futrell |
| 02 - EIS Public Comments | BOEM_0091615 | BOEM_0091615 | BOEM_0091615 | BOEM_0091615 | | | 2020 07 22_Public Comment BOEM-2020-0005-11736_NEPA_SEIS_PATTERSON.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | PATTERSON | BOEM | Comment from RALPH PATTERSON |
| 02 - EIS Public Comments | BOEM_0091616 | BOEM_0091616 | BOEM_0091616 | BOEM_0091616 | | | 2020 07 22_Public Comment BOEM-2020-0005-11737_NEPA_SEIS_Kay.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kay | BOEM | Comment from Fenton Kay |
| 02 - EIS Public Comments | BOEM_0091617 | BOEM_0091617 | BOEM_0091617 | BOEM_0091617 | | | 2020 07 22_Public Comment BOEM-2020-0005-11738_NEPA_SEIS_Moody.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Moody | BOEM | Comment from Peggy Moody |
| 02 - EIS Public Comments | BOEM_0091618 | BOEM_0091618 | BOEM_0091618 | BOEM_0091618 | | | 2020 07 22_Public Comment BOEM-2020-0005-11739_NEPA_SEIS_Kurth.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kurth | BOEM | Comment from Robi Kurth |
| 02 - EIS Public Comments | BOEM_0091619 | BOEM_0091619 | BOEM_0091619 | BOEM_0091619 | | | 2020 07 22_Public Comment BOEM-2020-0005-11740_NEPA_SEIS_Marshall.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Beth Marshall |
| 02 - EIS Public Comments | BOEM_0091620 | BOEM_0091620 | BOEM_0091620 | BOEM_0091620 | | | 2020 07 22_Public Comment BOEM-2020-0005-11741_NEPA_SEIS_Ariani.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Ariani | BOEM | Comment from Kade Ariani |
| 02 - EIS Public Comments | BOEM_0091621 | BOEM_0091621 | BOEM_0091621 | BOEM_0091621 | | | 2020 07 22_Public Comment BOEM-2020-0005-11742_NEPA_SEIS_Oppenheim.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Oppenheim | BOEM | Comment from Steve Oppenheim |
| 02 - EIS Public Comments | BOEM_0091622 | BOEM_0091622 | BOEM_0091622 | BOEM_0091622 | | | 2020 07 22_Public Comment BOEM-2020-0005-11743_NEPA_SEIS_Vliet.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Vliet | BOEM | Comment from Arthur Vliet |
| 02 - EIS Public Comments | BOEM_0091623 | BOEM_0091623 | BOEM_0091623 | BOEM_0091623 | | | 2020 07 22_Public Comment BOEM-2020-0005-11744_NEPA_SEIS_Schneider.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Schneider | BOEM | Comment from N. Schneider |
| 02 - EIS Public Comments | BOEM_0091624 | BOEM_0091624 | BOEM_0091624 | BOEM_0091624 | | | 2020 07 22_Public Comment BOEM-2020-0005-11745_NEPA_SEIS_Hernandez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Heide Hernandez |
| 02 - EIS Public Comments | BOEM_0091625 | BOEM_0091625 | BOEM_0091625 | BOEM_0091625 | | | 2020 07 22_Public Comment BOEM-2020-0005-11746_NEPA_SEIS_Hamboyan Harrison.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hamboyan Harrison | BOEM | Comment from T Hamboyan Harrison |
| 02 - EIS Public Comments | BOEM_0091626 | BOEM_0091626 | BOEM_0091626 | BOEM_0091626 | | | 2020 07 22_Public Comment BOEM-2020-0005-11747_NEPA_SEIS_Brower.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brower | BOEM | Comment from Diane Brower |
| 02 - EIS Public Comments | BOEM_0091627 | BOEM_0091627 | BOEM_0091627 | BOEM_0091627 | | | 2020 07 22_Public Comment BOEM-2020-0005-11748_NEPA_SEIS_Watson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Watson | BOEM | Comment from Richard Watson |
| 02 - EIS Public Comments | BOEM_0091628 | BOEM_0091628 | BOEM_0091628 | BOEM_0091628 | | | 2020 07 22_Public Comment BOEM-2020-0005-11749_NEPA_SEIS_Robinson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Robinson | BOEM | Comment from Mary Robinson |
| 02 - EIS Public Comments | BOEM_0091629 | BOEM_0091629 | BOEM_0091629 | BOEM_0091629 | | | 2020 07 22_Public Comment BOEM-2020-0005-11750_NEPA_SEIS_Swem.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Swem | BOEM | Comment from tom Swem |
| 02 - EIS Public Comments | BOEM_0091630 | BOEM_0091630 | BOEM_0091630 | BOEM_0091630 | | | 2020 07 22_Public Comment BOEM-2020-0005-11751_NEPA_SEIS_Stone.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Edith Stone |
| 02 - EIS Public Comments | BOEM_0091631 | BOEM_0091631 | BOEM_0091631 | BOEM_0091631 | | | 2020 07 22_Public Comment BOEM-2020-0005-11752_NEPA_SEIS_Davidson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Davidson | BOEM | Comment from Maggie Davidson |
| 02 - EIS Public Comments | BOEM_0091632 | BOEM_0091632 | BOEM_0091632 | BOEM_0091632 | | | 2020 07 22_Public Comment BOEM-2020-0005-11753_NEPA_SEIS_Alt.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Alt | BOEM | Comment from Peggy Alt |
| 02 - EIS Public Comments | BOEM_0091633 | BOEM_0091633 | BOEM_0091633 | BOEM_0091633 | | | 2020 07 22_Public Comment BOEM-2020-0005-11754_NEPA_SEIS_Gage-Macdonald.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Gage-Macdonald | BOEM | Comment from Juli Gage-Macdonald |
| 02 - EIS Public Comments | BOEM_0091634 | BOEM_0091634 | BOEM_0091634 | BOEM_0091634 | | | 2020 07 22_Public Comment BOEM-2020-0005-11755_NEPA_SEIS_Zack.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Zack | BOEM | Comment from Mary Zack |
| 02 - EIS Public Comments | BOEM_0091635 | BOEM_0091635 | BOEM_0091635 | BOEM_0091635 | | | 2020 07 22_Public Comment BOEM-2020-0005-11756_NEPA_SEIS_Boles.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Boles | BOEM | Comment from Blaise Boles |
| 02 - EIS Public Comments | BOEM_0091636 | BOEM_0091636 | BOEM_0091636 | BOEM_0091636 | | | 2020 07 22_Public Comment BOEM-2020-0005-11757_NEPA_SEIS_Millsap.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Millsap | BOEM | Comment from Matt Millsap |
| 02 - EIS Public Comments | BOEM_0091637 | BOEM_0091637 | BOEM_0091637 | BOEM_0091637 | | | 2020 07 22_Public Comment BOEM-2020-0005-11758_NEPA_SEIS_Friedman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Friedman | BOEM | Comment from Terry Friedman |
| 02 - EIS Public Comments | BOEM_0091638 | BOEM_0091638 | BOEM_0091638 | BOEM_0091638 | | | 2020 07 22_Public Comment BOEM-2020-0005-11759_NEPA_SEIS_White.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Margaret White |
| 02 - EIS Public Comments | BOEM_0091639 | BOEM_0091639 | BOEM_0091639 | BOEM_0091639 | | | 2020 07 22_Public Comment BOEM-2020-0005-11760_NEPA_SEIS_Relis.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Relis | BOEM | Comment from Iris Relis |
| 02 - EIS Public Comments | BOEM_0091640 | BOEM_0091640 | BOEM_0091640 | BOEM_0091640 | | | 2020 07 22_Public Comment BOEM-2020-0005-11761_NEPA_SEIS_Johnson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Sharon Johnson |
| 02 - EIS Public Comments | BOEM_0091641 | BOEM_0091641 | BOEM_0091641 | BOEM_0091641 | | | 2020 07 22_Public Comment BOEM-2020-0005-11762_NEPA_SEIS_Moore.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Hugh Moore |
| 02 - EIS Public Comments | BOEM_0091642 | BOEM_0091642 | BOEM_0091642 | BOEM_0091642 | | | 2020 07 22_Public Comment BOEM-2020-0005-11763_NEPA_SEIS_Keiserman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Keiserman | BOEM | Comment from Janice Keiserman |
| 02 - EIS Public Comments | BOEM_0091643 | BOEM_0091643 | BOEM_0091643 | BOEM_0091643 | | | 2020 07 22_Public Comment BOEM-2020-0005-11764_NEPA_SEIS_Winograd.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Winograd | BOEM | Comment from Deborah Winograd |
| 02 - EIS Public Comments | BOEM_0091644 | BOEM_0091644 | BOEM_0091644 | BOEM_0091644 | | | 2020 07 22_Public Comment BOEM-2020-0005-11765_NEPA_SEIS_Martin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from Peter Martin |
| 02 - EIS Public Comments | BOEM_0091645 | BOEM_0091645 | BOEM_0091645 | BOEM_0091645 | | | 2020 07 22_Public Comment BOEM-2020-0005-11767_NEPA_SEIS_Hoffmann.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hoffmann | BOEM | Comment from Heidi Hoffmann |
| 02 - EIS Public Comments | BOEM_0091646 | BOEM_0091646 | BOEM_0091646 | BOEM_0091646 | | | 2020 07 22_Public Comment BOEM-2020-0005-11768_NEPA_SEIS_James.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | James | BOEM | Comment from Karen James |
| 02 - EIS Public Comments | BOEM_0091647 | BOEM_0091647 | BOEM_0091647 | BOEM_0091647 | | | 2020 07 22_Public Comment BOEM-2020-0005-11769_NEPA_SEIS_McVey.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McVey | BOEM | Comment from Emilie McVey |
| 02 - EIS Public Comments | BOEM_0091648 | BOEM_0091648 | BOEM_0091648 | BOEM_0091648 | | | 2020 07 22_Public Comment BOEM-2020-0005-11770_NEPA_SEIS_Nicholas.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Nicholas | BOEM | Comment from Jill Nicholas |
| 02 - EIS Public Comments | BOEM_0091649 | BOEM_0091649 | BOEM_0091649 | BOEM_0091649 | | | 2020 07 22_Public Comment BOEM-2020-0005-11771_NEPA_SEIS_Heyneman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Heyneman | BOEM | Comment from John Heyneman |
| 02 - EIS Public Comments | BOEM_0091650 | BOEM_0091650 | BOEM_0091650 | BOEM_0091650 | | | 2020 07 22_Public Comment BOEM-2020-0005-11772_NEPA_SEIS_Correa.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Correa | BOEM | Comment from Hana Correa |
| 02 - EIS Public Comments | BOEM_0091651 | BOEM_0091651 | BOEM_0091651 | BOEM_0091651 | | | 2020 07 22_Public Comment BOEM-2020-0005-11773_NEPA_SEIS_Barrett.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Margaret Barrett |
| 02 - EIS Public Comments | BOEM_0091652 | BOEM_0091652 | BOEM_0091652 | BOEM_0091652 | | | 2020 07 22_Public Comment BOEM-2020-0005-11774_NEPA_SEIS_Becker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Becker | BOEM | Comment from Joel Becker |
| 02 - EIS Public Comments | BOEM_0091653 | BOEM_0091653 | BOEM_0091653 | BOEM_0091653 | | | 2020 07 22_Public Comment BOEM-2020-0005-11775_NEPA_SEIS_Hughes.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hughes | BOEM | Comment from Dwight Hughes |
| 02 - EIS Public Comments | BOEM_0091654 | BOEM_0091654 | BOEM_0091654 | BOEM_0091654 | | | 2020 07 22_Public Comment BOEM-2020-0005-11776_NEPA_SEIS_Czuczak.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Czuczak | BOEM | Comment from Michael Czuczak |
| 02 - EIS Public Comments | BOEM_0091655 | BOEM_0091655 | BOEM_0091655 | BOEM_0091655 | | | 2020 07 22_Public Comment BOEM-2020-0005-11777_NEPA_SEIS_Widger.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Widger | BOEM | Comment from Barbara Widger |
| 02 - EIS Public Comments | BOEM_0091656 | BOEM_0091656 | BOEM_0091656 | BOEM_0091656 | | | 2020 07 22_Public Comment BOEM-2020-0005-11778_NEPA_SEIS_Bednarczyk.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bednarczyk | BOEM | Comment from Richard Bednarczyk |
| 02 - EIS Public Comments | BOEM_0091657 | BOEM_0091657 | BOEM_0091657 | BOEM_0091657 | | | 2020 07 22_Public Comment BOEM-2020-0005-11779_NEPA_SEIS_Simpson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Simpson | BOEM | Comment from Lizbeth Simpson |
| 02 - EIS Public Comments | BOEM_0091658 | BOEM_0091658 | BOEM_0091658 | BOEM_0091658 | | | 2020 07 22_Public Comment BOEM-2020-0005-11780_NEPA_SEIS_Gilbert.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Stephen Gilbert |
| 02 - EIS Public Comments | BOEM_0091659 | BOEM_0091659 | BOEM_0091659 | BOEM_0091659 | | | 2020 07 22_Public Comment BOEM-2020-0005-11781_NEPA_SEIS_Velazquez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Velazquez | BOEM | Comment from Theresa Velazquez |
| 02 - EIS Public Comments | BOEM_0091660 | BOEM_0091660 | BOEM_0091660 | BOEM_0091660 | | | 2020 07 22_Public Comment BOEM-2020-0005-11782_NEPA_SEIS_Hardy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hardy | BOEM | Comment from Linda Hardy |
| 02 - EIS Public Comments | BOEM_0091661 | BOEM_0091661 | BOEM_0091661 | BOEM_0091661 | | | 2020 07 22_Public Comment BOEM-2020-0005-11783_NEPA_SEIS_Nash.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Nash | BOEM | Comment from William Nash |
| 02 - EIS Public Comments | BOEM_0091662 | BOEM_0091662 | BOEM_0091662 | BOEM_0091662 | | | 2020 07 22_Public Comment BOEM-2020-0005-11784_NEPA_SEIS_Metz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Metz | BOEM | Comment from Barbara Metz |
| 02 - EIS Public Comments | BOEM_0091663 | BOEM_0091663 | BOEM_0091663 | BOEM_0091663 | | | 2020 07 22_Public Comment BOEM-2020-0005-11785_NEPA_SEIS_Hayes.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Amanda Hayes |
| 02 - EIS Public Comments | BOEM_0091664 | BOEM_0091664 | BOEM_0091664 | BOEM_0091664 | | | 2020 07 22_Public Comment BOEM-2020-0005-11786_NEPA_SEIS_MacBrayne.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | MacBrayne | BOEM | Comment from Pamela MacBrayne |
| 02 - EIS Public Comments | BOEM_0091665 | BOEM_0091665 | BOEM_0091665 | BOEM_0091665 | | | 2020 07 22_Public Comment BOEM-2020-0005-11787_NEPA_SEIS_Crawford.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Crawford | BOEM | Comment from Kim Crawford |
| 02 - EIS Public Comments | BOEM_0091666 | BOEM_0091666 | BOEM_0091666 | BOEM_0091666 | | | 2020 07 22_Public Comment BOEM-2020-0005-11788_NEPA_SEIS_Hocking.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hocking | BOEM | Comment from Zora Hocking |
| 02 - EIS Public Comments | BOEM_0091667 | BOEM_0091667 | BOEM_0091667 | BOEM_0091667 | | | 2020 07 22_Public Comment BOEM-2020-0005-11789_NEPA_SEIS_Hall.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hall | BOEM | Comment from Linda Hall |
| 02 - EIS Public Comments | BOEM_0091668 | BOEM_0091668 | BOEM_0091668 | BOEM_0091668 | | | 2020 07 22_Public Comment BOEM-2020-0005-11790_NEPA_SEIS_McClure.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McClure | BOEM | Comment from Eve McClure |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091669 | BOEM_0091669 | BOEM_0091669 | BOEM_0091669 | | | 2020 07 22_Public Comment BOEM-2020-0005-11791_NEPA_SEIS_O'Sullivan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | O'Sullivan | BOEM | Comment from Brett O'Sullivan |
| 02 - EIS Public Comments | BOEM_0091670 | BOEM_0091670 | BOEM_0091670 | BOEM_0091670 | | | 2020 07 22_Public Comment BOEM-2020-0005-11792_NEPA_SEIS_Feutz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Feutz | BOEM | Comment from Sue Feutz |
| 02 - EIS Public Comments | BOEM_0091671 | BOEM_0091671 | BOEM_0091671 | BOEM_0091671 | | | 2020 07 22_Public Comment BOEM-2020-0005-11793_NEPA_SEIS_Bell.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Sheila Bell |
| 02 - EIS Public Comments | BOEM_0091672 | BOEM_0091672 | BOEM_0091672 | BOEM_0091672 | | | 2020 07 22_Public Comment BOEM-2020-0005-11794_NEPA_SEIS_Kaiser.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kaiser | BOEM | Comment from Gerald Kaiser |
| 02 - EIS Public Comments | BOEM_0091673 | BOEM_0091673 | BOEM_0091673 | BOEM_0091673 | | | 2020 07 22_Public Comment BOEM-2020-0005-11795_NEPA_SEIS_Dongieux.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Dongieux | BOEM | Comment from Gene Dongieux |
| 02 - EIS Public Comments | BOEM_0091674 | BOEM_0091674 | BOEM_0091674 | BOEM_0091674 | | | 2020 07 22_Public Comment BOEM-2020-0005-11796_NEPA_SEIS_Reece.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Reece | BOEM | Comment from David Reece |
| 02 - EIS Public Comments | BOEM_0091675 | BOEM_0091675 | BOEM_0091675 | BOEM_0091675 | | | 2020 07 22_Public Comment BOEM-2020-0005-11797_NEPA_SEIS_Richardson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from Llanda Richardson |
| 02 - EIS Public Comments | BOEM_0091676 | BOEM_0091676 | BOEM_0091676 | BOEM_0091676 | | | 2020 07 22_Public Comment BOEM-2020-0005-11798_NEPA_SEIS_Quinn.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Kathleen Quinn |
| 02 - EIS Public Comments | BOEM_0091677 | BOEM_0091677 | BOEM_0091677 | BOEM_0091677 | | | 2020 07 22_Public Comment BOEM-2020-0005-11799_NEPA_SEIS_Scott Durso.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Scott Durso | BOEM | Comment from P. Stacey Scott Durso |
| 02 - EIS Public Comments | BOEM_0091678 | BOEM_0091678 | BOEM_0091678 | BOEM_0091678 | | | 2020 07 22_Public Comment BOEM-2020-0005-11800_NEPA_SEIS_Malady.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Malady | BOEM | Comment from Stephanie Malady |
| 02 - EIS Public Comments | BOEM_0091679 | BOEM_0091679 | BOEM_0091679 | BOEM_0091679 | | | 2020 07 22_Public Comment BOEM-2020-0005-11801_NEPA_SEIS_Bucci.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bucci | BOEM | Comment from Doreen Bucci |
| 02 - EIS Public Comments | BOEM_0091680 | BOEM_0091680 | BOEM_0091680 | BOEM_0091680 | | | 2020 07 22_Public Comment BOEM-2020-0005-11802_NEPA_SEIS_Oken.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Oken | BOEM | Comment from Tom Oken |
| 02 - EIS Public Comments | BOEM_0091681 | BOEM_0091681 | BOEM_0091681 | BOEM_0091681 | | | 2020 07 22_Public Comment BOEM-2020-0005-11803_NEPA_SEIS_Moore.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Vickie Moore |
| 02 - EIS Public Comments | BOEM_0091682 | BOEM_0091682 | BOEM_0091682 | BOEM_0091682 | | | 2020 07 22_Public Comment BOEM-2020-0005-11804_NEPA_SEIS_Jung.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jung | BOEM | Comment from Diana Jung |
| 02 - EIS Public Comments | BOEM_0091683 | BOEM_0091683 | BOEM_0091683 | BOEM_0091683 | | | 2020 07 22_Public Comment BOEM-2020-0005-11805_NEPA_SEIS_Blaine.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Blaine | BOEM | Comment from Gwendolyn Blaine |
| 02 - EIS Public Comments | BOEM_0091684 | BOEM_0091684 | BOEM_0091684 | BOEM_0091684 | | | 2020 07 22_Public Comment BOEM-2020-0005-11806_NEPA_SEIS_Conelley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Conelley | BOEM | Comment from B. Conelley |
| 02 - EIS Public Comments | BOEM_0091685 | BOEM_0091685 | BOEM_0091685 | BOEM_0091685 | | | 2020 07 22_Public Comment BOEM-2020-0005-11807_NEPA_SEIS_Greene.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Greene | BOEM | Comment from Bruce Greene |
| 02 - EIS Public Comments | BOEM_0091686 | BOEM_0091686 | BOEM_0091686 | BOEM_0091686 | | | 2020 07 22_Public Comment BOEM-2020-0005-11808_NEPA_SEIS_Arbogast.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Arbogast | BOEM | Comment from Tempany Arbogast |
| 02 - EIS Public Comments | BOEM_0091687 | BOEM_0091687 | BOEM_0091687 | BOEM_0091687 | | | 2020 07 22_Public Comment BOEM-2020-0005-11809_NEPA_SEIS_Bross.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bross | BOEM | Comment from CT Bross |
| 02 - EIS Public Comments | BOEM_0091688 | BOEM_0091688 | BOEM_0091688 | BOEM_0091688 | | | 2020 07 22_Public Comment BOEM-2020-0005-11810_NEPA_SEIS_Minton.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Minton | BOEM | Comment from Joe Minton |
| 02 - EIS Public Comments | BOEM_0091689 | BOEM_0091689 | BOEM_0091689 | BOEM_0091689 | | | 2020 07 22_Public Comment BOEM-2020-0005-11811_NEPA_SEIS_LaMaster.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | LaMaster | BOEM | Comment from Gary LaMaster |
| 02 - EIS Public Comments | BOEM_0091690 | BOEM_0091690 | BOEM_0091690 | BOEM_0091690 | | | 2020 07 22_Public Comment BOEM-2020-0005-11812_NEPA_SEIS_Klinger.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Klinger | BOEM | Comment from Roderick Klinger |
| 02 - EIS Public Comments | BOEM_0091691 | BOEM_0091691 | BOEM_0091691 | BOEM_0091691 | | | 2020 07 22_Public Comment BOEM-2020-0005-11813_NEPA_SEIS_Meyer.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Elizabeth Meyer |
| 02 - EIS Public Comments | BOEM_0091692 | BOEM_0091692 | BOEM_0091692 | BOEM_0091692 | | | 2020 07 22_Public Comment BOEM-2020-0005-11814_NEPA_SEIS_Faulkner.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Faulkner | BOEM | Comment from John Faulkner |
| 02 - EIS Public Comments | BOEM_0091693 | BOEM_0091693 | BOEM_0091693 | BOEM_0091693 | | | 2020 07 22_Public Comment BOEM-2020-0005-11815_NEPA_SEIS_Jenkins.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Jenkins | BOEM | Comment from Phyllis Jenkins |
| 02 - EIS Public Comments | BOEM_0091694 | BOEM_0091694 | BOEM_0091694 | BOEM_0091694 | | | 2020 07 22_Public Comment BOEM-2020-0005-11816_NEPA_SEIS_Sudano.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sudano | BOEM | Comment from Carmela Sudano |
| 02 - EIS Public Comments | BOEM_0091695 | BOEM_0091695 | BOEM_0091695 | BOEM_0091695 | | | 2020 07 22_Public Comment BOEM-2020-0005-11817_NEPA_SEIS_Macan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Macan | BOEM | Comment from Catherine Macan |
| 02 - EIS Public Comments | BOEM_0091696 | BOEM_0091696 | BOEM_0091696 | BOEM_0091696 | | | 2020 07 22_Public Comment BOEM-2020-0005-11818_NEPA_SEIS_Hoover.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from Sarah Hoover |
| 02 - EIS Public Comments | BOEM_0091697 | BOEM_0091697 | BOEM_0091697 | BOEM_0091697 | | | 2020 07 22_Public Comment BOEM-2020-0005-11819_NEPA_SEIS_Davitt.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Davitt | BOEM | Comment from Margaret Davitt |
| 02 - EIS Public Comments | BOEM_0091698 | BOEM_0091698 | BOEM_0091698 | BOEM_0091698 | | | 2020 07 22_Public Comment BOEM-2020-0005-11820_NEPA_SEIS_Aymond.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Aymond | BOEM | Comment from Laura Aymond |
| 02 - EIS Public Comments | BOEM_0091699 | BOEM_0091699 | BOEM_0091699 | BOEM_0091699 | | | 2020 07 22_Public Comment BOEM-2020-0005-11821_NEPA_SEIS_Holland.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Holland | BOEM | Comment from David Holland |
| 02 - EIS Public Comments | BOEM_0091700 | BOEM_0091700 | BOEM_0091700 | BOEM_0091700 | | | 2020 07 22_Public Comment BOEM-2020-0005-11822_NEPA_SEIS_Quinn.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Charles and  Diana Quinn |
| 02 - EIS Public Comments | BOEM_0091701 | BOEM_0091701 | BOEM_0091701 | BOEM_0091701 | | | 2020 07 22_Public Comment BOEM-2020-0005-11823_NEPA_SEIS_Barrett.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Colleen Barrett |
| 02 - EIS Public Comments | BOEM_0091702 | BOEM_0091702 | BOEM_0091702 | BOEM_0091702 | | | 2020 07 22_Public Comment BOEM-2020-0005-11824_NEPA_SEIS_Shull.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Shull | BOEM | Comment from Sarah Shull |
| 02 - EIS Public Comments | BOEM_0091703 | BOEM_0091703 | BOEM_0091703 | BOEM_0091703 | | | 2020 07 22_Public Comment BOEM-2020-0005-11825_NEPA_SEIS_Peacock.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Peacock | BOEM | Comment from Gary Peacock |
| 02 - EIS Public Comments | BOEM_0091704 | BOEM_0091704 | BOEM_0091704 | BOEM_0091704 | | | 2020 07 22_Public Comment BOEM-2020-0005-11827_NEPA_SEIS_Hansen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hansen | BOEM | Comment from Karen Hansen |
| 02 - EIS Public Comments | BOEM_0091705 | BOEM_0091705 | BOEM_0091705 | BOEM_0091705 | | | 2020 07 22_Public Comment BOEM-2020-0005-11828_NEPA_SEIS_Manning.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Manning | BOEM | Comment from Alexandra Manning |
| 02 - EIS Public Comments | BOEM_0091706 | BOEM_0091706 | BOEM_0091706 | BOEM_0091706 | | | 2020 07 22_Public Comment BOEM-2020-0005-11829_NEPA_SEIS_Friend II.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Friend II | BOEM | Comment from Gary G. Friend II |
| 02 - EIS Public Comments | BOEM_0091707 | BOEM_0091707 | BOEM_0091707 | BOEM_0091707 | | | 2020 07 22_Public Comment BOEM-2020-0005-11830_NEPA_SEIS_Aurilia.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Aurilia | BOEM | Comment from Christine Aurilia |
| 02 - EIS Public Comments | BOEM_0091708 | BOEM_0091708 | BOEM_0091708 | BOEM_0091708 | | | 2020 07 22_Public Comment BOEM-2020-0005-11831_NEPA_SEIS_mckenna.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | mckenna | BOEM | Comment from caephren mckenna |
| 02 - EIS Public Comments | BOEM_0091709 | BOEM_0091709 | BOEM_0091709 | BOEM_0091709 | | | 2020 07 22_Public Comment BOEM-2020-0005-11832_NEPA_SEIS_McAvoy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McAvoy | BOEM | Comment from Jean McAvoy |
| 02 - EIS Public Comments | BOEM_0091710 | BOEM_0091710 | BOEM_0091710 | BOEM_0091710 | | | 2020 07 22_Public Comment BOEM-2020-0005-11833_NEPA_SEIS_Sherman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sherman | BOEM | Comment from Irving Sherman |
| 02 - EIS Public Comments | BOEM_0091711 | BOEM_0091711 | BOEM_0091711 | BOEM_0091711 | | | 2020 07 22_Public Comment BOEM-2020-0005-11834_NEPA_SEIS_Franco.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Franco | BOEM | Comment from Genesis Franco |
| 02 - EIS Public Comments | BOEM_0091712 | BOEM_0091712 | BOEM_0091712 | BOEM_0091712 | | | 2020 07 22_Public Comment BOEM-2020-0005-11835_NEPA_SEIS_Boswell.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Boswell | BOEM | Comment from David Boswell |
| 02 - EIS Public Comments | BOEM_0091713 | BOEM_0091713 | BOEM_0091713 | BOEM_0091713 | | | 2020 07 22_Public Comment BOEM-2020-0005-11836_NEPA_SEIS_Garofalo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Garofalo | BOEM | Comment from Stephanie Garofalo |
| 02 - EIS Public Comments | BOEM_0091714 | BOEM_0091714 | BOEM_0091714 | BOEM_0091714 | | | 2020 07 22_Public Comment BOEM-2020-0005-11837_NEPA_SEIS_Garofalo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Garofalo | BOEM | Comment from Stephanie Garofalo |
| 02 - EIS Public Comments | BOEM_0091715 | BOEM_0091715 | BOEM_0091715 | BOEM_0091715 | | | 2020 07 22_Public Comment BOEM-2020-0005-11838_NEPA_SEIS_Polansky.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Polansky | BOEM | Comment from Joseph Polansky |
| 02 - EIS Public Comments | BOEM_0091716 | BOEM_0091716 | BOEM_0091716 | BOEM_0091716 | | | 2020 07 22_Public Comment BOEM-2020-0005-11839_NEPA_SEIS_Kovacs.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kovacs | BOEM | Comment from Agnes Kovacs |
| 02 - EIS Public Comments | BOEM_0091717 | BOEM_0091717 | BOEM_0091717 | BOEM_0091717 | | | 2020 07 22_Public Comment BOEM-2020-0005-11840_NEPA_SEIS_Bryan.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Bryan | BOEM | Comment from Burton Bryan |
| 02 - EIS Public Comments | BOEM_0091718 | BOEM_0091718 | BOEM_0091718 | BOEM_0091718 | | | 2020 07 22_Public Comment BOEM-2020-0005-11841_NEPA_SEIS_Thomas.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Karen Thomas |
| 02 - EIS Public Comments | BOEM_0091719 | BOEM_0091719 | BOEM_0091719 | BOEM_0091719 | | | 2020 07 22_Public Comment BOEM-2020-0005-11842_NEPA_SEIS_Imam.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Imam | BOEM | Comment from Ayesha Imam |
| 02 - EIS Public Comments | BOEM_0091720 | BOEM_0091720 | BOEM_0091720 | BOEM_0091720 | | | 2020 07 22_Public Comment BOEM-2020-0005-11843_NEPA_SEIS_BAtson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | BAtson | BOEM | Comment from Tracie BAtson |
| 02 - EIS Public Comments | BOEM_0091721 | BOEM_0091721 | BOEM_0091721 | BOEM_0091721 | | | 2020 07 22_Public Comment BOEM-2020-0005-11844_NEPA_SEIS_Farhoud.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Farhoud | BOEM | Comment from Aisha Farhoud |
| 02 - EIS Public Comments | BOEM_0091722 | BOEM_0091722 | BOEM_0091722 | BOEM_0091722 | | | 2020 07 22_Public Comment BOEM-2020-0005-11845_NEPA_SEIS_Shumaker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Shumaker | BOEM | Comment from H. Dennis Shumaker |
| 02 - EIS Public Comments | BOEM_0091723 | BOEM_0091723 | BOEM_0091723 | BOEM_0091723 | | | 2020 07 22_Public Comment BOEM-2020-0005-11846_NEPA_SEIS_Haran.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from John Haran |
| 02 - EIS Public Comments | BOEM_0091724 | BOEM_0091724 | BOEM_0091724 | BOEM_0091724 | | | 2020 07 22_Public Comment BOEM-2020-0005-11847_NEPA_SEIS_Brooks.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brooks | BOEM | Comment from Christopher Brooks |
| 02 - EIS Public Comments | BOEM_0091725 | BOEM_0091725 | BOEM_0091725 | BOEM_0091725 | | | 2020 07 22_Public Comment BOEM-2020-0005-11848_NEPA_SEIS_Sunlake.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sunlake | BOEM | Comment from Tom Sunlake |
| 02 - EIS Public Comments | BOEM_0091726 | BOEM_0091726 | BOEM_0091726 | BOEM_0091726 | | | 2020 07 22_Public Comment BOEM-2020-0005-11849_NEPA_SEIS_Potzka.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Potzka | BOEM | Comment from Joe Potzka |
| 02 - EIS Public Comments | BOEM_0091727 | BOEM_0091727 | BOEM_0091727 | BOEM_0091727 | | | 2020 07 22_Public Comment BOEM-2020-0005-11850_NEPA_SEIS_Pinson.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Pinson | BOEM | Comment from Amanda Pinson |
| 02 - EIS Public Comments | BOEM_0091728 | BOEM_0091728 | BOEM_0091728 | BOEM_0091728 | | | 2020 07 22_Public Comment BOEM-2020-0005-11851_NEPA_SEIS_diprima.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | diprima | BOEM | Comment from adrienne diprima |
| 02 - EIS Public Comments | BOEM_0091729 | BOEM_0091729 | BOEM_0091729 | BOEM_0091729 | | | 2020 07 22_Public Comment BOEM-2020-0005-11852_NEPA_SEIS_butler.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | butler | BOEM | Comment from sam butler |
| 02 - EIS Public Comments | BOEM_0091730 | BOEM_0091730 | BOEM_0091730 | BOEM_0091730 | | | 2020 07 22_Public Comment BOEM-2020-0005-11853_NEPA_SEIS_Griffin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Edith Griffin |
| 02 - EIS Public Comments | BOEM_0091731 | BOEM_0091731 | BOEM_0091731 | BOEM_0091731 | | | 2020 07 22_Public Comment BOEM-2020-0005-11854_NEPA_SEIS_Orifici.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Orifici | BOEM | Comment from Frank Orifici |
| 02 - EIS Public Comments | BOEM_0091732 | BOEM_0091732 | BOEM_0091732 | BOEM_0091732 | | | 2020 07 22_Public Comment BOEM-2020-0005-11855_NEPA_SEIS_Lowenfels.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lowenfels | BOEM | Comment from Harold Lowenfels |
| 02 - EIS Public Comments | BOEM_0091733 | BOEM_0091733 | BOEM_0091733 | BOEM_0091733 | | | 2020 07 22_Public Comment BOEM-2020-0005-11856_NEPA_SEIS_Roebuck.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Roebuck | BOEM | Comment from Steve Roebuck |
| 02 - EIS Public Comments | BOEM_0091734 | BOEM_0091734 | BOEM_0091734 | BOEM_0091734 | | | 2020 07 22_Public Comment BOEM-2020-0005-11857_NEPA_SEIS_Albee.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Albee | BOEM | Comment from Matt Albee |
| 02 - EIS Public Comments | BOEM_0091735 | BOEM_0091735 | BOEM_0091735 | BOEM_0091735 | | | 2020 07 22_Public Comment BOEM-2020-0005-11858_NEPA_SEIS_Hill.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Brenda Hill |
| 02 - EIS Public Comments | BOEM_0091736 | BOEM_0091736 | BOEM_0091736 | BOEM_0091736 | | | 2020 07 22_Public Comment BOEM-2020-0005-11859_NEPA_SEIS_Wade.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Wade | BOEM | Comment from Julie Wade |
| 02 - EIS Public Comments | BOEM_0091737 | BOEM_0091737 | BOEM_0091737 | BOEM_0091737 | | | 2020 07 22_Public Comment BOEM-2020-0005-11860_NEPA_SEIS_Lobel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Lobel | BOEM | Comment from Colleen Lobel |
| 02 - EIS Public Comments | BOEM_0091738 | BOEM_0091738 | BOEM_0091738 | BOEM_0091738 | | | 2020 07 22_Public Comment BOEM-2020-0005-11861_NEPA_SEIS_Morgen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Morgen | BOEM | Comment from Henry Morgen |
| 02 - EIS Public Comments | BOEM_0091739 | BOEM_0091739 | BOEM_0091739 | BOEM_0091739 | | | 2020 07 22_Public Comment BOEM-2020-0005-11862_NEPA_SEIS_McDaniel.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | McDaniel | BOEM | Comment from Carol McDaniel |
| 02 - EIS Public Comments | BOEM_0091740 | BOEM_0091740 | BOEM_0091740 | BOEM_0091740 | | | 2020 07 22_Public Comment BOEM-2020-0005-11863_NEPA_SEIS_Piburn.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Piburn | BOEM | Comment from Giselle Piburn |
| 02 - EIS Public Comments | BOEM_0091741 | BOEM_0091741 | BOEM_0091741 | BOEM_0091741 | | | 2020 07 22_Public Comment BOEM-2020-0005-11864_NEPA_SEIS_Meinen.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Meinen | BOEM | Comment from Christopher Meinen |
| 02 - EIS Public Comments | BOEM_0091742 | BOEM_0091742 | BOEM_0091742 | BOEM_0091742 | | | 2020 07 22_Public Comment BOEM-2020-0005-11865_NEPA_SEIS_matz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | matz | BOEM | Comment from pat matz |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091743 | BOEM_0091743 | BOEM_0091743 | BOEM_0091743 | | | 2020 07 22_Public Comment BOEM-2020-0005-11866_NEPA_SEIS_Vignocchi.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Vignocchi | BOEM | Comment from Carmela Vignocchi |
| 02 - EIS Public Comments | BOEM_0091744 | BOEM_0091744 | BOEM_0091744 | BOEM_0091744 | | | 2020 07 22_Public Comment BOEM-2020-0005-11867_NEPA_SEIS_Kowsky.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Kowsky | BOEM | Comment from Maureen Kowsky |
| 02 - EIS Public Comments | BOEM_0091745 | BOEM_0091745 | BOEM_0091745 | BOEM_0091745 | | | 2020 07 22_Public Comment BOEM-2020-0005-11868_NEPA_SEIS_Plourde.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Plourde | BOEM | Comment from R Plourde |
| 02 - EIS Public Comments | BOEM_0091746 | BOEM_0091746 | BOEM_0091746 | BOEM_0091746 | | | 2020 07 22_Public Comment BOEM-2020-0005-11869_NEPA_SEIS_Hamilton.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hamilton | BOEM | Comment from Michelle Hamilton |
| 02 - EIS Public Comments | BOEM_0091747 | BOEM_0091747 | BOEM_0091747 | BOEM_0091747 | | | 2020 07 22_Public Comment BOEM-2020-0005-11870_NEPA_SEIS_Attwell.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Attwell | BOEM | Comment from Nigel Attwell |
| 02 - EIS Public Comments | BOEM_0091748 | BOEM_0091748 | BOEM_0091748 | BOEM_0091748 | | | 2020 07 22_Public Comment BOEM-2020-0005-11871_NEPA_SEIS_Zadoyko.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Zadoyko | BOEM | Comment from Thomas Zadoyko |
| 02 - EIS Public Comments | BOEM_0091749 | BOEM_0091749 | BOEM_0091749 | BOEM_0091749 | | | 2020 07 22_Public Comment BOEM-2020-0005-11872_NEPA_SEIS_Martin.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Martin | BOEM | Comment from A Martin |
| 02 - EIS Public Comments | BOEM_0091750 | BOEM_0091750 | BOEM_0091750 | BOEM_0091750 | | | 2020 07 22_Public Comment BOEM-2020-0005-11873_NEPA_SEIS_Herrick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Herrick | BOEM | Comment from Camille Herrick |
| 02 - EIS Public Comments | BOEM_0091751 | BOEM_0091751 | BOEM_0091751 | BOEM_0091751 | | | 2020 07 22_Public Comment BOEM-2020-0005-11874_NEPA_SEIS_Herrick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Herrick | BOEM | Comment from Camille Herrick |
| 02 - EIS Public Comments | BOEM_0091752 | BOEM_0091752 | BOEM_0091752 | BOEM_0091752 | | | 2020 07 22_Public Comment BOEM-2020-0005-11875_NEPA_SEIS_Herrick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Herrick | BOEM | Comment from Camille Herrick |
| 02 - EIS Public Comments | BOEM_0091753 | BOEM_0091753 | BOEM_0091753 | BOEM_0091753 | | | 2020 07 22_Public Comment BOEM-2020-0005-11876_NEPA_SEIS_Herrick.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Herrick | BOEM | Comment from Camille Herrick |
| 02 - EIS Public Comments | BOEM_0091754 | BOEM_0091754 | BOEM_0091754 | BOEM_0091754 | | | 2020 07 22_Public Comment BOEM-2020-0005-11877_NEPA_SEIS_Stopa.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stopa | BOEM | Comment from Martha Stopa |
| 02 - EIS Public Comments | BOEM_0091755 | BOEM_0091755 | BOEM_0091755 | BOEM_0091755 | | | 2020 07 22_Public Comment BOEM-2020-0005-11878_NEPA_SEIS_Heys.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Heys | BOEM | Comment from Ed Heys |
| 02 - EIS Public Comments | BOEM_0091756 | BOEM_0091756 | BOEM_0091756 | BOEM_0091756 | | | 2020 07 22_Public Comment BOEM-2020-0005-11879_NEPA_SEIS_Zipay.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Zipay | BOEM | Comment from Joanne Zipay |
| 02 - EIS Public Comments | BOEM_0091757 | BOEM_0091757 | BOEM_0091757 | BOEM_0091757 | | | 2020 07 22_Public Comment BOEM-2020-0005-11880_NEPA_SEIS_Eckles.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Eckles | BOEM | Comment from Sabrina Eckles |
| 02 - EIS Public Comments | BOEM_0091758 | BOEM_0091758 | BOEM_0091758 | BOEM_0091758 | | | 2020 07 22_Public Comment BOEM-2020-0005-11881_NEPA_SEIS_Stein.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Stein | BOEM | Comment from Kathryn Stein |
| 02 - EIS Public Comments | BOEM_0091759 | BOEM_0091759 | BOEM_0091759 | BOEM_0091759 | | | 2020 07 22_Public Comment BOEM-2020-0005-11882_NEPA_SEIS_Young.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Savannah Young |
| 02 - EIS Public Comments | BOEM_0091760 | BOEM_0091760 | BOEM_0091760 | BOEM_0091760 | | | 2020 07 22_Public Comment BOEM-2020-0005-11883_NEPA_SEIS_Tarpley.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Tarpley | BOEM | Comment from Matthew Tarpley |
| 02 - EIS Public Comments | BOEM_0091761 | BOEM_0091762 | BOEM_0091761 | BOEM_0091762 | | | 2020 07 22_Public Comment BOEM-2020-0005-11884_NEPA_SEIS_Hernandez.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Hernandez | BOEM | Comment from Ms. Maria Celia Hernandez |
| 02 - EIS Public Comments | BOEM_0091763 | BOEM_0091763 | BOEM_0091763 | BOEM_0091763 | | | 2020 07 22_Public Comment BOEM-2020-0005-11885_NEPA_SEIS_Parral.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Parral | BOEM | Comment from Marya Parral |
| 02 - EIS Public Comments | BOEM_0091764 | BOEM_0091764 | BOEM_0091764 | BOEM_0091764 | | | 2020 07 22_Public Comment BOEM-2020-0005-11886_NEPA_SEIS_Carey.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Carey | BOEM | Comment from Brenda Carey |
| 02 - EIS Public Comments | BOEM_0091765 | BOEM_0091766 | BOEM_0091765 | BOEM_0091766 | | | 2020 07 22_Public Comment BOEM-2020-0005-11887_NEPA_SEIS_Blacker.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Blacker | BOEM | Comment from Kevin  Blacker |
| 02 - EIS Public Comments | BOEM_0091767 | BOEM_0091767 | BOEM_0091767 | BOEM_0091767 | | | 2020 07 22_Public Comment BOEM-2020-0005-11888_NEPA_SEIS_Colangelo.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Colangelo | BOEM | Comment from Annapoorne Colangelo |
| 02 - EIS Public Comments | BOEM_0091768 | BOEM_0091768 | BOEM_0091768 | BOEM_0091768 | | | 2020 07 22_Public Comment BOEM-2020-0005-11889_NEPA_SEIS_Killeen JD.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Killeen JD | BOEM | Comment from Kevin Killeen JD |
| 02 - EIS Public Comments | BOEM_0091769 | BOEM_0091769 | BOEM_0091769 | BOEM_0091769 | | | 2020 07 22_Public Comment BOEM-2020-0005-11890_NEPA_SEIS_Murphy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Mary B. Murphy |
| 02 - EIS Public Comments | BOEM_0091770 | BOEM_0091770 | BOEM_0091770 | BOEM_0091770 | | | 2020 07 22_Public Comment BOEM-2020-0005-11891_NEPA_SEIS_Brasz.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Brasz | BOEM | Comment from Frederik Brasz |
| 02 - EIS Public Comments | BOEM_0091771 | BOEM_0091771 | BOEM_0091771 | BOEM_0091771 | | | 2020 07 22_Public Comment BOEM-2020-0005-11892_NEPA_SEIS_Norman.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Norman | BOEM | Comment from JENNIFER Norman |
| 02 - EIS Public Comments | BOEM_0091772 | BOEM_0091772 | BOEM_0091772 | BOEM_0091772 | | | 2020 07 22_Public Comment BOEM-2020-0005-11893_NEPA_SEIS_Sheehy.pdf | 7/22/2020 0:00 | SEIS Public Comment | Public Comment | Sheehy | BOEM | Comment from Denis Sheehy |
| 02 - EIS Public Comments | BOEM_0091773 | BOEM_0091773 | BOEM_0091773 | BOEM_0091773 | | | 2020 07 23_Public Comment BOEM-2020-0005-11766_NEPA_SEIS_Fairfield University Comment.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Fairfield University Comment | BOEM | Fairfield University Comment_7_21_20 |
| 02 - EIS Public Comments | BOEM_0091774 | BOEM_0091776 | BOEM_0091774 | BOEM_0091776 | | | 2020 07 23_Public Comment BOEM-2020-0005-11766_NEPA_SEIS_Fairfield University Comment-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Fairfield University Comment | BOEM | Fairfield University Comment_7_21_20 |
| 02 - EIS Public Comments | BOEM_0091777 | BOEM_0091777 | BOEM_0091777 | BOEM_0091777 | | | 2020 07 23_Public Comment BOEM-2020-0005-11826_NEPA_SEIS_McAllister Towing.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McAllister Towing | BOEM | McAllister Towing Comment_VW_SEIS_7_21_20 |
| 02 - EIS Public Comments | BOEM_0091778 | BOEM_0091779 | BOEM_0091778 | BOEM_0091779 | | | 2020 07 23_Public Comment BOEM-2020-0005-11826_NEPA_SEIS_McAllister Towing-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McAllister Towing | BOEM | McAllister Towing Comment_VW_SEIS_7_21_20 |
| 02 - EIS Public Comments | BOEM_0091780 | BOEM_0091780 | BOEM_0091780 | BOEM_0091780 | | | 2020 07 23_Public Comment BOEM-2020-0005-11894_NEPA_SEIS_Esten.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Esten | BOEM | Comment from Richard Esten |
| 02 - EIS Public Comments | BOEM_0091781 | BOEM_0091781 | BOEM_0091781 | BOEM_0091781 | | | 2020 07 23_Public Comment BOEM-2020-0005-11895_NEPA_SEIS_Schall.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Schall | BOEM | Comment from James Buck Schall |
| 02 - EIS Public Comments | BOEM_0091782 | BOEM_0091782 | BOEM_0091782 | BOEM_0091782 | | | 2020 07 23_Public Comment BOEM-2020-0005-11896_NEPA_SEIS_Fischer.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Fischer | BOEM | Comment from Elaine Fischer |
| 02 - EIS Public Comments | BOEM_0091783 | BOEM_0091783 | BOEM_0091783 | BOEM_0091783 | | | 2020 07 23_Public Comment BOEM-2020-0005-11897_NEPA_SEIS_Olavarri.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Olavarri | BOEM | Comment from Kathy Olavarri |
| 02 - EIS Public Comments | BOEM_0091784 | BOEM_0091784 | BOEM_0091784 | BOEM_0091784 | | | 2020 07 23_Public Comment BOEM-2020-0005-11898_NEPA_SEIS_Kirkhuff.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Kirkhuff | BOEM | Comment from Kathryn Kirkhuff |
| 02 - EIS Public Comments | BOEM_0091785 | BOEM_0091785 | BOEM_0091785 | BOEM_0091785 | | | 2020 07 23_Public Comment BOEM-2020-0005-11899_NEPA_SEIS_Nelson.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Dennis Nelson |
| 02 - EIS Public Comments | BOEM_0091786 | BOEM_0091786 | BOEM_0091786 | BOEM_0091786 | | | 2020 07 23_Public Comment BOEM-2020-0005-11900_NEPA_SEIS_Fox.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Fox | BOEM | Comment from Kathleen Fox |
| 02 - EIS Public Comments | BOEM_0091787 | BOEM_0091787 | BOEM_0091787 | BOEM_0091787 | | | 2020 07 23_Public Comment BOEM-2020-0005-11901_NEPA_SEIS_Truss.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Truss | BOEM | Comment from Sherry Truss |
| 02 - EIS Public Comments | BOEM_0091788 | BOEM_0091788 | BOEM_0091788 | BOEM_0091788 | | | 2020 07 23_Public Comment BOEM-2020-0005-11902_NEPA_SEIS_Farwell.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Farwell | BOEM | Comment from Geralyn Farwell |
| 02 - EIS Public Comments | BOEM_0091789 | BOEM_0091789 | BOEM_0091789 | BOEM_0091789 | | | 2020 07 23_Public Comment BOEM-2020-0005-11903_NEPA_SEIS_Lagonegro.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lagonegro | BOEM | Comment from Sean Lagonegro |
| 02 - EIS Public Comments | BOEM_0091790 | BOEM_0091790 | BOEM_0091790 | BOEM_0091790 | | | 2020 07 23_Public Comment BOEM-2020-0005-11904_NEPA_SEIS_Yeske.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Yeske | BOEM | Comment from Arthur Yeske |
| 02 - EIS Public Comments | BOEM_0091791 | BOEM_0091791 | BOEM_0091791 | BOEM_0091791 | | | 2020 07 23_Public Comment BOEM-2020-0005-11905_NEPA_SEIS_Hill.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Leigh Hill |
| 02 - EIS Public Comments | BOEM_0091792 | BOEM_0091792 | BOEM_0091792 | BOEM_0091792 | | | 2020 07 23_Public Comment BOEM-2020-0005-11906_NEPA_SEIS_Eastman.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Eastman | BOEM | Comment from Mary Eastman |
| 02 - EIS Public Comments | BOEM_0091793 | BOEM_0091793 | BOEM_0091793 | BOEM_0091793 | | | 2020 07 23_Public Comment BOEM-2020-0005-11907_NEPA_SEIS_Binder.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Binder | BOEM | Comment from Jack Binder |
| 02 - EIS Public Comments | BOEM_0091794 | BOEM_0091794 | BOEM_0091794 | BOEM_0091794 | | | 2020 07 23_Public Comment BOEM-2020-0005-11908_NEPA_SEIS_Evans.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Evans | BOEM | Comment from Hildegarde Evans |
| 02 - EIS Public Comments | BOEM_0091795 | BOEM_0091795 | BOEM_0091795 | BOEM_0091795 | | | 2020 07 23_Public Comment BOEM-2020-0005-11909_NEPA_SEIS_McGarry.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McGarry | BOEM | Comment from A. McGarry |
| 02 - EIS Public Comments | BOEM_0091796 | BOEM_0091796 | BOEM_0091796 | BOEM_0091796 | | | 2020 07 23_Public Comment BOEM-2020-0005-11910_NEPA_SEIS_McKeon.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McKeon | BOEM | Comment from Renae McKeon |
| 02 - EIS Public Comments | BOEM_0091797 | BOEM_0091797 | BOEM_0091797 | BOEM_0091797 | | | 2020 07 23_Public Comment BOEM-2020-0005-11911_NEPA_SEIS_Newman.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Newman | BOEM | Comment from Barbara Newman |
| 02 - EIS Public Comments | BOEM_0091798 | BOEM_0091798 | BOEM_0091798 | BOEM_0091798 | | | 2020 07 23_Public Comment BOEM-2020-0005-11912_NEPA_SEIS_Poor.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Poor | BOEM | Comment from Mary Poor |
| 02 - EIS Public Comments | BOEM_0091799 | BOEM_0091799 | BOEM_0091799 | BOEM_0091799 | | | 2020 07 23_Public Comment BOEM-2020-0005-11913_NEPA_SEIS_Saucedo.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Saucedo | BOEM | Comment from Angelina Saucedo |
| 02 - EIS Public Comments | BOEM_0091800 | BOEM_0091800 | BOEM_0091800 | BOEM_0091800 | | | 2020 07 23_Public Comment BOEM-2020-0005-11914_NEPA_SEIS_Wick.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Wick | BOEM | Comment from Kimberly Wick |
| 02 - EIS Public Comments | BOEM_0091801 | BOEM_0091801 | BOEM_0091801 | BOEM_0091801 | | | 2020 07 23_Public Comment BOEM-2020-0005-11915_NEPA_SEIS_Ambrus.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Ambrus | BOEM | Comment from Mark Ambrus |
| 02 - EIS Public Comments | BOEM_0091802 | BOEM_0091802 | BOEM_0091802 | BOEM_0091802 | | | 2020 07 23_Public Comment BOEM-2020-0005-11916_NEPA_SEIS_Gardner.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Gardner | BOEM | Comment from Dr. Victoria Gardner |
| 02 - EIS Public Comments | BOEM_0091803 | BOEM_0091803 | BOEM_0091803 | BOEM_0091803 | | | 2020 07 23_Public Comment BOEM-2020-0005-11917_NEPA_SEIS_fleming.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | fleming | BOEM | Comment from Patrick fleming |
| 02 - EIS Public Comments | BOEM_0091804 | BOEM_0091804 | BOEM_0091804 | BOEM_0091804 | | | 2020 07 23_Public Comment BOEM-2020-0005-11918_NEPA_SEIS_Briggs.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Briggs | BOEM | Comment from Tyler Briggs |
| 02 - EIS Public Comments | BOEM_0091805 | BOEM_0091805 | BOEM_0091805 | BOEM_0091805 | | | 2020 07 23_Public Comment BOEM-2020-0005-11919_NEPA_SEIS_Max.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Max | BOEM | Comment from Eric Max |
| 02 - EIS Public Comments | BOEM_0091806 | BOEM_0091806 | BOEM_0091806 | BOEM_0091806 | | | 2020 07 23_Public Comment BOEM-2020-0005-11920_NEPA_SEIS_Herrick.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Herrick | BOEM | Comment from Camille Herrick |
| 02 - EIS Public Comments | BOEM_0091807 | BOEM_0091807 | BOEM_0091807 | BOEM_0091807 | | | 2020 07 23_Public Comment BOEM-2020-0005-11921_NEPA_SEIS_Brough.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Brough | BOEM | Comment from Mariann Brough |
| 02 - EIS Public Comments | BOEM_0091808 | BOEM_0091808 | BOEM_0091808 | BOEM_0091808 | | | 2020 07 23_Public Comment BOEM-2020-0005-11922_NEPA_SEIS_willis.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | willis | BOEM | Comment from george willis |
| 02 - EIS Public Comments | BOEM_0091809 | BOEM_0091809 | BOEM_0091809 | BOEM_0091809 | | | 2020 07 23_Public Comment BOEM-2020-0005-11923_NEPA_SEIS_CHARLEBOIS.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | CHARLEBOIS | BOEM | Comment from STACIE CHARLEBOIS |
| 02 - EIS Public Comments | BOEM_0091810 | BOEM_0091810 | BOEM_0091810 | BOEM_0091810 | | | 2020 07 23_Public Comment BOEM-2020-0005-11924_NEPA_SEIS_Overstreet.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Overstreet | BOEM | Comment from Romy Overstreet |
| 02 - EIS Public Comments | BOEM_0091811 | BOEM_0091811 | BOEM_0091811 | BOEM_0091811 | | | 2020 07 23_Public Comment BOEM-2020-0005-11925_NEPA_SEIS_Coen.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Coen | BOEM | Comment from Cheryl Coen |
| 02 - EIS Public Comments | BOEM_0091812 | BOEM_0091812 | BOEM_0091812 | BOEM_0091812 | | | 2020 07 23_Public Comment BOEM-2020-0005-11926_NEPA_SEIS_Fujioka.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Fujioka | BOEM | Comment from Julia Fujioka |
| 02 - EIS Public Comments | BOEM_0091813 | BOEM_0091813 | BOEM_0091813 | BOEM_0091813 | | | 2020 07 23_Public Comment BOEM-2020-0005-11927_NEPA_SEIS_Jura.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Jura | BOEM | Comment from Eugene Jura |
| 02 - EIS Public Comments | BOEM_0091814 | BOEM_0091814 | BOEM_0091814 | BOEM_0091814 | | | 2020 07 23_Public Comment BOEM-2020-0005-11928_NEPA_SEIS_Harms.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Harms | BOEM | Comment from Kara Harms |
| 02 - EIS Public Comments | BOEM_0091815 | BOEM_0091815 | BOEM_0091815 | BOEM_0091815 | | | 2020 07 23_Public Comment BOEM-2020-0005-11929_NEPA_SEIS_Whelan MD.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Whelan MD | BOEM | Comment from Mary Anne Whelan MD |
| 02 - EIS Public Comments | BOEM_0091816 | BOEM_0091816 | BOEM_0091816 | BOEM_0091816 | | | 2020 07 23_Public Comment BOEM-2020-0005-11930_NEPA_SEIS_Roemer.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Roemer | BOEM | Comment from Janet Roemer |
| 02 - EIS Public Comments | BOEM_0091817 | BOEM_0091817 | BOEM_0091817 | BOEM_0091817 | | | 2020 07 23_Public Comment BOEM-2020-0005-11931_NEPA_SEIS_Ng.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Ng | BOEM | Comment from Carol Ng |
| 02 - EIS Public Comments | BOEM_0091818 | BOEM_0091818 | BOEM_0091818 | BOEM_0091818 | | | 2020 07 23_Public Comment BOEM-2020-0005-11932_NEPA_SEIS_Meeker.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Meeker | BOEM | Comment from Wesley Meeker |
| 02 - EIS Public Comments | BOEM_0091819 | BOEM_0091819 | BOEM_0091819 | BOEM_0091819 | | | 2020 07 23_Public Comment BOEM-2020-0005-11933_NEPA_SEIS_Vermeersch.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Vermeersch | BOEM | Comment from Wouter Vermeersch |
| 02 - EIS Public Comments | BOEM_0091820 | BOEM_0091821 | BOEM_0091820 | BOEM_0091821 | | | 2020 07 23_Public Comment BOEM-2020-0005-11933_NEPA_SEIS_Vermeersch-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Vermeersch | BOEM | Comment from Wouter Vermeersch |
| 02 - EIS Public Comments | BOEM_0091822 | BOEM_0091822 | BOEM_0091822 | BOEM_0091822 | | | 2020 07 23_Public Comment BOEM-2020-0005-11934_NEPA_SEIS_Stuller.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Stuller | BOEM | Comment from Pete Stuller |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091823 | BOEM_0091823 | BOEM_0091823 | BOEM_0091823 | | | 2020 07 23_Public Comment BOEM-2020-0005-11935_NEPA_SEIS_Yochum.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Yochum | BOEM | Comment from Liane Yochum |
| 02 - EIS Public Comments | BOEM_0091824 | BOEM_0091824 | BOEM_0091824 | BOEM_0091824 | | | 2020 07 23_Public Comment BOEM-2020-0005-11936_NEPA_SEIS_White.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Judy And Michael White |
| 02 - EIS Public Comments | BOEM_0091825 | BOEM_0091825 | BOEM_0091825 | BOEM_0091825 | | | 2020 07 23_Public Comment BOEM-2020-0005-11937_NEPA_SEIS_Schuldt.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Schuldt | BOEM | Comment from Sue-Ann Schuldt |
| 02 - EIS Public Comments | BOEM_0091826 | BOEM_0091826 | BOEM_0091826 | BOEM_0091826 | | | 2020 07 23_Public Comment BOEM-2020-0005-11938_NEPA_SEIS_Volkomer.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Volkomer | BOEM | Comment from James Volkomer |
| 02 - EIS Public Comments | BOEM_0091827 | BOEM_0091827 | BOEM_0091827 | BOEM_0091827 | | | 2020 07 23_Public Comment BOEM-2020-0005-11939_NEPA_SEIS_Singer.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Singer | BOEM | Comment from Michael Singer |
| 02 - EIS Public Comments | BOEM_0091828 | BOEM_0091828 | BOEM_0091828 | BOEM_0091828 | | | 2020 07 23_Public Comment BOEM-2020-0005-11940_NEPA_SEIS_Horne.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Horne | BOEM | Comment from William Horne |
| 02 - EIS Public Comments | BOEM_0091829 | BOEM_0091829 | BOEM_0091829 | BOEM_0091829 | | | 2020 07 23_Public Comment BOEM-2020-0005-11941_NEPA_SEIS_Hautau.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hautau | BOEM | Comment from Carol Hautau |
| 02 - EIS Public Comments | BOEM_0091830 | BOEM_0091830 | BOEM_0091830 | BOEM_0091830 | | | 2020 07 23_Public Comment BOEM-2020-0005-11942_NEPA_SEIS_Graziosa.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Graziosa | BOEM | Comment from Sara Graziosa |
| 02 - EIS Public Comments | BOEM_0091831 | BOEM_0091831 | BOEM_0091831 | BOEM_0091831 | | | 2020 07 23_Public Comment BOEM-2020-0005-11943_NEPA_SEIS_Gordon.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Gordon | BOEM | Comment from William Gordon |
| 02 - EIS Public Comments | BOEM_0091832 | BOEM_0091832 | BOEM_0091832 | BOEM_0091832 | | | 2020 07 23_Public Comment BOEM-2020-0005-11944_NEPA_SEIS_McAllister.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McAllister | BOEM | Comment from Ryan McAllister |
| 02 - EIS Public Comments | BOEM_0091833 | BOEM_0091833 | BOEM_0091833 | BOEM_0091833 | | | 2020 07 23_Public Comment BOEM-2020-0005-11945_NEPA_SEIS_EPA.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | EPA | BOEM | EPA |
| 02 - EIS Public Comments | BOEM_0091834 | BOEM_0091836 | BOEM_0091834 | BOEM_0091836 | | | 2020 07 23_Public Comment BOEM-2020-0005-11945_NEPA_SEIS_EPA-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | EPA | BOEM | EPA |
| 02 - EIS Public Comments | BOEM_0091837 | BOEM_0091837 | BOEM_0091837 | BOEM_0091837 | | | 2020 07 23_Public Comment BOEM-2020-0005-11946_NEPA_SEIS_Lewis.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Deanne Lewis |
| 02 - EIS Public Comments | BOEM_0091838 | BOEM_0091838 | BOEM_0091838 | BOEM_0091838 | | | 2020 07 23_Public Comment BOEM-2020-0005-11947_NEPA_SEIS_rand.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | rand | BOEM | Comment from carolyn rand |
| 02 - EIS Public Comments | BOEM_0091839 | BOEM_0091839 | BOEM_0091839 | BOEM_0091839 | | | 2020 07 23_Public Comment BOEM-2020-0005-11948_NEPA_SEIS_Havrilla.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Havrilla | BOEM | Comment from Robert Havrilla |
| 02 - EIS Public Comments | BOEM_0091840 | BOEM_0091840 | BOEM_0091840 | BOEM_0091840 | | | 2020 07 23_Public Comment BOEM-2020-0005-11949_NEPA_SEIS_Kastner.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Kastner | BOEM | Comment from Margean Kastner |
| 02 - EIS Public Comments | BOEM_0091841 | BOEM_0091841 | BOEM_0091841 | BOEM_0091841 | | | 2020 07 23_Public Comment BOEM-2020-0005-11950_NEPA_SEIS_Chismar.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Chismar | BOEM | Comment from Nancy Chismar |
| 02 - EIS Public Comments | BOEM_0091842 | BOEM_0091842 | BOEM_0091842 | BOEM_0091842 | | | 2020 07 23_Public Comment BOEM-2020-0005-11951_NEPA_SEIS_Brecht.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Brecht | BOEM | Comment from Raleigh Brecht |
| 02 - EIS Public Comments | BOEM_0091843 | BOEM_0091843 | BOEM_0091843 | BOEM_0091843 | | | 2020 07 23_Public Comment BOEM-2020-0005-11952_NEPA_SEIS_Bennett.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Thomas Bennett |
| 02 - EIS Public Comments | BOEM_0091844 | BOEM_0091844 | BOEM_0091844 | BOEM_0091844 | | | 2020 07 23_Public Comment BOEM-2020-0005-11953_NEPA_SEIS_Town of Somerset.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Town of Somerset | BOEM | Town of Somerset |
| 02 - EIS Public Comments | BOEM_0091845 | BOEM_0091846 | BOEM_0091845 | BOEM_0091846 | | | 2020 07 23_Public Comment BOEM-2020-0005-11953_NEPA_SEIS_Town of Somerset-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Town of Somerset | BOEM | Town of Somerset |
| 02 - EIS Public Comments | BOEM_0091847 | BOEM_0091847 | BOEM_0091847 | BOEM_0091847 | | | 2020 07 23_Public Comment BOEM-2020-0005-11954_NEPA_SEIS_Hazen.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hazen | BOEM | Comment from Stanley S. Hazen |
| 02 - EIS Public Comments | BOEM_0091848 | BOEM_0091848 | BOEM_0091848 | BOEM_0091848 | | | 2020 07 23_Public Comment BOEM-2020-0005-11955_NEPA_SEIS_Meyers.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Meyers | BOEM | Comment from Sarah Meyers |
| 02 - EIS Public Comments | BOEM_0091849 | BOEM_0091849 | BOEM_0091849 | BOEM_0091849 | | | 2020 07 23_Public Comment BOEM-2020-0005-11956_NEPA_SEIS_McNichol.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McNichol | BOEM | Comment from Tom McNichol |
| 02 - EIS Public Comments | BOEM_0091850 | BOEM_0091850 | BOEM_0091850 | BOEM_0091850 | | | 2020 07 23_Public Comment BOEM-2020-0005-11957_NEPA_SEIS_Knoblock.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Knoblock | BOEM | Comment from Alicia Knoblock |
| 02 - EIS Public Comments | BOEM_0091851 | BOEM_0091851 | BOEM_0091851 | BOEM_0091851 | | | 2020 07 23_Public Comment BOEM-2020-0005-11958_NEPA_SEIS_Lesikin.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lesikin | BOEM | Comment from Joan Lesikin |
| 02 - EIS Public Comments | BOEM_0091852 | BOEM_0091852 | BOEM_0091852 | BOEM_0091852 | | | 2020 07 23_Public Comment BOEM-2020-0005-11959_NEPA_SEIS_Ferrigine.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Ferrigine | BOEM | Comment from Christopher Ferrigine |
| 02 - EIS Public Comments | BOEM_0091853 | BOEM_0091853 | BOEM_0091853 | BOEM_0091853 | | | 2020 07 23_Public Comment BOEM-2020-0005-11960_NEPA_SEIS_Richmond.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Richmond | BOEM | Comment from Michael Richmond |
| 02 - EIS Public Comments | BOEM_0091854 | BOEM_0091855 | BOEM_0091854 | BOEM_0091855 | | | 2020 07 23_Public Comment BOEM-2020-0005-11961_NEPA_SEIS_Strang.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Strang | BOEM | Comment from Arnold Strang |
| 02 - EIS Public Comments | BOEM_0091856 | BOEM_0091856 | BOEM_0091856 | BOEM_0091856 | | | 2020 07 23_Public Comment BOEM-2020-0005-11962_NEPA_SEIS_Haran.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from Haran, John |
| 02 - EIS Public Comments | BOEM_0091857 | BOEM_0091857 | BOEM_0091857 | BOEM_0091857 | | | 2020 07 23_Public Comment BOEM-2020-0005-11963_NEPA_SEIS_Perry.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Nancy Perry |
| 02 - EIS Public Comments | BOEM_0091858 | BOEM_0091858 | BOEM_0091858 | BOEM_0091858 | | | 2020 07 23_Public Comment BOEM-2020-0005-11964_NEPA_SEIS_Goergner.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Goergner | BOEM | Comment from Robin Goergner |
| 02 - EIS Public Comments | BOEM_0091859 | BOEM_0091859 | BOEM_0091859 | BOEM_0091859 | | | 2020 07 23_Public Comment BOEM-2020-0005-11965_NEPA_SEIS_Williams.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Mary Williams |
| 02 - EIS Public Comments | BOEM_0091860 | BOEM_0091860 | BOEM_0091860 | BOEM_0091860 | | | 2020 07 23_Public Comment BOEM-2020-0005-11966_NEPA_SEIS_Carson.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Carson | BOEM | Comment from Wayne Carson |
| 02 - EIS Public Comments | BOEM_0091861 | BOEM_0091861 | BOEM_0091861 | BOEM_0091861 | | | 2020 07 23_Public Comment BOEM-2020-0005-11967_NEPA_SEIS_Molina.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Molina | BOEM | Comment from Leonor Molina |
| 02 - EIS Public Comments | BOEM_0091862 | BOEM_0091862 | BOEM_0091862 | BOEM_0091862 | | | 2020 07 23_Public Comment BOEM-2020-0005-11968_NEPA_SEIS_Bergies Seafood Inc..pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Bergies Seafood Inc. | BOEM | Comment from Bergies Seafood Inc., F/V Sovereign Star,Seven Seas, and Kathy & Jackie |
| 02 - EIS Public Comments | BOEM_0091863 | BOEM_0091863 | BOEM_0091863 | BOEM_0091863 | | | 2020 07 23_Public Comment BOEM-2020-0005-11969_NEPA_SEIS_Lewis.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Wendy Lewis |
| 02 - EIS Public Comments | BOEM_0091864 | BOEM_0091864 | BOEM_0091864 | BOEM_0091864 | | | 2020 07 23_Public Comment BOEM-2020-0005-11970_NEPA_SEIS_Love.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Love | BOEM | Comment from Julia Love |
| 02 - EIS Public Comments | BOEM_0091865 | BOEM_0091865 | BOEM_0091865 | BOEM_0091865 | | | 2020 07 23_Public Comment BOEM-2020-0005-11971_NEPA_SEIS_Raatz.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Raatz | BOEM | Comment from Raatz, Johannes |
| 02 - EIS Public Comments | BOEM_0091866 | BOEM_0091866 | BOEM_0091866 | BOEM_0091866 | | | 2020 07 23_Public Comment BOEM-2020-0005-11972_NEPA_SEIS_Davis.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Rita Davis |
| 02 - EIS Public Comments | BOEM_0091867 | BOEM_0091867 | BOEM_0091867 | BOEM_0091867 | | | 2020 07 23_Public Comment BOEM-2020-0005-11973_NEPA_SEIS_Greentown Labs.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Greentown Labs | BOEM | Comment from Greentown Labs |
| 02 - EIS Public Comments | BOEM_0091868 | BOEM_0091869 | BOEM_0091868 | BOEM_0091869 | | | 2020 07 23_Public Comment BOEM-2020-0005-11973_NEPA_SEIS_Greentown Labs-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Greentown Labs | BOEM | Comment from Greentown Labs |
| 02 - EIS Public Comments | BOEM_0091870 | BOEM_0091870 | BOEM_0091870 | BOEM_0091870 | | | 2020 07 23_Public Comment BOEM-2020-0005-11974_NEPA_SEIS_Condo.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Condo | BOEM | Comment from Damien Condo |
| 02 - EIS Public Comments | BOEM_0091871 | BOEM_0091871 | BOEM_0091871 | BOEM_0091871 | | | 2020 07 23_Public Comment BOEM-2020-0005-11975_NEPA_SEIS_Page.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Page | BOEM | Comment from Diana Page |
| 02 - EIS Public Comments | BOEM_0091872 | BOEM_0091872 | BOEM_0091872 | BOEM_0091872 | | | 2020 07 23_Public Comment BOEM-2020-0005-11976_NEPA_SEIS_Flammer.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Flammer | BOEM | Comment from Charles Flammer |
| 02 - EIS Public Comments | BOEM_0091873 | BOEM_0091873 | BOEM_0091873 | BOEM_0091873 | | | 2020 07 23_Public Comment BOEM-2020-0005-11977_NEPA_SEIS_Banerjee.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Banerjee | BOEM | Comment from Pranab Banerjee |
| 02 - EIS Public Comments | BOEM_0091874 | BOEM_0091874 | BOEM_0091874 | BOEM_0091874 | | | 2020 07 23_Public Comment BOEM-2020-0005-11978_NEPA_SEIS_Shotwell.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Shotwell | BOEM | Comment from Andreia Shotwell |
| 02 - EIS Public Comments | BOEM_0091875 | BOEM_0091875 | BOEM_0091875 | BOEM_0091875 | | | 2020 07 23_Public Comment BOEM-2020-0005-11979_NEPA_SEIS_Forman.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Forman | BOEM | Comment from Carole Forman |
| 02 - EIS Public Comments | BOEM_0091876 | BOEM_0091876 | BOEM_0091876 | BOEM_0091876 | | | 2020 07 23_Public Comment BOEM-2020-0005-11980_NEPA_SEIS_Wise.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Wise | BOEM | Comment from Kathy Wise |
| 02 - EIS Public Comments | BOEM_0091877 | BOEM_0091877 | BOEM_0091877 | BOEM_0091877 | | | 2020 07 23_Public Comment BOEM-2020-0005-11981_NEPA_SEIS_Entwhistle.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Entwhistle | BOEM | Comment from Dianne Entwhistle |
| 02 - EIS Public Comments | BOEM_0091878 | BOEM_0091878 | BOEM_0091878 | BOEM_0091878 | | | 2020 07 23_Public Comment BOEM-2020-0005-11982_NEPA_SEIS_Copeland.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Copeland | BOEM | Comment from Damon Copeland |
| 02 - EIS Public Comments | BOEM_0091879 | BOEM_0091879 | BOEM_0091879 | BOEM_0091879 | | | 2020 07 23_Public Comment BOEM-2020-0005-11983_NEPA_SEIS_S.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from D S |
| 02 - EIS Public Comments | BOEM_0091880 | BOEM_0091880 | BOEM_0091880 | BOEM_0091880 | | | 2020 07 23_Public Comment BOEM-2020-0005-11984_NEPA_SEIS_Rogers.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Rogers, John |
| 02 - EIS Public Comments | BOEM_0091881 | BOEM_0091882 | BOEM_0091881 | BOEM_0091882 | | | 2020 07 23_Public Comment BOEM-2020-0005-11984_NEPA_SEIS_Rogers-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Rogers | BOEM | Comment from Rogers, John |
| 02 - EIS Public Comments | BOEM_0091883 | BOEM_0091883 | BOEM_0091883 | BOEM_0091883 | | | 2020 07 23_Public Comment BOEM-2020-0005-11985_NEPA_SEIS_Smith.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Kim Smith |
| 02 - EIS Public Comments | BOEM_0091884 | BOEM_0091884 | BOEM_0091884 | BOEM_0091884 | | | 2020 07 23_Public Comment BOEM-2020-0005-11986_NEPA_SEIS_Marquet.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Marquet | BOEM | Comment from Jane Marquet |
| 02 - EIS Public Comments | BOEM_0091885 | BOEM_0091885 | BOEM_0091885 | BOEM_0091885 | | | 2020 07 23_Public Comment BOEM-2020-0005-11987_NEPA_SEIS_Newmark.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Newmark | BOEM | Comment from Richard Newmark |
| 02 - EIS Public Comments | BOEM_0091886 | BOEM_0091886 | BOEM_0091886 | BOEM_0091886 | | | 2020 07 23_Public Comment BOEM-2020-0005-11988_NEPA_SEIS_Grinthal.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Grinthal | BOEM | Comment from Scott Grinthal |
| 02 - EIS Public Comments | BOEM_0091887 | BOEM_0091887 | BOEM_0091887 | BOEM_0091887 | | | 2020 07 23_Public Comment BOEM-2020-0005-11989_NEPA_SEIS_Wykoff.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Wykoff | BOEM | Comment from Rebecca Wykoff |
| 02 - EIS Public Comments | BOEM_0091888 | BOEM_0091888 | BOEM_0091888 | BOEM_0091888 | | | 2020 07 23_Public Comment BOEM-2020-0005-11990_NEPA_SEIS_Graves.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Graves | BOEM | Comment from Michelle Graves |
| 02 - EIS Public Comments | BOEM_0091889 | BOEM_0091889 | BOEM_0091889 | BOEM_0091889 | | | 2020 07 23_Public Comment BOEM-2020-0005-11991_NEPA_SEIS_Bodner.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Bodner | BOEM | Comment from Rob Bodner |
| 02 - EIS Public Comments | BOEM_0091890 | BOEM_0091890 | BOEM_0091890 | BOEM_0091890 | | | 2020 07 23_Public Comment BOEM-2020-0005-11992_NEPA_SEIS_Joyce.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Joyce | BOEM | Comment from Peter Joyce |
| 02 - EIS Public Comments | BOEM_0091891 | BOEM_0091891 | BOEM_0091891 | BOEM_0091891 | | | 2020 07 23_Public Comment BOEM-2020-0005-11993_NEPA_SEIS_Fukuhara.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Fukuhara | BOEM | Comment from Shirley Fukuhara |
| 02 - EIS Public Comments | BOEM_0091892 | BOEM_0091892 | BOEM_0091892 | BOEM_0091892 | | | 2020 07 23_Public Comment BOEM-2020-0005-11994_NEPA_SEIS_Zanoni.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Zanoni | BOEM | Comment from Zoie Zanoni |
| 02 - EIS Public Comments | BOEM_0091893 | BOEM_0091893 | BOEM_0091893 | BOEM_0091893 | | | 2020 07 23_Public Comment BOEM-2020-0005-11995_NEPA_SEIS_McNeil.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McNeil | BOEM | Comment from Sherry McNeil |
| 02 - EIS Public Comments | BOEM_0091894 | BOEM_0091894 | BOEM_0091894 | BOEM_0091894 | | | 2020 07 23_Public Comment BOEM-2020-0005-11996_NEPA_SEIS_Kucinskas.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Kucinskas | BOEM | Comment from Lucia Kucinskas |
| 02 - EIS Public Comments | BOEM_0091895 | BOEM_0091895 | BOEM_0091895 | BOEM_0091895 | | | 2020 07 23_Public Comment BOEM-2020-0005-11997_NEPA_SEIS_Erben.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Erben | BOEM | Comment from John Erben |
| 02 - EIS Public Comments | BOEM_0091896 | BOEM_0091896 | BOEM_0091896 | BOEM_0091896 | | | 2020 07 23_Public Comment BOEM-2020-0005-11998_NEPA_SEIS_Van Vleck.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Van Vleck | BOEM | Comment from Janet Van Vleck |
| 02 - EIS Public Comments | BOEM_0091897 | BOEM_0091897 | BOEM_0091897 | BOEM_0091897 | | | 2020 07 23_Public Comment BOEM-2020-0005-11999_NEPA_SEIS_Klain.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Klain | BOEM | Comment from Sarah Klain |
| 02 - EIS Public Comments | BOEM_0091898 | BOEM_0091898 | BOEM_0091898 | BOEM_0091898 | | | 2020 07 23_Public Comment BOEM-2020-0005-12000_NEPA_SEIS_ganch.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | ganch | BOEM | Comment from sheila ganch |
| 02 - EIS Public Comments | BOEM_0091899 | BOEM_0091899 | BOEM_0091899 | BOEM_0091899 | | | 2020 07 23_Public Comment BOEM-2020-0005-12001_NEPA_SEIS_Hochberg.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hochberg | BOEM | Comment from Amy Hochberg |
| 02 - EIS Public Comments | BOEM_0091900 | BOEM_0091900 | BOEM_0091900 | BOEM_0091900 | | | 2020 07 23_Public Comment BOEM-2020-0005-12002_NEPA_SEIS_Eisenberg.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Eisenberg | BOEM | Comment from Sarah Eisenberg |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091901 | BOEM_0091901 | BOEM_0091901 | BOEM_0091901 | | | 2020 07 23_Public Comment BOEM-2020-0005-12003_NEPA_SEIS_Gudzevich.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Gudzevich | BOEM | Comment from Deborah Gudzevich |
| 02 - EIS Public Comments | BOEM_0091902 | BOEM_0091902 | BOEM_0091902 | BOEM_0091902 | | | 2020 07 23_Public Comment BOEM-2020-0005-12004_NEPA_SEIS_cooper.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | cooper | BOEM | Comment from justine cooper |
| 02 - EIS Public Comments | BOEM_0091903 | BOEM_0091903 | BOEM_0091903 | BOEM_0091903 | | | 2020 07 23_Public Comment BOEM-2020-0005-12005_NEPA_SEIS_Beetle.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Beetle | BOEM | Comment from Susan Beetle |
| 02 - EIS Public Comments | BOEM_0091904 | BOEM_0091904 | BOEM_0091904 | BOEM_0091904 | | | 2020 07 23_Public Comment BOEM-2020-0005-12006_NEPA_SEIS_Burgess.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Burgess | BOEM | Comment from Heidi Burgess |
| 02 - EIS Public Comments | BOEM_0091905 | BOEM_0091905 | BOEM_0091905 | BOEM_0091905 | | | 2020 07 23_Public Comment BOEM-2020-0005-12007_NEPA_SEIS_Mullen.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Mullen | BOEM | Comment from Don Mullen |
| 02 - EIS Public Comments | BOEM_0091906 | BOEM_0091906 | BOEM_0091906 | BOEM_0091906 | | | 2020 07 23_Public Comment BOEM-2020-0005-12008_NEPA_SEIS_M.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | M | BOEM | Comment from C M |
| 02 - EIS Public Comments | BOEM_0091907 | BOEM_0091907 | BOEM_0091907 | BOEM_0091907 | | | 2020 07 23_Public Comment BOEM-2020-0005-12009_NEPA_SEIS_Noyes.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Noyes | BOEM | Comment from Donna Noyes |
| 02 - EIS Public Comments | BOEM_0091908 | BOEM_0091908 | BOEM_0091908 | BOEM_0091908 | | | 2020 07 23_Public Comment BOEM-2020-0005-12010_NEPA_SEIS_Trembulak.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Trembulak | BOEM | Comment from James Trembulak |
| 02 - EIS Public Comments | BOEM_0091909 | BOEM_0091909 | BOEM_0091909 | BOEM_0091909 | | | 2020 07 23_Public Comment BOEM-2020-0005-12011_NEPA_SEIS_Fronce.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Fronce | BOEM | Comment from Linnea Fronce |
| 02 - EIS Public Comments | BOEM_0091910 | BOEM_0091910 | BOEM_0091910 | BOEM_0091910 | | | 2020 07 23_Public Comment BOEM-2020-0005-12012_NEPA_SEIS_Duquette.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Duquette | BOEM | Comment from Helen Duquette |
| 02 - EIS Public Comments | BOEM_0091911 | BOEM_0091911 | BOEM_0091911 | BOEM_0091911 | | | 2020 07 23_Public Comment BOEM-2020-0005-12013_NEPA_SEIS_Hyer.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hyer | BOEM | Comment from Nick Hyer |
| 02 - EIS Public Comments | BOEM_0091912 | BOEM_0091912 | BOEM_0091912 | BOEM_0091912 | | | 2020 07 23_Public Comment BOEM-2020-0005-12014_NEPA_SEIS_Betancourt.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Betancourt | BOEM | Comment from Brunilda Betancourt |
| 02 - EIS Public Comments | BOEM_0091913 | BOEM_0091913 | BOEM_0091913 | BOEM_0091913 | | | 2020 07 23_Public Comment BOEM-2020-0005-12015_NEPA_SEIS_Piker.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Piker | BOEM | Comment from Tanya Piker |
| 02 - EIS Public Comments | BOEM_0091914 | BOEM_0091914 | BOEM_0091914 | BOEM_0091914 | | | 2020 07 23_Public Comment BOEM-2020-0005-12016_NEPA_SEIS_beqaj.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | beqaj | BOEM | Comment from omar beqaj |
| 02 - EIS Public Comments | BOEM_0091915 | BOEM_0091916 | BOEM_0091915 | BOEM_0091916 | | | 2020 07 23_Public Comment BOEM-2020-0005-12017_NEPA_SEIS_Gates.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Gates | BOEM | Comment from Gates, Joel |
| 02 - EIS Public Comments | BOEM_0091917 | BOEM_0091917 | BOEM_0091917 | BOEM_0091917 | | | 2020 07 23_Public Comment BOEM-2020-0005-12018_NEPA_SEIS_Johnson.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Johnson | BOEM | Comment from Eric Johnson |
| 02 - EIS Public Comments | BOEM_0091918 | BOEM_0091918 | BOEM_0091918 | BOEM_0091918 | | | 2020 07 23_Public Comment BOEM-2020-0005-12019_NEPA_SEIS_Cape Cod Climate Change Collaborative.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Cape Cod Climate Change Collaborative | BOEM | Comment from Cape Cod Climate Change Collaborative |
| 02 - EIS Public Comments | BOEM_0091919 | BOEM_0091920 | BOEM_0091919 | BOEM_0091920 | | | 2020 07 23_Public Comment BOEM-2020-0005-12019_NEPA_SEIS_Cape Cod Climate Change Collaborative-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Cape Cod Climate Change Collaborative | BOEM | Comment from Cape Cod Climate Change Collaborative |
| 02 - EIS Public Comments | BOEM_0091921 | BOEM_0091921 | BOEM_0091921 | BOEM_0091921 | | | 2020 07 23_Public Comment BOEM-2020-0005-12020_NEPA_SEIS_b.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | b | BOEM | Comment from e b |
| 02 - EIS Public Comments | BOEM_0091922 | BOEM_0091922 | BOEM_0091922 | BOEM_0091922 | | | 2020 07 23_Public Comment BOEM-2020-0005-12021_NEPA_SEIS_Patey.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Patey | BOEM | Comment from Gretchen Patey |
| 02 - EIS Public Comments | BOEM_0091923 | BOEM_0091923 | BOEM_0091923 | BOEM_0091923 | | | 2020 07 23_Public Comment BOEM-2020-0005-12022_NEPA_SEIS_Goergner.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Goergner | BOEM | Comment from Robin Goergner |
| 02 - EIS Public Comments | BOEM_0091924 | BOEM_0091924 | BOEM_0091924 | BOEM_0091924 | | | 2020 07 23_Public Comment BOEM-2020-0005-12023_NEPA_SEIS_Roux.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Roux | BOEM | Comment from B. Roux |
| 02 - EIS Public Comments | BOEM_0091925 | BOEM_0091925 | BOEM_0091925 | BOEM_0091925 | | | 2020 07 23_Public Comment BOEM-2020-0005-12024_NEPA_SEIS_Andreasen.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Andreasen | BOEM | Comment from Karina Andreasen |
| 02 - EIS Public Comments | BOEM_0091926 | BOEM_0091926 | BOEM_0091926 | BOEM_0091926 | | | 2020 07 23_Public Comment BOEM-2020-0005-12025_NEPA_SEIS_Green Energy Consumers Alliance.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Green Energy Consumers Alliance | BOEM | Comment from Green Energy Consumers Alliance |
| 02 - EIS Public Comments | BOEM_0091927 | BOEM_0091927 | BOEM_0091927 | BOEM_0091927 | | | 2020 07 23_Public Comment BOEM-2020-0005-12025_NEPA_SEIS_Green Energy Consumers Alliance-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Green Energy Consumers Alliance | BOEM | Comment from Green Energy Consumers Alliance |
| 02 - EIS Public Comments | BOEM_0091928 | BOEM_0091928 | BOEM_0091928 | BOEM_0091928 | | | 2020 07 23_Public Comment BOEM-2020-0005-12026_NEPA_SEIS_Koonan.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Koonan | BOEM | Comment from Karen Koonan |
| 02 - EIS Public Comments | BOEM_0091929 | BOEM_0091929 | BOEM_0091929 | BOEM_0091929 | | | 2020 07 23_Public Comment BOEM-2020-0005-12027_NEPA_SEIS_Sykes.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Sykes | BOEM | Comment from Robert Sykes |
| 02 - EIS Public Comments | BOEM_0091930 | BOEM_0091930 | BOEM_0091930 | BOEM_0091930 | | | 2020 07 23_Public Comment BOEM-2020-0005-12028_NEPA_SEIS_Caniano.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Caniano | BOEM | Comment from Antonio Caniano |
| 02 - EIS Public Comments | BOEM_0091931 | BOEM_0091931 | BOEM_0091931 | BOEM_0091931 | | | 2020 07 23_Public Comment BOEM-2020-0005-12029_NEPA_SEIS_Lambert.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lambert | BOEM | Comment from Rebecca Lambert |
| 02 - EIS Public Comments | BOEM_0091932 | BOEM_0091932 | BOEM_0091932 | BOEM_0091932 | | | 2020 07 23_Public Comment BOEM-2020-0005-12030_NEPA_SEIS_Krumper.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Krumper | BOEM | Comment from Michael Krumper |
| 02 - EIS Public Comments | BOEM_0091933 | BOEM_0091933 | BOEM_0091933 | BOEM_0091933 | | | 2020 07 23_Public Comment BOEM-2020-0005-12031_NEPA_SEIS_Crane-Lindsey.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Crane-Lindsey | BOEM | Comment from Veronica Crane-Lindsey |
| 02 - EIS Public Comments | BOEM_0091934 | BOEM_0091934 | BOEM_0091934 | BOEM_0091934 | | | 2020 07 23_Public Comment BOEM-2020-0005-12032_NEPA_SEIS_Mac Donald.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Mac Donald | BOEM | Comment from Jeff Mac Donald |
| 02 - EIS Public Comments | BOEM_0091935 | BOEM_0091935 | BOEM_0091935 | BOEM_0091935 | | | 2020 07 23_Public Comment BOEM-2020-0005-12033_NEPA_SEIS_McDermott.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McDermott | BOEM | Comment from Gary McDermott |
| 02 - EIS Public Comments | BOEM_0091936 | BOEM_0091936 | BOEM_0091936 | BOEM_0091936 | | | 2020 07 23_Public Comment BOEM-2020-0005-12034_NEPA_SEIS_Engler.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Engler | BOEM | Comment from Sam Engler |
| 02 - EIS Public Comments | BOEM_0091937 | BOEM_0091937 | BOEM_0091937 | BOEM_0091937 | | | 2020 07 23_Public Comment BOEM-2020-0005-12035_NEPA_SEIS_Tosi.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Tosi | BOEM | Comment from Tosi, Sandy |
| 02 - EIS Public Comments | BOEM_0091938 | BOEM_0091938 | BOEM_0091938 | BOEM_0091938 | | | 2020 07 23_Public Comment BOEM-2020-0005-12036_NEPA_SEIS_Schmerl.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Schmerl | BOEM | Comment from Harry Schmerl |
| 02 - EIS Public Comments | BOEM_0091939 | BOEM_0091939 | BOEM_0091939 | BOEM_0091939 | | | 2020 07 23_Public Comment BOEM-2020-0005-12037_NEPA_SEIS_McGuire.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McGuire | BOEM | Comment from Mary McGuire |
| 02 - EIS Public Comments | BOEM_0091940 | BOEM_0091940 | BOEM_0091940 | BOEM_0091940 | | | 2020 07 23_Public Comment BOEM-2020-0005-12038_NEPA_SEIS_Wolff.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Wolff | BOEM | Comment from Cam Wolff |
| 02 - EIS Public Comments | BOEM_0091941 | BOEM_0091941 | BOEM_0091941 | BOEM_0091941 | | | 2020 07 23_Public Comment BOEM-2020-0005-12039_NEPA_SEIS_riznyk.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | riznyk | BOEM | Comment from cheri riznyk |
| 02 - EIS Public Comments | BOEM_0091942 | BOEM_0091942 | BOEM_0091942 | BOEM_0091942 | | | 2020 07 23_Public Comment BOEM-2020-0005-12040_NEPA_SEIS_Christman.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Christman | BOEM | Comment from Mary Ellen Christman |
| 02 - EIS Public Comments | BOEM_0091943 | BOEM_0091943 | BOEM_0091943 | BOEM_0091943 | | | 2020 07 23_Public Comment BOEM-2020-0005-12041_NEPA_SEIS_Rhode Island Fishermen's Advisory Board.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Rhode Island Fishermen's Advisory Board | BOEM | The Rhode Island Fishermen's Advisory Board |
| 02 - EIS Public Comments | BOEM_0091944 | BOEM_0091945 | BOEM_0091944 | BOEM_0091945 | | | 2020 07 23_Public Comment BOEM-2020-0005-12041_NEPA_SEIS_Rhode Island Fishermen's Advisory Board-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Rhode Island Fishermen's Advisory Board | BOEM | The Rhode Island Fishermen's Advisory Board |
| 02 - EIS Public Comments | BOEM_0091946 | BOEM_0091947 | BOEM_0091946 | BOEM_0091947 | | | 2020 07 23_Public Comment BOEM-2020-0005-12042_NEPA_SEIS_Eidman.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Eidman | BOEM | Comment from Eidman, Capt.paul |
| 02 - EIS Public Comments | BOEM_0091948 | BOEM_0091948 | BOEM_0091948 | BOEM_0091948 | | | 2020 07 23_Public Comment BOEM-2020-0005-12043_NEPA_SEIS_American Bird Conservancy.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | American Bird Conservancy | BOEM | Comment from American Bird Conservancy |
| 02 - EIS Public Comments | BOEM_0091949 | BOEM_0091955 | BOEM_0091949 | BOEM_0091955 | | | 2020 07 23_Public Comment BOEM-2020-0005-12043_NEPA_SEIS_American Bird Conservancy-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | American Bird Conservancy | BOEM | Comment from American Bird Conservancy |
| 02 - EIS Public Comments | BOEM_0091956 | BOEM_0091957 | BOEM_0091956 | BOEM_0091957 | | | 2020 07 23_Public Comment BOEM-2020-0005-12044_NEPA_SEIS_Sedlak.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Sedlak | BOEM | Comment from Sedlak, Amy |
| 02 - EIS Public Comments | BOEM_0091958 | BOEM_0091958 | BOEM_0091958 | BOEM_0091958 | | | 2020 07 23_Public Comment BOEM-2020-0005-12045_NEPA_SEIS_Anonymous.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0091959 | BOEM_0091959 | BOEM_0091959 | BOEM_0091959 | | | 2020 07 23_Public Comment BOEM-2020-0005-12046_NEPA_SEIS_Ewerts.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Ewerts | BOEM | Comment from Sylvia Ewerts |
| 02 - EIS Public Comments | BOEM_0091960 | BOEM_0091960 | BOEM_0091960 | BOEM_0091960 | | | 2020 07 23_Public Comment BOEM-2020-0005-12047_NEPA_SEIS_Keshecki.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Keshecki | BOEM | Comment from Keshecki, Kenneth |
| 02 - EIS Public Comments | BOEM_0091961 | BOEM_0091961 | BOEM_0091961 | BOEM_0091961 | | | 2020 07 23_Public Comment BOEM-2020-0005-12048_NEPA_SEIS_Stieve.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Stieve | BOEM | Comment from Brandon Stieve |
| 02 - EIS Public Comments | BOEM_0091962 | BOEM_0091962 | BOEM_0091962 | BOEM_0091962 | | | 2020 07 23_Public Comment BOEM-2020-0005-12049_NEPA_SEIS_Morrissey.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Morrissey | BOEM | Comment from Morrissey, Grace |
| 02 - EIS Public Comments | BOEM_0091963 | BOEM_0091963 | BOEM_0091963 | BOEM_0091963 | | | 2020 07 23_Public Comment BOEM-2020-0005-12049_NEPA_SEIS_Morrissey-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Morrissey | BOEM | Comment from Morrissey, Grace |
| 02 - EIS Public Comments | BOEM_0091964 | BOEM_0091964 | BOEM_0091964 | BOEM_0091964 | | | 2020 07 23_Public Comment BOEM-2020-0005-12050_NEPA_SEIS_Wuerch.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Wuerch | BOEM | Comment from Wuerch, R |
| 02 - EIS Public Comments | BOEM_0091965 | BOEM_0091965 | BOEM_0091965 | BOEM_0091965 | | | 2020 07 23_Public Comment BOEM-2020-0005-12051_NEPA_SEIS_Wellhausen.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Wellhausen | BOEM | Comment from Sylvie Wellhausen |
| 02 - EIS Public Comments | BOEM_0091966 | BOEM_0091966 | BOEM_0091966 | BOEM_0091966 | | | 2020 07 23_Public Comment BOEM-2020-0005-12052_NEPA_SEIS_wuerch.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | wuerch | BOEM | Comment from wuerch, kayla |
| 02 - EIS Public Comments | BOEM_0091967 | BOEM_0091967 | BOEM_0091967 | BOEM_0091967 | | | 2020 07 23_Public Comment BOEM-2020-0005-12053_NEPA_SEIS_Cotham.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Cotham | BOEM | Comment from John Cotham |
| 02 - EIS Public Comments | BOEM_0091968 | BOEM_0091968 | BOEM_0091968 | BOEM_0091968 | | | 2020 07 23_Public Comment BOEM-2020-0005-12054_NEPA_SEIS_Huber.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Huber | BOEM | Comment from Larry Huber |
| 02 - EIS Public Comments | BOEM_0091969 | BOEM_0091969 | BOEM_0091969 | BOEM_0091969 | | | 2020 07 23_Public Comment BOEM-2020-0005-12055_NEPA_SEIS_Blakey.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Blakey | BOEM | Comment from Dan Blakey |
| 02 - EIS Public Comments | BOEM_0091970 | BOEM_0091970 | BOEM_0091970 | BOEM_0091970 | | | 2020 07 23_Public Comment BOEM-2020-0005-12056_NEPA_SEIS_Lemont.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lemont | BOEM | Comment from Susan Lemont |
| 02 - EIS Public Comments | BOEM_0091971 | BOEM_0091971 | BOEM_0091971 | BOEM_0091971 | | | 2020 07 23_Public Comment BOEM-2020-0005-12057_NEPA_SEIS_Johns.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Johns | BOEM | Comment from Bryan Johns |
| 02 - EIS Public Comments | BOEM_0091972 | BOEM_0091972 | BOEM_0091972 | BOEM_0091972 | | | 2020 07 23_Public Comment BOEM-2020-0005-12058_NEPA_SEIS_Williams.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Williams, Nicolas |
| 02 - EIS Public Comments | BOEM_0091973 | BOEM_0091973 | BOEM_0091973 | BOEM_0091973 | | | 2020 07 23_Public Comment BOEM-2020-0005-12059_NEPA_SEIS_Akers.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Akers | BOEM | Comment from Akers, Fred |
| 02 - EIS Public Comments | BOEM_0091974 | BOEM_0091974 | BOEM_0091974 | BOEM_0091974 | | | 2020 07 23_Public Comment BOEM-2020-0005-12060_NEPA_SEIS_TOTH.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | TOTH | BOEM | Comment from ELEANOR TOTH |
| 02 - EIS Public Comments | BOEM_0091975 | BOEM_0091975 | BOEM_0091975 | BOEM_0091975 | | | 2020 07 23_Public Comment BOEM-2020-0005-12061_NEPA_SEIS_Hoover.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hoover | BOEM | Comment from Kimberly and Michael Hoover |
| 02 - EIS Public Comments | BOEM_0091976 | BOEM_0091976 | BOEM_0091976 | BOEM_0091976 | | | 2020 07 23_Public Comment BOEM-2020-0005-12062_NEPA_SEIS_Henderson.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Henderson | BOEM | Comment from James Michael 'Mike' Henderson |
| 02 - EIS Public Comments | BOEM_0091977 | BOEM_0091977 | BOEM_0091977 | BOEM_0091977 | | | 2020 07 23_Public Comment BOEM-2020-0005-12063_NEPA_SEIS_Newton.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Newton | BOEM | Comment from Miles Newton |
| 02 - EIS Public Comments | BOEM_0091978 | BOEM_0091979 | BOEM_0091978 | BOEM_0091979 | | | 2020 07 23_Public Comment BOEM-2020-0005-12064_NEPA_SEIS_Slanina.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Slanina | BOEM | Comment from Slanina, Colleen |
| 02 - EIS Public Comments | BOEM_0091980 | BOEM_0091980 | BOEM_0091980 | BOEM_0091980 | | | 2020 07 23_Public Comment BOEM-2020-0005-12065_NEPA_SEIS_Blum.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Blum | BOEM | Comment from Lenore S. Blum |
| 02 - EIS Public Comments | BOEM_0091981 | BOEM_0091981 | BOEM_0091981 | BOEM_0091981 | | | 2020 07 23_Public Comment BOEM-2020-0005-12066_NEPA_SEIS_Brunetti.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Brunetti | BOEM | Comment from Brunetti, David |
| 02 - EIS Public Comments | BOEM_0091982 | BOEM_0091986 | BOEM_0091982 | BOEM_0091986 | | | 2020 07 23_Public Comment BOEM-2020-0005-12066_NEPA_SEIS_Brunetti-A1.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Brunetti | BOEM | Comment from Brunetti, David |
| 02 - EIS Public Comments | BOEM_0091987 | BOEM_0091987 | BOEM_0091987 | BOEM_0091987 | | | 2020 07 23_Public Comment BOEM-2020-0005-12067_NEPA_SEIS_Lindell.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lindell | BOEM | Comment from Anne Lindell |
| 02 - EIS Public Comments | BOEM_0091988 | BOEM_0091988 | BOEM_0091988 | BOEM_0091988 | | | 2020 07 23_Public Comment BOEM-2020-0005-12068_NEPA_SEIS_Spool.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Spool | BOEM | Comment from Peter Spool |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0091989 | BOEM_0091989 | BOEM_0091989 | BOEM_0091989 | | | 2020 07 23_Public Comment BOEM-2020-0005-12069_NEPA_SEIS_Lindell.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lindell | BOEM | Comment from Anne Lindell |
| 02 - EIS Public Comments | BOEM_0091990 | BOEM_0091990 | BOEM_0091990 | BOEM_0091990 | | | 2020 07 23_Public Comment BOEM-2020-0005-12070_NEPA_SEIS_Odom.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Odom | BOEM | Comment from R Odom |
| 02 - EIS Public Comments | BOEM_0091991 | BOEM_0091991 | BOEM_0091991 | BOEM_0091991 | | | 2020 07 23_Public Comment BOEM-2020-0005-12071_NEPA_SEIS_Wald.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Wald | BOEM | Comment from Susan Wald |
| 02 - EIS Public Comments | BOEM_0091992 | BOEM_0091992 | BOEM_0091992 | BOEM_0091992 | | | 2020 07 23_Public Comment BOEM-2020-0005-12072_NEPA_SEIS_Carlson.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Carlson | BOEM | Comment from Peggy Carlson |
| 02 - EIS Public Comments | BOEM_0091993 | BOEM_0091993 | BOEM_0091993 | BOEM_0091993 | | | 2020 07 23_Public Comment BOEM-2020-0005-12073_NEPA_SEIS_Smith.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Matthew Smith |
| 02 - EIS Public Comments | BOEM_0091994 | BOEM_0091994 | BOEM_0091994 | BOEM_0091994 | | | 2020 07 23_Public Comment BOEM-2020-0005-12074_NEPA_SEIS_Kiser.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Kiser | BOEM | Comment from Allison Kiser |
| 02 - EIS Public Comments | BOEM_0091995 | BOEM_0091995 | BOEM_0091995 | BOEM_0091995 | | | 2020 07 23_Public Comment BOEM-2020-0005-12075_NEPA_SEIS_Williams.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Williams | BOEM | Comment from Robert Williams |
| 02 - EIS Public Comments | BOEM_0091996 | BOEM_0091996 | BOEM_0091996 | BOEM_0091996 | | | 2020 07 23_Public Comment BOEM-2020-0005-12076_NEPA_SEIS_Lebida.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lebida | BOEM | Comment from Tim Lebida |
| 02 - EIS Public Comments | BOEM_0091997 | BOEM_0091997 | BOEM_0091997 | BOEM_0091997 | | | 2020 07 23_Public Comment BOEM-2020-0005-12077_NEPA_SEIS_Westphal.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Westphal | BOEM | Comment from Scot Westphal |
| 02 - EIS Public Comments | BOEM_0091998 | BOEM_0091998 | BOEM_0091998 | BOEM_0091998 | | | 2020 07 23_Public Comment BOEM-2020-0005-12078_NEPA_SEIS_Hewlett.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hewlett | BOEM | Comment from Deborah Hewlett |
| 02 - EIS Public Comments | BOEM_0091999 | BOEM_0091999 | BOEM_0091999 | BOEM_0091999 | | | 2020 07 23_Public Comment BOEM-2020-0005-12079_NEPA_SEIS_Harling.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Harling | BOEM | Comment from Nathan Harling |
| 02 - EIS Public Comments | BOEM_0092000 | BOEM_0092000 | BOEM_0092000 | BOEM_0092000 | | | 2020 07 23_Public Comment BOEM-2020-0005-12080_NEPA_SEIS_Dooley.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Dooley | BOEM | Comment from Meredith Dooley |
| 02 - EIS Public Comments | BOEM_0092001 | BOEM_0092001 | BOEM_0092001 | BOEM_0092001 | | | 2020 07 23_Public Comment BOEM-2020-0005-12081_NEPA_SEIS_Poirier.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Poirier | BOEM | Comment from Poirier, Sarah |
| 02 - EIS Public Comments | BOEM_0092002 | BOEM_0092002 | BOEM_0092002 | BOEM_0092002 | | | 2020 07 23_Public Comment BOEM-2020-0005-12082_NEPA_SEIS_Suhich.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Suhich | BOEM | Comment from Sarah Suhich |
| 02 - EIS Public Comments | BOEM_0092003 | BOEM_0092003 | BOEM_0092003 | BOEM_0092003 | | | 2020 07 23_Public Comment BOEM-2020-0005-12083_NEPA_SEIS_Burden.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Burden | BOEM | Comment from Kevin Burden |
| 02 - EIS Public Comments | BOEM_0092004 | BOEM_0092004 | BOEM_0092004 | BOEM_0092004 | | | 2020 07 23_Public Comment BOEM-2020-0005-12084_NEPA_SEIS_Hoving.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hoving | BOEM | Comment from Melissa Hoving |
| 02 - EIS Public Comments | BOEM_0092005 | BOEM_0092006 | BOEM_0092005 | BOEM_0092006 | | | 2020 07 23_Public Comment BOEM-2020-0005-12085_NEPA_SEIS_Moulin.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Moulin | BOEM | Comment from Aaron Moulin |
| 02 - EIS Public Comments | BOEM_0092007 | BOEM_0092007 | BOEM_0092007 | BOEM_0092007 | | | 2020 07 23_Public Comment BOEM-2020-0005-12086_NEPA_SEIS_Walker.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Lindsey Walker |
| 02 - EIS Public Comments | BOEM_0092008 | BOEM_0092008 | BOEM_0092008 | BOEM_0092008 | | | 2020 07 23_Public Comment BOEM-2020-0005-12087_NEPA_SEIS_Youngs.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Youngs | BOEM | Comment from Alex Youngs |
| 02 - EIS Public Comments | BOEM_0092009 | BOEM_0092009 | BOEM_0092009 | BOEM_0092009 | | | 2020 07 23_Public Comment BOEM-2020-0005-12088_NEPA_SEIS_Ridge.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Ridge | BOEM | Comment from Jeffrey Ridge |
| 02 - EIS Public Comments | BOEM_0092010 | BOEM_0092010 | BOEM_0092010 | BOEM_0092010 | | | 2020 07 23_Public Comment BOEM-2020-0005-12089_NEPA_SEIS_Flute.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Flute | BOEM | Comment from Elliot Flute |
| 02 - EIS Public Comments | BOEM_0092011 | BOEM_0092011 | BOEM_0092011 | BOEM_0092011 | | | 2020 07 23_Public Comment BOEM-2020-0005-12090_NEPA_SEIS_Rack.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Rack | BOEM | Comment from Susan Rack |
| 02 - EIS Public Comments | BOEM_0092012 | BOEM_0092012 | BOEM_0092012 | BOEM_0092012 | | | 2020 07 23_Public Comment BOEM-2020-0005-12091_NEPA_SEIS_McAlaster.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | McAlaster | BOEM | Comment from David McAlaster |
| 02 - EIS Public Comments | BOEM_0092013 | BOEM_0092013 | BOEM_0092013 | BOEM_0092013 | | | 2020 07 23_Public Comment BOEM-2020-0005-12092_NEPA_SEIS_Schachat.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Schachat | BOEM | Comment from Robin Schachat |
| 02 - EIS Public Comments | BOEM_0092014 | BOEM_0092014 | BOEM_0092014 | BOEM_0092014 | | | 2020 07 23_Public Comment BOEM-2020-0005-12093_NEPA_SEIS_Ladd.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Ladd | BOEM | Comment from L. Ladd |
| 02 - EIS Public Comments | BOEM_0092015 | BOEM_0092015 | BOEM_0092015 | BOEM_0092015 | | | 2020 07 23_Public Comment BOEM-2020-0005-12094_NEPA_SEIS_Boswell.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Boswell | BOEM | Comment from Hunter Boswell |
| 02 - EIS Public Comments | BOEM_0092016 | BOEM_0092016 | BOEM_0092016 | BOEM_0092016 | | | 2020 07 23_Public Comment BOEM-2020-0005-12095_NEPA_SEIS_Bassett.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Bassett | BOEM | Comment from Linda Bassett |
| 02 - EIS Public Comments | BOEM_0092017 | BOEM_0092017 | BOEM_0092017 | BOEM_0092017 | | | 2020 07 23_Public Comment BOEM-2020-0005-12096_NEPA_SEIS_Lehman.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Lehman | BOEM | Comment from Naomi Lehman |
| 02 - EIS Public Comments | BOEM_0092018 | BOEM_0092018 | BOEM_0092018 | BOEM_0092018 | | | 2020 07 23_Public Comment BOEM-2020-0005-12097_NEPA_SEIS_Hicks-Severn.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Hicks-Severn | BOEM | Comment from Percy Hicks-Severn |
| 02 - EIS Public Comments | BOEM_0092019 | BOEM_0092019 | BOEM_0092019 | BOEM_0092019 | | | 2020 07 23_Public Comment BOEM-2020-0005-12098_NEPA_SEIS_Jimenez.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Jimenez | BOEM | Comment from Arci Jimenez |
| 02 - EIS Public Comments | BOEM_0092020 | BOEM_0092020 | BOEM_0092020 | BOEM_0092020 | | | 2020 07 23_Public Comment BOEM-2020-0005-12099_NEPA_SEIS_doran.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | doran | BOEM | Comment from pam doran |
| 02 - EIS Public Comments | BOEM_0092021 | BOEM_0092021 | BOEM_0092021 | BOEM_0092021 | | | 2020 07 23_Public Comment BOEM-2020-0005-12100_NEPA_SEIS_Haule.pdf | 7/23/2020 0:00 | SEIS Public Comment | Public Comment | Haule | BOEM | Comment from Laura Haule |
| 02 - EIS Public Comments | BOEM_0092022 | BOEM_0092022 | BOEM_0092022 | BOEM_0092022 | | | 2020 07 24_Public Comment BOEM-2020-0005-12101_NEPA_SEIS_Gorham.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Gorham | BOEM | Comment from Bill Gorham |
| 02 - EIS Public Comments | BOEM_0092023 | BOEM_0092023 | BOEM_0092023 | BOEM_0092023 | | | 2020 07 24_Public Comment BOEM-2020-0005-12102_NEPA_SEIS_Shinas.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Shinas | BOEM | Comment from Sharon Shinas |
| 02 - EIS Public Comments | BOEM_0092024 | BOEM_0092024 | BOEM_0092024 | BOEM_0092024 | | | 2020 07 24_Public Comment BOEM-2020-0005-12103_NEPA_SEIS_Greer.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Greer | BOEM | Comment from Helen Greer |
| 02 - EIS Public Comments | BOEM_0092025 | BOEM_0092025 | BOEM_0092025 | BOEM_0092025 | | | 2020 07 24_Public Comment BOEM-2020-0005-12104_NEPA_SEIS_Calascibetta.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Calascibetta | BOEM | Comment from Calascibetta , Anthony |
| 02 - EIS Public Comments | BOEM_0092026 | BOEM_0092026 | BOEM_0092026 | BOEM_0092026 | | | 2020 07 24_Public Comment BOEM-2020-0005-12105_NEPA_SEIS_Barre.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Barre | BOEM | Comment from Matthew Barre |
| 02 - EIS Public Comments | BOEM_0092027 | BOEM_0092027 | BOEM_0092027 | BOEM_0092027 | | | 2020 07 24_Public Comment BOEM-2020-0005-12106_NEPA_SEIS_Dietz.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Dietz | BOEM | Comment from Kerry Dietz |
| 02 - EIS Public Comments | BOEM_0092028 | BOEM_0092028 | BOEM_0092028 | BOEM_0092028 | | | 2020 07 24_Public Comment BOEM-2020-0005-12107_NEPA_SEIS_Naka.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Naka | BOEM | Comment from Ad Naka |
| 02 - EIS Public Comments | BOEM_0092029 | BOEM_0092029 | BOEM_0092029 | BOEM_0092029 | | | 2020 07 24_Public Comment BOEM-2020-0005-12108_NEPA_SEIS_Norberg.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Norberg | BOEM | Comment from Viktoria Norberg |
| 02 - EIS Public Comments | BOEM_0092030 | BOEM_0092030 | BOEM_0092030 | BOEM_0092030 | | | 2020 07 24_Public Comment BOEM-2020-0005-12109_NEPA_SEIS_O'Connell.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | O'Connell | BOEM | Comment from Mike O'Connell |
| 02 - EIS Public Comments | BOEM_0092031 | BOEM_0092031 | BOEM_0092031 | BOEM_0092031 | | | 2020 07 24_Public Comment BOEM-2020-0005-12110_NEPA_SEIS_Silverstein.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Silverstein | BOEM | Comment from Matt Silverstein |
| 02 - EIS Public Comments | BOEM_0092032 | BOEM_0092032 | BOEM_0092032 | BOEM_0092032 | | | 2020 07 24_Public Comment BOEM-2020-0005-12111_NEPA_SEIS_Casiello.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Casiello | BOEM | Comment from Kathy Casiello |
| 02 - EIS Public Comments | BOEM_0092033 | BOEM_0092033 | BOEM_0092033 | BOEM_0092033 | | | 2020 07 24_Public Comment BOEM-2020-0005-12112_NEPA_SEIS_Hoy.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hoy | BOEM | Comment from Tim Hoy |
| 02 - EIS Public Comments | BOEM_0092034 | BOEM_0092034 | BOEM_0092034 | BOEM_0092034 | | | 2020 07 24_Public Comment BOEM-2020-0005-12113_NEPA_SEIS_Scott.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Scott | BOEM | Comment from Paul Scott |
| 02 - EIS Public Comments | BOEM_0092035 | BOEM_0092035 | BOEM_0092035 | BOEM_0092035 | | | 2020 07 24_Public Comment BOEM-2020-0005-12114_NEPA_SEIS_Seldin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Seldin | BOEM | Comment from Jonathan Seldin |
| 02 - EIS Public Comments | BOEM_0092036 | BOEM_0092036 | BOEM_0092036 | BOEM_0092036 | | | 2020 07 24_Public Comment BOEM-2020-0005-12115_NEPA_SEIS_Walston.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Walston | BOEM | Comment from Ryan Walston |
| 02 - EIS Public Comments | BOEM_0092037 | BOEM_0092037 | BOEM_0092037 | BOEM_0092037 | | | 2020 07 24_Public Comment BOEM-2020-0005-12116_NEPA_SEIS_Iversen.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Iversen | BOEM | Comment from Steven Iversen |
| 02 - EIS Public Comments | BOEM_0092038 | BOEM_0092038 | BOEM_0092038 | BOEM_0092038 | | | 2020 07 24_Public Comment BOEM-2020-0005-12117_NEPA_SEIS_Bernett.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bernett | BOEM | Comment from Cynthia Bernett |
| 02 - EIS Public Comments | BOEM_0092039 | BOEM_0092039 | BOEM_0092039 | BOEM_0092039 | | | 2020 07 24_Public Comment BOEM-2020-0005-12118_NEPA_SEIS_Rhein.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rhein | BOEM | Comment from Tansy Rhein |
| 02 - EIS Public Comments | BOEM_0092040 | BOEM_0092040 | BOEM_0092040 | BOEM_0092040 | | | 2020 07 24_Public Comment BOEM-2020-0005-12119_NEPA_SEIS_Pace.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pace | BOEM | Comment from Rosemarie Pace |
| 02 - EIS Public Comments | BOEM_0092041 | BOEM_0092041 | BOEM_0092041 | BOEM_0092041 | | | 2020 07 24_Public Comment BOEM-2020-0005-12120_NEPA_SEIS_Pometto.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pometto | BOEM | Comment from Eugene Pometto |
| 02 - EIS Public Comments | BOEM_0092042 | BOEM_0092042 | BOEM_0092042 | BOEM_0092042 | | | 2020 07 24_Public Comment BOEM-2020-0005-12121_NEPA_SEIS_Walsh.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Walsh | BOEM | Comment from Sheila Walsh |
| 02 - EIS Public Comments | BOEM_0092043 | BOEM_0092043 | BOEM_0092043 | BOEM_0092043 | | | 2020 07 24_Public Comment BOEM-2020-0005-12122_NEPA_SEIS_Richard.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Richard | BOEM | Comment from Jeffrey Richard |
| 02 - EIS Public Comments | BOEM_0092044 | BOEM_0092044 | BOEM_0092044 | BOEM_0092044 | | | 2020 07 24_Public Comment BOEM-2020-0005-12123_NEPA_SEIS_Jones.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Andrew Jones |
| 02 - EIS Public Comments | BOEM_0092045 | BOEM_0092045 | BOEM_0092045 | BOEM_0092045 | | | 2020 07 24_Public Comment BOEM-2020-0005-12124_NEPA_SEIS_Bilisoly.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bilisoly | BOEM | Comment from Kandice Bilisoly |
| 02 - EIS Public Comments | BOEM_0092046 | BOEM_0092046 | BOEM_0092046 | BOEM_0092046 | | | 2020 07 24_Public Comment BOEM-2020-0005-12125_NEPA_SEIS_Hill.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Michael and Barbara Hill |
| 02 - EIS Public Comments | BOEM_0092047 | BOEM_0092047 | BOEM_0092047 | BOEM_0092047 | | | 2020 07 24_Public Comment BOEM-2020-0005-12126_NEPA_SEIS_Keifner.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Keifner | BOEM | Comment from Shannon Keifner |
| 02 - EIS Public Comments | BOEM_0092048 | BOEM_0092048 | BOEM_0092048 | BOEM_0092048 | | | 2020 07 24_Public Comment BOEM-2020-0005-12127_NEPA_SEIS_Raineri.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Raineri | BOEM | Comment from Donna Raineri |
| 02 - EIS Public Comments | BOEM_0092049 | BOEM_0092049 | BOEM_0092049 | BOEM_0092049 | | | 2020 07 24_Public Comment BOEM-2020-0005-12128_NEPA_SEIS_Bilecki.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bilecki | BOEM | Comment from Michael Bilecki |
| 02 - EIS Public Comments | BOEM_0092050 | BOEM_0092050 | BOEM_0092050 | BOEM_0092050 | | | 2020 07 24_Public Comment BOEM-2020-0005-12129_NEPA_SEIS_Volz.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Volz | BOEM | Comment from Candace Volz |
| 02 - EIS Public Comments | BOEM_0092051 | BOEM_0092051 | BOEM_0092051 | BOEM_0092051 | | | 2020 07 24_Public Comment BOEM-2020-0005-12130_NEPA_SEIS_Vayu.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Vayu | BOEM | Comment from Satya Vayu |
| 02 - EIS Public Comments | BOEM_0092052 | BOEM_0092052 | BOEM_0092052 | BOEM_0092052 | | | 2020 07 24_Public Comment BOEM-2020-0005-12131_NEPA_SEIS_Strauss.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Strauss | BOEM | Comment from Stephen Strauss |
| 02 - EIS Public Comments | BOEM_0092053 | BOEM_0092053 | BOEM_0092053 | BOEM_0092053 | | | 2020 07 24_Public Comment BOEM-2020-0005-12132_NEPA_SEIS_Guth.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Guth | BOEM | Comment from Stephanie Guth |
| 02 - EIS Public Comments | BOEM_0092054 | BOEM_0092054 | BOEM_0092054 | BOEM_0092054 | | | 2020 07 24_Public Comment BOEM-2020-0005-12133_NEPA_SEIS_Wathen.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Wathen | BOEM | Comment from Joseph Wathen |
| 02 - EIS Public Comments | BOEM_0092055 | BOEM_0092055 | BOEM_0092055 | BOEM_0092055 | | | 2020 07 24_Public Comment BOEM-2020-0005-12134_NEPA_SEIS_Satterwhite.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Satterwhite | BOEM | Comment from John A Satterwhite |
| 02 - EIS Public Comments | BOEM_0092056 | BOEM_0092056 | BOEM_0092056 | BOEM_0092056 | | | 2020 07 24_Public Comment BOEM-2020-0005-12135_NEPA_SEIS_McCreary.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McCreary | BOEM | Comment from Christy Ogilvie McCreary |
| 02 - EIS Public Comments | BOEM_0092057 | BOEM_0092057 | BOEM_0092057 | BOEM_0092057 | | | 2020 07 24_Public Comment BOEM-2020-0005-12136_NEPA_SEIS_Anderson.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Amy Anderson |
| 02 - EIS Public Comments | BOEM_0092058 | BOEM_0092058 | BOEM_0092058 | BOEM_0092058 | | | 2020 07 24_Public Comment BOEM-2020-0005-12137_NEPA_SEIS_Levin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Levin | BOEM | Comment from Eileen Levin |
| 02 - EIS Public Comments | BOEM_0092059 | BOEM_0092059 | BOEM_0092059 | BOEM_0092059 | | | 2020 07 24_Public Comment BOEM-2020-0005-12138_NEPA_SEIS_Olszewski.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Olszewski | BOEM | Comment from Ronald Olszewski |
| 02 - EIS Public Comments | BOEM_0092060 | BOEM_0092060 | BOEM_0092060 | BOEM_0092060 | | | 2020 07 24_Public Comment BOEM-2020-0005-12139_NEPA_SEIS_Levine.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Levine | BOEM | Comment from Ann Levine |
| 02 - EIS Public Comments | BOEM_0092061 | BOEM_0092061 | BOEM_0092061 | BOEM_0092061 | | | 2020 07 24_Public Comment BOEM-2020-0005-12140_NEPA_SEIS_Behringer.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Behringer | BOEM | Comment from Jaclyn Behringer |
| 02 - EIS Public Comments | BOEM_0092062 | BOEM_0092062 | BOEM_0092062 | BOEM_0092062 | | | 2020 07 24_Public Comment BOEM-2020-0005-12141_NEPA_SEIS_Siptroth.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Siptroth | BOEM | Comment from Michael Siptroth |
| 02 - EIS Public Comments | BOEM_0092063 | BOEM_0092063 | BOEM_0092063 | BOEM_0092063 | | | 2020 07 24_Public Comment BOEM-2020-0005-12142_NEPA_SEIS_Pedersen.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pedersen | BOEM | Comment from JoAnn Pedersen |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092064 | BOEM_0092064 | BOEM_0092064 | BOEM_0092064 | | | 2020 07 24_Public Comment BOEM-2020-0005-12143_NEPA_SEIS_Bochner.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bochner | BOEM | Comment from Judy Bochner |
| 02 - EIS Public Comments | BOEM_0092065 | BOEM_0092065 | BOEM_0092065 | BOEM_0092065 | | | 2020 07 24_Public Comment BOEM-2020-0005-12144_NEPA_SEIS_Arthur.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Arthur | BOEM | Comment from Randal Arthur |
| 02 - EIS Public Comments | BOEM_0092066 | BOEM_0092066 | BOEM_0092066 | BOEM_0092066 | | | 2020 07 24_Public Comment BOEM-2020-0005-12145_NEPA_SEIS_Ibew local union 3.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Ibew local union #3 | BOEM | Ibew local union #3 |
| 02 - EIS Public Comments | BOEM_0092067 | BOEM_0092067 | BOEM_0092067 | BOEM_0092067 | | | 2020 07 24_Public Comment BOEM-2020-0005-12146_NEPA_SEIS_Alvarez.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Alvarez | BOEM | Comment from Lynda Alvarez |
| 02 - EIS Public Comments | BOEM_0092068 | BOEM_0092068 | BOEM_0092068 | BOEM_0092068 | | | 2020 07 24_Public Comment BOEM-2020-0005-12147_NEPA_SEIS_Wolfstein.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Wolfstein | BOEM | Comment from Jacqueline Wolfstein |
| 02 - EIS Public Comments | BOEM_0092069 | BOEM_0092069 | BOEM_0092069 | BOEM_0092069 | | | 2020 07 24_Public Comment BOEM-2020-0005-12148_NEPA_SEIS_Brook.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Brook | BOEM | Comment from Jeff Brook |
| 02 - EIS Public Comments | BOEM_0092070 | BOEM_0092070 | BOEM_0092070 | BOEM_0092070 | | | 2020 07 24_Public Comment BOEM-2020-0005-12149_NEPA_SEIS_Hunt.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hunt | BOEM | Comment from Lesley Hunt |
| 02 - EIS Public Comments | BOEM_0092071 | BOEM_0092071 | BOEM_0092071 | BOEM_0092071 | | | 2020 07 24_Public Comment BOEM-2020-0005-12150_NEPA_SEIS_Christie.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Christie | BOEM | Comment from Bill Christie |
| 02 - EIS Public Comments | BOEM_0092072 | BOEM_0092072 | BOEM_0092072 | BOEM_0092072 | | | 2020 07 24_Public Comment BOEM-2020-0005-12151_NEPA_SEIS_Chernak.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Chernak | BOEM | Comment from Debi Chernak |
| 02 - EIS Public Comments | BOEM_0092073 | BOEM_0092073 | BOEM_0092073 | BOEM_0092073 | | | 2020 07 24_Public Comment BOEM-2020-0005-12152_NEPA_SEIS_P.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | P | BOEM | Comment from M P |
| 02 - EIS Public Comments | BOEM_0092074 | BOEM_0092074 | BOEM_0092074 | BOEM_0092074 | | | 2020 07 24_Public Comment BOEM-2020-0005-12153_NEPA_SEIS_elle.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | elle | BOEM | Comment from p elle |
| 02 - EIS Public Comments | BOEM_0092075 | BOEM_0092075 | BOEM_0092075 | BOEM_0092075 | | | 2020 07 24_Public Comment BOEM-2020-0005-12154_NEPA_SEIS_Skill.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Skill | BOEM | Comment from Jacqui Skill |
| 02 - EIS Public Comments | BOEM_0092076 | BOEM_0092076 | BOEM_0092076 | BOEM_0092076 | | | 2020 07 24_Public Comment BOEM-2020-0005-12155_NEPA_SEIS_Young.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Leslie Young |
| 02 - EIS Public Comments | BOEM_0092077 | BOEM_0092077 | BOEM_0092077 | BOEM_0092077 | | | 2020 07 24_Public Comment BOEM-2020-0005-12156_NEPA_SEIS_Fix.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Fix | BOEM | Comment from Allan Fix |
| 02 - EIS Public Comments | BOEM_0092078 | BOEM_0092078 | BOEM_0092078 | BOEM_0092078 | | | 2020 07 24_Public Comment BOEM-2020-0005-12157_NEPA_SEIS_Kolezar.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Kolezar | BOEM | Comment from Michael Kolezar |
| 02 - EIS Public Comments | BOEM_0092079 | BOEM_0092079 | BOEM_0092079 | BOEM_0092079 | | | 2020 07 24_Public Comment BOEM-2020-0005-12158_NEPA_SEIS_Carpenter.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Carpenter | BOEM | Comment from Jeremy Carpenter |
| 02 - EIS Public Comments | BOEM_0092080 | BOEM_0092080 | BOEM_0092080 | BOEM_0092080 | | | 2020 07 24_Public Comment BOEM-2020-0005-12159_NEPA_SEIS_Wallace.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Patrice Wallace |
| 02 - EIS Public Comments | BOEM_0092081 | BOEM_0092081 | BOEM_0092081 | BOEM_0092081 | | | 2020 07 24_Public Comment BOEM-2020-0005-12160_NEPA_SEIS_Tulu.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Tulu | BOEM | Comment from Baysan Tulu |
| 02 - EIS Public Comments | BOEM_0092082 | BOEM_0092082 | BOEM_0092082 | BOEM_0092082 | | | 2020 07 24_Public Comment BOEM-2020-0005-12161_NEPA_SEIS_Hopkins.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hopkins | BOEM | Comment from Natasha Hopkins |
| 02 - EIS Public Comments | BOEM_0092083 | BOEM_0092083 | BOEM_0092083 | BOEM_0092083 | | | 2020 07 24_Public Comment BOEM-2020-0005-12162_NEPA_SEIS_deConge.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | deConge | BOEM | Comment from Danielle deConge |
| 02 - EIS Public Comments | BOEM_0092084 | BOEM_0092084 | BOEM_0092084 | BOEM_0092084 | | | 2020 07 24_Public Comment BOEM-2020-0005-12163_NEPA_SEIS_Roth.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Roth | BOEM | Comment from Jay Roth |
| 02 - EIS Public Comments | BOEM_0092085 | BOEM_0092085 | BOEM_0092085 | BOEM_0092085 | | | 2020 07 24_Public Comment BOEM-2020-0005-12164_NEPA_SEIS_Flewelling.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Flewelling | BOEM | Comment from Timothy Flewelling |
| 02 - EIS Public Comments | BOEM_0092086 | BOEM_0092086 | BOEM_0092086 | BOEM_0092086 | | | 2020 07 24_Public Comment BOEM-2020-0005-12165_NEPA_SEIS_Odette.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Odette | BOEM | Comment from Melanie Odette |
| 02 - EIS Public Comments | BOEM_0092087 | BOEM_0092087 | BOEM_0092087 | BOEM_0092087 | | | 2020 07 24_Public Comment BOEM-2020-0005-12166_NEPA_SEIS_Boulet.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Boulet | BOEM | Comment from Eric Boulet |
| 02 - EIS Public Comments | BOEM_0092088 | BOEM_0092088 | BOEM_0092088 | BOEM_0092088 | | | 2020 07 24_Public Comment BOEM-2020-0005-12167_NEPA_SEIS_Satterwhite.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Satterwhite | BOEM | Comment from John Satterwhite |
| 02 - EIS Public Comments | BOEM_0092089 | BOEM_0092089 | BOEM_0092089 | BOEM_0092089 | | | 2020 07 24_Public Comment BOEM-2020-0005-12168_NEPA_SEIS_Balder.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Balder | BOEM | Comment from James Balder |
| 02 - EIS Public Comments | BOEM_0092090 | BOEM_0092090 | BOEM_0092090 | BOEM_0092090 | | | 2020 07 24_Public Comment BOEM-2020-0005-12169_NEPA_SEIS_Jordan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jordan | BOEM | Comment from Pat Jordan |
| 02 - EIS Public Comments | BOEM_0092091 | BOEM_0092091 | BOEM_0092091 | BOEM_0092091 | | | 2020 07 24_Public Comment BOEM-2020-0005-12170_NEPA_SEIS_Viveros.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Viveros | BOEM | Comment from Mary Ann Viveros |
| 02 - EIS Public Comments | BOEM_0092092 | BOEM_0092092 | BOEM_0092092 | BOEM_0092092 | | | 2020 07 24_Public Comment BOEM-2020-0005-12171_NEPA_SEIS_Feller.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Feller | BOEM | Comment from Susan Feller |
| 02 - EIS Public Comments | BOEM_0092093 | BOEM_0092093 | BOEM_0092093 | BOEM_0092093 | | | 2020 07 24_Public Comment BOEM-2020-0005-12172_NEPA_SEIS_Berlant.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Berlant | BOEM | Comment from Rebecca Berlant |
| 02 - EIS Public Comments | BOEM_0092094 | BOEM_0092094 | BOEM_0092094 | BOEM_0092094 | | | 2020 07 24_Public Comment BOEM-2020-0005-12173_NEPA_SEIS_Benefit.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Benefit | BOEM | Comment from Jennifer Benefit |
| 02 - EIS Public Comments | BOEM_0092095 | BOEM_0092095 | BOEM_0092095 | BOEM_0092095 | | | 2020 07 24_Public Comment BOEM-2020-0005-12174_NEPA_SEIS_Harbut.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Harbut | BOEM | Comment from Anne Harbut |
| 02 - EIS Public Comments | BOEM_0092096 | BOEM_0092096 | BOEM_0092096 | BOEM_0092096 | | | 2020 07 24_Public Comment BOEM-2020-0005-12175_NEPA_SEIS_Carrick.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Carrick | BOEM | Comment from Jack Carrick |
| 02 - EIS Public Comments | BOEM_0092097 | BOEM_0092098 | BOEM_0092097 | BOEM_0092098 | | | 2020 07 24_Public Comment BOEM-2020-0005-12176_NEPA_SEIS_Norcross.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Norcross | BOEM | Comment from Danielle Norcross |
| 02 - EIS Public Comments | BOEM_0092099 | BOEM_0092099 | BOEM_0092099 | BOEM_0092099 | | | 2020 07 24_Public Comment BOEM-2020-0005-12177_NEPA_SEIS_Kellett.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Kellett | BOEM | Comment from Jim Kellett |
| 02 - EIS Public Comments | BOEM_0092100 | BOEM_0092100 | BOEM_0092100 | BOEM_0092100 | | | 2020 07 24_Public Comment BOEM-2020-0005-12178_NEPA_SEIS_Brenskelle.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Brenskelle | BOEM | Comment from Lisa Brenskelle |
| 02 - EIS Public Comments | BOEM_0092101 | BOEM_0092101 | BOEM_0092101 | BOEM_0092101 | | | 2020 07 24_Public Comment BOEM-2020-0005-12179_NEPA_SEIS_Coffin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Coffin | BOEM | Comment from Christine Coffin |
| 02 - EIS Public Comments | BOEM_0092102 | BOEM_0092102 | BOEM_0092102 | BOEM_0092102 | | | 2020 07 24_Public Comment BOEM-2020-0005-12180_NEPA_SEIS_Nosek.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Nosek | BOEM | Comment from Ron Nosek |
| 02 - EIS Public Comments | BOEM_0092103 | BOEM_0092103 | BOEM_0092103 | BOEM_0092103 | | | 2020 07 24_Public Comment BOEM-2020-0005-12181_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous, Hinckley Allen & Snyder, LLP |
| 02 - EIS Public Comments | BOEM_0092104 | BOEM_0092104 | BOEM_0092104 | BOEM_0092104 | | | 2020 07 24_Public Comment BOEM-2020-0005-12181_NEPA_SEIS_Anonymous-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous, Hinckley Allen & Snyder, LLP |
| 02 - EIS Public Comments | BOEM_0092105 | BOEM_0092105 | BOEM_0092105 | BOEM_0092105 | | | 2020 07 24_Public Comment BOEM-2020-0005-12182_NEPA_SEIS_Harris.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Susan Harris |
| 02 - EIS Public Comments | BOEM_0092106 | BOEM_0092106 | BOEM_0092106 | BOEM_0092106 | | | 2020 07 24_Public Comment BOEM-2020-0005-12183_NEPA_SEIS_Main.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Main | BOEM | Comment from Robin Main |
| 02 - EIS Public Comments | BOEM_0092107 | BOEM_0092107 | BOEM_0092107 | BOEM_0092107 | | | 2020 07 24_Public Comment BOEM-2020-0005-12183_NEPA_SEIS_Main-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Main | BOEM | Comment from Robin Main |
| 02 - EIS Public Comments | BOEM_0092108 | BOEM_0092108 | BOEM_0092108 | BOEM_0092108 | | | 2020 07 24_Public Comment BOEM-2020-0005-12184_NEPA_SEIS_Rhodes.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rhodes | BOEM | Comment from Anna Marie Rhodes |
| 02 - EIS Public Comments | BOEM_0092109 | BOEM_0092109 | BOEM_0092109 | BOEM_0092109 | | | 2020 07 24_Public Comment BOEM-2020-0005-12185_NEPA_SEIS_Ostrow.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Ostrow | BOEM | Comment from Laurel Ostrow |
| 02 - EIS Public Comments | BOEM_0092110 | BOEM_0092110 | BOEM_0092110 | BOEM_0092110 | | | 2020 07 24_Public Comment BOEM-2020-0005-12186_NEPA_SEIS_Roberts.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Benjamin Roberts |
| 02 - EIS Public Comments | BOEM_0092111 | BOEM_0092111 | BOEM_0092111 | BOEM_0092111 | | | 2020 07 24_Public Comment BOEM-2020-0005-12187_NEPA_SEIS_Petrie.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Petrie | BOEM | Comment from Robert Petrie |
| 02 - EIS Public Comments | BOEM_0092112 | BOEM_0092112 | BOEM_0092112 | BOEM_0092112 | | | 2020 07 24_Public Comment BOEM-2020-0005-12188_NEPA_SEIS_Geoquip Marine Operations AG.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Geoquip Marine Operations AG | BOEM | Comment from Geoquip Marine Operations AG |
| 02 - EIS Public Comments | BOEM_0092113 | BOEM_0092114 | BOEM_0092113 | BOEM_0092114 | | | 2020 07 24_Public Comment BOEM-2020-0005-12188_NEPA_SEIS_Geoquip Marine Operations AG-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Geoquip Marine Operations AG | BOEM | Comment from Geoquip Marine Operations AG |
| 02 - EIS Public Comments | BOEM_0092115 | BOEM_0092115 | BOEM_0092115 | BOEM_0092115 | | | 2020 07 24_Public Comment BOEM-2020-0005-12189_NEPA_SEIS_Avila.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Avila | BOEM | Comment from Avila, Rodney |
| 02 - EIS Public Comments | BOEM_0092116 | BOEM_0092116 | BOEM_0092116 | BOEM_0092116 | | | 2020 07 24_Public Comment BOEM-2020-0005-12189_NEPA_SEIS_Avila-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Avila | BOEM | Comment from Avila, Rodney |
| 02 - EIS Public Comments | BOEM_0092117 | BOEM_0092117 | BOEM_0092117 | BOEM_0092117 | | | 2020 07 24_Public Comment BOEM-2020-0005-12190_NEPA_SEIS_Egenton.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Egenton | BOEM | Comment from Michael Egenton |
| 02 - EIS Public Comments | BOEM_0092118 | BOEM_0092119 | BOEM_0092118 | BOEM_0092119 | | | 2020 07 24_Public Comment BOEM-2020-0005-12190_NEPA_SEIS_Egenton-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Egenton | BOEM | Comment from Michael Egenton |
| 02 - EIS Public Comments | BOEM_0092120 | BOEM_0092121 | BOEM_0092120 | BOEM_0092121 | | | 2020 07 24_Public Comment BOEM-2020-0005-12191_NEPA_SEIS_Megill.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Megill | BOEM | Comment from Michael Megill |
| 02 - EIS Public Comments | BOEM_0092122 | BOEM_0092122 | BOEM_0092122 | BOEM_0092122 | | | 2020 07 24_Public Comment BOEM-2020-0005-12192_NEPA_SEIS_Lutman.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lutman | BOEM | Comment from Robert Lutman |
| 02 - EIS Public Comments | BOEM_0092123 | BOEM_0092124 | BOEM_0092123 | BOEM_0092124 | | | 2020 07 24_Public Comment BOEM-2020-0005-12193_NEPA_SEIS_Thomas.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Liz Thomas |
| 02 - EIS Public Comments | BOEM_0092125 | BOEM_0092125 | BOEM_0092125 | BOEM_0092125 | | | 2020 07 24_Public Comment BOEM-2020-0005-12193_NEPA_SEIS_Thomas-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Liz Thomas |
| 02 - EIS Public Comments | BOEM_0092126 | BOEM_0092126 | BOEM_0092126 | BOEM_0092126 | | | 2020 07 24_Public Comment BOEM-2020-0005-12194_NEPA_SEIS_Russo.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Russo | BOEM | Comment from Russo , J |
| 02 - EIS Public Comments | BOEM_0092127 | BOEM_0092127 | BOEM_0092127 | BOEM_0092127 | | | 2020 07 24_Public Comment BOEM-2020-0005-12195_NEPA_SEIS_Turner.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Turner | BOEM | Comment from Diana Turner |
| 02 - EIS Public Comments | BOEM_0092128 | BOEM_0092128 | BOEM_0092128 | BOEM_0092128 | | | 2020 07 24_Public Comment BOEM-2020-0005-12196_NEPA_SEIS_Landenburger.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Landenburger | BOEM | Comment from Jon Landenburger |
| 02 - EIS Public Comments | BOEM_0092129 | BOEM_0092129 | BOEM_0092129 | BOEM_0092129 | | | 2020 07 24_Public Comment BOEM-2020-0005-12197_NEPA_SEIS_Horan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Horan | BOEM | Comment from Deb Horan |
| 02 - EIS Public Comments | BOEM_0092130 | BOEM_0092130 | BOEM_0092130 | BOEM_0092130 | | | 2020 07 24_Public Comment BOEM-2020-0005-12198_NEPA_SEIS_Paulovic.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Paulovic | BOEM | Comment from Susanne Paulovic |
| 02 - EIS Public Comments | BOEM_0092131 | BOEM_0092131 | BOEM_0092131 | BOEM_0092131 | | | 2020 07 24_Public Comment BOEM-2020-0005-12199_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092132 | BOEM_0092132 | BOEM_0092132 | BOEM_0092132 | | | 2020 07 24_Public Comment BOEM-2020-0005-12200_NEPA_SEIS_Pierce.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pierce | BOEM | Comment from Ginger Lee Pierce |
| 02 - EIS Public Comments | BOEM_0092133 | BOEM_0092133 | BOEM_0092133 | BOEM_0092133 | | | 2020 07 24_Public Comment BOEM-2020-0005-12201_NEPA_SEIS_Courant.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Courant | BOEM | Comment from Charles Courant |
| 02 - EIS Public Comments | BOEM_0092134 | BOEM_0092134 | BOEM_0092134 | BOEM_0092134 | | | 2020 07 24_Public Comment BOEM-2020-0005-12202_NEPA_SEIS_Inlet Seafood Inc.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Inlet Seafood Inc | BOEM | Inlet Seafood Inc |
| 02 - EIS Public Comments | BOEM_0092135 | BOEM_0092135 | BOEM_0092135 | BOEM_0092135 | | | 2020 07 24_Public Comment BOEM-2020-0005-12202_NEPA_SEIS_Inlet Seafood Inc-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Inlet Seafood Inc | BOEM | Inlet Seafood Inc |
| 02 - EIS Public Comments | BOEM_0092136 | BOEM_0092136 | BOEM_0092136 | BOEM_0092136 | | | 2020 07 24_Public Comment BOEM-2020-0005-12203_NEPA_SEIS_Socorro.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Socorro | BOEM | Comment from Francesca Socorro |
| 02 - EIS Public Comments | BOEM_0092137 | BOEM_0092137 | BOEM_0092137 | BOEM_0092137 | | | 2020 07 24_Public Comment BOEM-2020-0005-12204_NEPA_SEIS_Connor.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Connor | BOEM | Comment from Lee Connor |
| 02 - EIS Public Comments | BOEM_0092138 | BOEM_0092138 | BOEM_0092138 | BOEM_0092138 | | | 2020 07 24_Public Comment BOEM-2020-0005-12204_NEPA_SEIS_Connor-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Connor | BOEM | Comment from Lee Connor |
| 02 - EIS Public Comments | BOEM_0092139 | BOEM_0092139 | BOEM_0092139 | BOEM_0092139 | | | 2020 07 24_Public Comment BOEM-2020-0005-12205_NEPA_SEIS_Morrissey.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Morrissey | BOEM | Comment from Angie Morrissey |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092140 | BOEM_0092140 | BOEM_0092140 | BOEM_0092140 | | | 2020 07 24_Public Comment BOEM-2020-0005-12206_NEPA_SEIS_Heaps.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Heaps | BOEM | Comment from Jean Heaps |
| 02 - EIS Public Comments | BOEM_0092141 | BOEM_0092141 | BOEM_0092141 | BOEM_0092141 | | | 2020 07 24_Public Comment BOEM-2020-0005-12207_NEPA_SEIS_Pascoe.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pascoe | BOEM | Comment from Chelsea Pascoe |
| 02 - EIS Public Comments | BOEM_0092142 | BOEM_0092142 | BOEM_0092142 | BOEM_0092142 | | | 2020 07 24_Public Comment BOEM-2020-0005-12207_NEPA_SEIS_Pascoe-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pascoe | BOEM | Comment from Chelsea Pascoe |
| 02 - EIS Public Comments | BOEM_0092143 | BOEM_0092143 | BOEM_0092143 | BOEM_0092143 | | | 2020 07 24_Public Comment BOEM-2020-0005-12208_NEPA_SEIS_Waldron.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Waldron | BOEM | Comment from Benjamin Waldron |
| 02 - EIS Public Comments | BOEM_0092144 | BOEM_0092145 | BOEM_0092144 | BOEM_0092145 | | | 2020 07 24_Public Comment BOEM-2020-0005-12209_NEPA_SEIS_Lally.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lally | BOEM | Comment from Jody Lally |
| 02 - EIS Public Comments | BOEM_0092146 | BOEM_0092146 | BOEM_0092146 | BOEM_0092146 | | | 2020 07 24_Public Comment BOEM-2020-0005-12210_NEPA_SEIS_G.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | G | BOEM | Comment from Steven G |
| 02 - EIS Public Comments | BOEM_0092147 | BOEM_0092147 | BOEM_0092147 | BOEM_0092147 | | | 2020 07 24_Public Comment BOEM-2020-0005-12211_NEPA_SEIS_Leech.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Leech | BOEM | Comment from Ruba Leech |
| 02 - EIS Public Comments | BOEM_0092148 | BOEM_0092148 | BOEM_0092148 | BOEM_0092148 | | | 2020 07 24_Public Comment BOEM-2020-0005-12212_NEPA_SEIS_WindServe Marine.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | WindServe Marine | BOEM | Comment from WindServe Marine |
| 02 - EIS Public Comments | BOEM_0092149 | BOEM_0092151 | BOEM_0092149 | BOEM_0092151 | | | 2020 07 24_Public Comment BOEM-2020-0005-12212_NEPA_SEIS_WindServe Marine-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | WindServe Marine | BOEM | Comment from WindServe Marine |
| 02 - EIS Public Comments | BOEM_0092152 | BOEM_0092152 | BOEM_0092152 | BOEM_0092152 | | | 2020 07 24_Public Comment BOEM-2020-0005-12213_NEPA_SEIS_Lee.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lee | BOEM | Comment from Linda Lee |
| 02 - EIS Public Comments | BOEM_0092153 | BOEM_0092153 | BOEM_0092153 | BOEM_0092153 | | | 2020 07 24_Public Comment BOEM-2020-0005-12214_NEPA_SEIS_Cupola.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Cupola | BOEM | Comment from Cupola, Vincent |
| 02 - EIS Public Comments | BOEM_0092154 | BOEM_0092154 | BOEM_0092154 | BOEM_0092154 | | | 2020 07 24_Public Comment BOEM-2020-0005-12215_NEPA_SEIS_Jones.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Charles Jones |
| 02 - EIS Public Comments | BOEM_0092155 | BOEM_0092155 | BOEM_0092155 | BOEM_0092155 | | | 2020 07 24_Public Comment BOEM-2020-0005-12215_NEPA_SEIS_Jones-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Charles Jones |
| 02 - EIS Public Comments | BOEM_0092156 | BOEM_0092156 | BOEM_0092156 | BOEM_0092156 | | | 2020 07 24_Public Comment BOEM-2020-0005-12216_NEPA_SEIS_noyes.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | noyes | BOEM | Comment from chris noyes |
| 02 - EIS Public Comments | BOEM_0092157 | BOEM_0092157 | BOEM_0092157 | BOEM_0092157 | | | 2020 07 24_Public Comment BOEM-2020-0005-12217_NEPA_SEIS_Moreno.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Moreno | BOEM | Comment from Carolina Moreno |
| 02 - EIS Public Comments | BOEM_0092158 | BOEM_0092158 | BOEM_0092158 | BOEM_0092158 | | | 2020 07 24_Public Comment BOEM-2020-0005-12218_NEPA_SEIS_Militello.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Militello | BOEM | Comment from Cheryl Militello |
| 02 - EIS Public Comments | BOEM_0092159 | BOEM_0092159 | BOEM_0092159 | BOEM_0092159 | | | 2020 07 24_Public Comment BOEM-2020-0005-12219_NEPA_SEIS_Neil.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Neil | BOEM | Comment from Linda Neil |
| 02 - EIS Public Comments | BOEM_0092160 | BOEM_0092160 | BOEM_0092160 | BOEM_0092160 | | | 2020 07 24_Public Comment BOEM-2020-0005-12220_NEPA_SEIS_Keeran.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0092161 | BOEM_0092162 | BOEM_0092161 | BOEM_0092162 | | | 2020 07 24_Public Comment BOEM-2020-0005-12220_NEPA_SEIS_Keeran-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Keeran | BOEM | Comment from Don Keeran, Association to Preserve Cape Cod |
| 02 - EIS Public Comments | BOEM_0092163 | BOEM_0092163 | BOEM_0092163 | BOEM_0092163 | | | 2020 07 24_Public Comment BOEM-2020-0005-12221_NEPA_SEIS_Rosina.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rosina | BOEM | Comment from Eric Rosina |
| 02 - EIS Public Comments | BOEM_0092164 | BOEM_0092164 | BOEM_0092164 | BOEM_0092164 | | | 2020 07 24_Public Comment BOEM-2020-0005-12221_NEPA_SEIS_Rosina-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rosina | BOEM | Comment from Eric Rosina |
| 02 - EIS Public Comments | BOEM_0092165 | BOEM_0092165 | BOEM_0092165 | BOEM_0092165 | | | 2020 07 24_Public Comment BOEM-2020-0005-12222_NEPA_SEIS_Sawhill.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sawhill | BOEM | Comment from Steven Sawhill, DNV GL USA, Inc. |
| 02 - EIS Public Comments | BOEM_0092166 | BOEM_0092167 | BOEM_0092166 | BOEM_0092167 | | | 2020 07 24_Public Comment BOEM-2020-0005-12222_NEPA_SEIS_Sawhill-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sawhill | BOEM | Comment from Steven Sawhill, DNV GL USA, Inc. |
| 02 - EIS Public Comments | BOEM_0092168 | BOEM_0092168 | BOEM_0092168 | BOEM_0092168 | | | 2020 07 24_Public Comment BOEM-2020-0005-12223_NEPA_SEIS_Chapels.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Chapels | BOEM | Comment from Chapels, Earle |
| 02 - EIS Public Comments | BOEM_0092169 | BOEM_0092169 | BOEM_0092169 | BOEM_0092169 | | | 2020 07 24_Public Comment BOEM-2020-0005-12223_NEPA_SEIS_Chapels-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Chapels | BOEM | Comment from Chapels, Earle |
| 02 - EIS Public Comments | BOEM_0092170 | BOEM_0092170 | BOEM_0092170 | BOEM_0092170 | | | 2020 07 24_Public Comment BOEM-2020-0005-12224_NEPA_SEIS_Goldman.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Goldman | BOEM | Comment from Judith Goldman |
| 02 - EIS Public Comments | BOEM_0092171 | BOEM_0092171 | BOEM_0092171 | BOEM_0092171 | | | 2020 07 24_Public Comment BOEM-2020-0005-12225_NEPA_SEIS_Conlin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Conlin | BOEM | Comment from Sarah Conlin |
| 02 - EIS Public Comments | BOEM_0092172 | BOEM_0092172 | BOEM_0092172 | BOEM_0092172 | | | 2020 07 24_Public Comment BOEM-2020-0005-12226_NEPA_SEIS_Morris.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Morris, Tad |
| 02 - EIS Public Comments | BOEM_0092173 | BOEM_0092173 | BOEM_0092173 | BOEM_0092173 | | | 2020 07 24_Public Comment BOEM-2020-0005-12226_NEPA_SEIS_Morris-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Morris, Tad |
| 02 - EIS Public Comments | BOEM_0092174 | BOEM_0092174 | BOEM_0092174 | BOEM_0092174 | | | 2020 07 24_Public Comment BOEM-2020-0005-12227_NEPA_SEIS_Fiocco.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Fiocco | BOEM | Comment from Fiocco, Keeth |
| 02 - EIS Public Comments | BOEM_0092175 | BOEM_0092175 | BOEM_0092175 | BOEM_0092175 | | | 2020 07 24_Public Comment BOEM-2020-0005-12228_NEPA_SEIS_Huetteman.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Huetteman | BOEM | Comment from Huetteman, Chris |
| 02 - EIS Public Comments | BOEM_0092176 | BOEM_0092176 | BOEM_0092176 | BOEM_0092176 | | | 2020 07 24_Public Comment BOEM-2020-0005-12229_NEPA_SEIS_Burke.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Brandon Burke, Business Network for Offshore Wind |
| 02 - EIS Public Comments | BOEM_0092177 | BOEM_0092187 | BOEM_0092177 | BOEM_0092187 | | | 2020 07 24_Public Comment BOEM-2020-0005-12229_NEPA_SEIS_Burke-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Burke | BOEM | Comment from Brandon Burke, Business Network for Offshore Wind |
| 02 - EIS Public Comments | BOEM_0092188 | BOEM_0092188 | BOEM_0092188 | BOEM_0092188 | | | 2020 07 24_Public Comment BOEM-2020-0005-12230_NEPA_SEIS_Melamed Smith.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Melamed Smith | BOEM | Comment from Karen Melamed Smith |
| 02 - EIS Public Comments | BOEM_0092189 | BOEM_0092190 | BOEM_0092189 | BOEM_0092190 | | | 2020 07 24_Public Comment BOEM-2020-0005-12231_NEPA_SEIS_Starr.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Starr | BOEM | Comment from Gordon Starr |
| 02 - EIS Public Comments | BOEM_0092191 | BOEM_0092191 | BOEM_0092191 | BOEM_0092191 | | | 2020 07 24_Public Comment BOEM-2020-0005-12232_NEPA_SEIS_Rhodes.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rhodes | BOEM | Comment from Mary Jane Rhodes |
| 02 - EIS Public Comments | BOEM_0092192 | BOEM_0092192 | BOEM_0092192 | BOEM_0092192 | | | 2020 07 24_Public Comment BOEM-2020-0005-12233_NEPA_SEIS_preslik.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | preslik | BOEM | Comment from dee preslik |
| 02 - EIS Public Comments | BOEM_0092193 | BOEM_0092193 | BOEM_0092193 | BOEM_0092193 | | | 2020 07 24_Public Comment BOEM-2020-0005-12234_NEPA_SEIS_baldwin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | baldwin | BOEM | Comment from anne baldwin |
| 02 - EIS Public Comments | BOEM_0092194 | BOEM_0092194 | BOEM_0092194 | BOEM_0092194 | | | 2020 07 24_Public Comment BOEM-2020-0005-12235_NEPA_SEIS_Tober.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Tober | BOEM | Comment from Mary Tober |
| 02 - EIS Public Comments | BOEM_0092195 | BOEM_0092195 | BOEM_0092195 | BOEM_0092195 | | | 2020 07 24_Public Comment BOEM-2020-0005-12236_NEPA_SEIS_Schaef.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Schaef | BOEM | Comment from Elena Schaef |
| 02 - EIS Public Comments | BOEM_0092196 | BOEM_0092196 | BOEM_0092196 | BOEM_0092196 | | | 2020 07 24_Public Comment BOEM-2020-0005-12237_NEPA_SEIS_Rousseau.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rousseau | BOEM | Comment from Mark Rousseau |
| 02 - EIS Public Comments | BOEM_0092197 | BOEM_0092197 | BOEM_0092197 | BOEM_0092197 | | | 2020 07 24_Public Comment BOEM-2020-0005-12238_NEPA_SEIS_Maxam.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Maxam | BOEM | Comment from Sue Maxam |
| 02 - EIS Public Comments | BOEM_0092198 | BOEM_0092198 | BOEM_0092198 | BOEM_0092198 | | | 2020 07 24_Public Comment BOEM-2020-0005-12239_NEPA_SEIS_Waterson.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Waterson | BOEM | Comment from Christopher Waterson |
| 02 - EIS Public Comments | BOEM_0092199 | BOEM_0092200 | BOEM_0092199 | BOEM_0092200 | | | 2020 07 24_Public Comment BOEM-2020-0005-12239_NEPA_SEIS_Waterson-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Waterson | BOEM | Comment from Christopher Waterson |
| 02 - EIS Public Comments | BOEM_0092201 | BOEM_0092201 | BOEM_0092201 | BOEM_0092201 | | | 2020 07 24_Public Comment BOEM-2020-0005-12240_NEPA_SEIS_Phear.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Phear | BOEM | Comment from Beatrice Phear |
| 02 - EIS Public Comments | BOEM_0092202 | BOEM_0092203 | BOEM_0092202 | BOEM_0092203 | | | 2020 07 24_Public Comment BOEM-2020-0005-12241_NEPA_SEIS_Hyde.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hyde | BOEM | Comment from Robert Hyde |
| 02 - EIS Public Comments | BOEM_0092204 | BOEM_0092205 | BOEM_0092204 | BOEM_0092205 | | | 2020 07 24_Public Comment BOEM-2020-0005-12242_NEPA_SEIS_Fagan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Fagan | BOEM | Comment from Hilary Fagan |
| 02 - EIS Public Comments | BOEM_0092206 | BOEM_0092206 | BOEM_0092206 | BOEM_0092206 | | | 2020 07 24_Public Comment BOEM-2020-0005-12243_NEPA_SEIS_Mornaghi.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Mornaghi | BOEM | Comment from Bryan Mornaghi |
| 02 - EIS Public Comments | BOEM_0092207 | BOEM_0092207 | BOEM_0092207 | BOEM_0092207 | | | 2020 07 24_Public Comment BOEM-2020-0005-12244_NEPA_SEIS_Hadgu.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hadgu | BOEM | Comment from DeLyna Hadgu |
| 02 - EIS Public Comments | BOEM_0092208 | BOEM_0092209 | BOEM_0092208 | BOEM_0092209 | | | 2020 07 24_Public Comment BOEM-2020-0005-12245_NEPA_SEIS_ZITA.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | ZITA | BOEM | Comment from PATRIZIA ZITA |
| 02 - EIS Public Comments | BOEM_0092210 | BOEM_0092210 | BOEM_0092210 | BOEM_0092210 | | | 2020 07 24_Public Comment BOEM-2020-0005-12245_NEPA_SEIS_ZITA-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | ZITA | BOEM | Comment from PATRIZIA ZITA |
| 02 - EIS Public Comments | BOEM_0092211 | BOEM_0092211 | BOEM_0092211 | BOEM_0092211 | | | 2020 07 24_Public Comment BOEM-2020-0005-12246_NEPA_SEIS_Edwards.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Edwards | BOEM | Comment from Rita Edwards |
| 02 - EIS Public Comments | BOEM_0092212 | BOEM_0092212 | BOEM_0092212 | BOEM_0092212 | | | 2020 07 24_Public Comment BOEM-2020-0005-12247_NEPA_SEIS_Goodwin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Goodwin | BOEM | Comment from Kathy Goodwin |
| 02 - EIS Public Comments | BOEM_0092213 | BOEM_0092213 | BOEM_0092213 | BOEM_0092213 | | | 2020 07 24_Public Comment BOEM-2020-0005-12248_NEPA_SEIS_Bard.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bard | BOEM | Comment from Enzo Bard |
| 02 - EIS Public Comments | BOEM_0092214 | BOEM_0092214 | BOEM_0092214 | BOEM_0092214 | | | 2020 07 24_Public Comment BOEM-2020-0005-12249_NEPA_SEIS_Dunn.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Donald Dunn, CWA Local 1108 |
| 02 - EIS Public Comments | BOEM_0092215 | BOEM_0092215 | BOEM_0092215 | BOEM_0092215 | | | 2020 07 24_Public Comment BOEM-2020-0005-12250_NEPA_SEIS_Stevens.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Stevens | BOEM | Comment from Stevens, Harley |
| 02 - EIS Public Comments | BOEM_0092216 | BOEM_0092217 | BOEM_0092216 | BOEM_0092217 | | | 2020 07 24_Public Comment BOEM-2020-0005-12251_NEPA_SEIS_McGean.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McGean | BOEM | Comment from Terence McGean, Town of Ocean City |
| 02 - EIS Public Comments | BOEM_0092218 | BOEM_0092220 | BOEM_0092218 | BOEM_0092220 | | | 2020 07 24_Public Comment BOEM-2020-0005-12251_NEPA_SEIS_McGean-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McGean | BOEM | Comment from Terence McGean, Town of Ocean City |
| 02 - EIS Public Comments | BOEM_0092221 | BOEM_0092221 | BOEM_0092221 | BOEM_0092221 | | | 2020 07 24_Public Comment BOEM-2020-0005-12252_NEPA_SEIS_Yee.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Yee | BOEM | Comment from Wendell Yee |
| 02 - EIS Public Comments | BOEM_0092222 | BOEM_0092223 | BOEM_0092222 | BOEM_0092223 | | | 2020 07 24_Public Comment BOEM-2020-0005-12253_NEPA_SEIS_Morrissey.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Morrissey | BOEM | Comment from John Morrissey |
| 02 - EIS Public Comments | BOEM_0092224 | BOEM_0092224 | BOEM_0092224 | BOEM_0092224 | | | 2020 07 24_Public Comment BOEM-2020-0005-12254_NEPA_SEIS_Leo.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Leo | BOEM | Comment from Paul Leo |
| 02 - EIS Public Comments | BOEM_0092225 | BOEM_0092225 | BOEM_0092225 | BOEM_0092225 | | | 2020 07 24_Public Comment BOEM-2020-0005-12255_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092226 | BOEM_0092226 | BOEM_0092226 | BOEM_0092226 | | | 2020 07 24_Public Comment BOEM-2020-0005-12256_NEPA_SEIS_Kateman.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Kateman | BOEM | Comment from Nikki Kateman |
| 02 - EIS Public Comments | BOEM_0092227 | BOEM_0092227 | BOEM_0092227 | BOEM_0092227 | | | 2020 07 24_Public Comment BOEM-2020-0005-12257_NEPA_SEIS_Pershing.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pershing | BOEM | Comment from Pershing, Jamie |
| 02 - EIS Public Comments | BOEM_0092228 | BOEM_0092228 | BOEM_0092228 | BOEM_0092228 | | | 2020 07 24_Public Comment BOEM-2020-0005-12258_NEPA_SEIS_McDiarmid.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McDiarmid | BOEM | Comment from Jeremy McDiarmid |
| 02 - EIS Public Comments | BOEM_0092229 | BOEM_0092231 | BOEM_0092229 | BOEM_0092231 | | | 2020 07 24_Public Comment BOEM-2020-0005-12258_NEPA_SEIS_McDiarmid-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McDiarmid | BOEM | Comment from Jeremy McDiarmid |
| 02 - EIS Public Comments | BOEM_0092232 | BOEM_0092232 | BOEM_0092232 | BOEM_0092232 | | | 2020 07 24_Public Comment BOEM-2020-0005-12259_NEPA_SEIS_May.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | May | BOEM | Comment from Liisa May |
| 02 - EIS Public Comments | BOEM_0092233 | BOEM_0092233 | BOEM_0092233 | BOEM_0092233 | | | 2020 07 24_Public Comment BOEM-2020-0005-12260_NEPA_SEIS_Klewicki.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Klewicki | BOEM | Comment from Cassandra Klewicki |
| 02 - EIS Public Comments | BOEM_0092234 | BOEM_0092234 | BOEM_0092234 | BOEM_0092234 | | | 2020 07 24_Public Comment BOEM-2020-0005-12261_NEPA_SEIS_Durso.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Durso | BOEM | Comment from John Durso |
| 02 - EIS Public Comments | BOEM_0092235 | BOEM_0092235 | BOEM_0092235 | BOEM_0092235 | | | 2020 07 24_Public Comment BOEM-2020-0005-12262_NEPA_SEIS_Snapp.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Snapp | BOEM | Comment from Seth Snapp |
| 02 - EIS Public Comments | BOEM_0092236 | BOEM_0092236 | BOEM_0092236 | BOEM_0092236 | | | 2020 07 24_Public Comment BOEM-2020-0005-12263_NEPA_SEIS_Rechner.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rechner | BOEM | Comment from Erica Rechner |
| 02 - EIS Public Comments | BOEM_0092237 | BOEM_0092237 | BOEM_0092237 | BOEM_0092237 | | | 2020 07 24_Public Comment BOEM-2020-0005-12264_NEPA_SEIS_Dounn.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Dounn | BOEM | Comment from Lloyd Dounn |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092238 | BOEM_0092238 | BOEM_0092238 | BOEM_0092238 | | | 2020 07 24_Public Comment BOEM-2020-0005-12265_NEPA_SEIS_Smart.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Smart | BOEM | Comment from Ryan Smart |
| 02 - EIS Public Comments | BOEM_0092239 | BOEM_0092239 | BOEM_0092239 | BOEM_0092239 | | | 2020 07 24_Public Comment BOEM-2020-0005-12266_NEPA_SEIS_Rechner.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rechner | BOEM | Comment from Erica Rechner |
| 02 - EIS Public Comments | BOEM_0092240 | BOEM_0092240 | BOEM_0092240 | BOEM_0092240 | | | 2020 07 24_Public Comment BOEM-2020-0005-12267_NEPA_SEIS_Hennessey.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hennessey | BOEM | Comment from William Hennessey |
| 02 - EIS Public Comments | BOEM_0092241 | BOEM_0092241 | BOEM_0092241 | BOEM_0092241 | | | 2020 07 24_Public Comment BOEM-2020-0005-12268_NEPA_SEIS_Loreto.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Loreto | BOEM | Comment from Loreto, Michael |
| 02 - EIS Public Comments | BOEM_0092242 | BOEM_0092242 | BOEM_0092242 | BOEM_0092242 | | | 2020 07 24_Public Comment BOEM-2020-0005-12269_NEPA_SEIS_PETERMAN.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | PETERMAN | BOEM | Comment from KEVIN PETERMAN |
| 02 - EIS Public Comments | BOEM_0092243 | BOEM_0092243 | BOEM_0092243 | BOEM_0092243 | | | 2020 07 24_Public Comment BOEM-2020-0005-12270_NEPA_SEIS_monarchio.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | monarchio | BOEM | Comment from monarchio, Louis |
| 02 - EIS Public Comments | BOEM_0092244 | BOEM_0092244 | BOEM_0092244 | BOEM_0092244 | | | 2020 07 24_Public Comment BOEM-2020-0005-12271_NEPA_SEIS_Durio.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Durio | BOEM | Comment from Selina Durio |
| 02 - EIS Public Comments | BOEM_0092245 | BOEM_0092245 | BOEM_0092245 | BOEM_0092245 | | | 2020 07 24_Public Comment BOEM-2020-0005-12272_NEPA_SEIS_Whitridge.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Whitridge | BOEM | Comment from George Whitridge |
| 02 - EIS Public Comments | BOEM_0092246 | BOEM_0092246 | BOEM_0092246 | BOEM_0092246 | | | 2020 07 24_Public Comment BOEM-2020-0005-12273_NEPA_SEIS_Guerrero.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Guerrero | BOEM | Comment from Anthony Guerrero |
| 02 - EIS Public Comments | BOEM_0092247 | BOEM_0092247 | BOEM_0092247 | BOEM_0092247 | | | 2020 07 24_Public Comment BOEM-2020-0005-12274_NEPA_SEIS_Ferriell.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Ferriell | BOEM | Comment from Sarah Ferriell |
| 02 - EIS Public Comments | BOEM_0092248 | BOEM_0092248 | BOEM_0092248 | BOEM_0092248 | | | 2020 07 24_Public Comment BOEM-2020-0005-12275_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092249 | BOEM_0092250 | BOEM_0092249 | BOEM_0092250 | | | 2020 07 24_Public Comment BOEM-2020-0005-12276_NEPA_SEIS_Pellerin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pellerin | BOEM | Comment from Patrick Pellerin |
| 02 - EIS Public Comments | BOEM_0092251 | BOEM_0092252 | BOEM_0092251 | BOEM_0092252 | | | 2020 07 24_Public Comment BOEM-2020-0005-12276_NEPA_SEIS_Pellerin-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pellerin | BOEM | Comment from Patrick Pellerin |
| 02 - EIS Public Comments | BOEM_0092253 | BOEM_0092254 | BOEM_0092253 | BOEM_0092254 | | | 2020 07 24_Public Comment BOEM-2020-0005-12276_NEPA_SEIS_Pellerin-A2.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pellerin | BOEM | Comment from Patrick Pellerin |
| 02 - EIS Public Comments | BOEM_0092255 | BOEM_0092255 | BOEM_0092255 | BOEM_0092255 | | | 2020 07 24_Public Comment BOEM-2020-0005-12277_NEPA_SEIS_Skelton.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Skelton | BOEM | Comment from Zach Skelton |
| 02 - EIS Public Comments | BOEM_0092256 | BOEM_0092257 | BOEM_0092256 | BOEM_0092257 | | | 2020 07 24_Public Comment BOEM-2020-0005-12277_NEPA_SEIS_Skelton-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Skelton | BOEM | Comment from Zach Skelton |
| 02 - EIS Public Comments | BOEM_0092258 | BOEM_0092258 | BOEM_0092258 | BOEM_0092258 | | | 2020 07 24_Public Comment BOEM-2020-0005-12278_NEPA_SEIS_Lewis.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lewis | BOEM | Comment from Nora Lewis |
| 02 - EIS Public Comments | BOEM_0092259 | BOEM_0092259 | BOEM_0092259 | BOEM_0092259 | | | 2020 07 24_Public Comment BOEM-2020-0005-12279_NEPA_SEIS_Ippolito.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Ippolito | BOEM | Comment from Ippolito , Joseph |
| 02 - EIS Public Comments | BOEM_0092260 | BOEM_0092260 | BOEM_0092260 | BOEM_0092260 | | | 2020 07 24_Public Comment BOEM-2020-0005-12280_NEPA_SEIS_Keaton.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Keaton | BOEM | Comment from David Keaton |
| 02 - EIS Public Comments | BOEM_0092261 | BOEM_0092261 | BOEM_0092261 | BOEM_0092261 | | | 2020 07 24_Public Comment BOEM-2020-0005-12281_NEPA_SEIS_Vineyard Sustainable Energy Committee.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Sustainable Energy Committee | BOEM | Vineyard Sustainable Energy Committee |
| 02 - EIS Public Comments | BOEM_0092262 | BOEM_0092263 | BOEM_0092262 | BOEM_0092263 | | | 2020 07 24_Public Comment BOEM-2020-0005-12281_NEPA_SEIS_Vineyard Sustainable Energy Committee-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Sustainable Energy Committee | BOEM | Vineyard Sustainable Energy Committee |
| 02 - EIS Public Comments | BOEM_0092264 | BOEM_0092264 | BOEM_0092264 | BOEM_0092264 | | | 2020 07 24_Public Comment BOEM-2020-0005-12282_NEPA_SEIS_Quinn-Dupont.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Quinn-Dupont | BOEM | Comment from Maureen Quinn-Dupont |
| 02 - EIS Public Comments | BOEM_0092265 | BOEM_0092266 | BOEM_0092265 | BOEM_0092266 | | | 2020 07 24_Public Comment BOEM-2020-0005-12283_NEPA_SEIS_gottlieb.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | gottlieb | BOEM | Comment from gottlieb, lou |
| 02 - EIS Public Comments | BOEM_0092267 | BOEM_0092268 | BOEM_0092267 | BOEM_0092268 | | | 2020 07 24_Public Comment BOEM-2020-0005-12284_NEPA_SEIS_Braid.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Braid | BOEM | Comment from Michael Braid |
| 02 - EIS Public Comments | BOEM_0092269 | BOEM_0092270 | BOEM_0092269 | BOEM_0092270 | | | 2020 07 24_Public Comment BOEM-2020-0005-12285_NEPA_SEIS_Sokolowski.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sokolowski | BOEM | Comment from Duncan Sokolowski |
| 02 - EIS Public Comments | BOEM_0092271 | BOEM_0092271 | BOEM_0092271 | BOEM_0092271 | | | 2020 07 24_Public Comment BOEM-2020-0005-12286_NEPA_SEIS_Perez.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Perez | BOEM | Comment from Perez , Christian |
| 02 - EIS Public Comments | BOEM_0092272 | BOEM_0092273 | BOEM_0092272 | BOEM_0092273 | | | 2020 07 24_Public Comment BOEM-2020-0005-12287_NEPA_SEIS_Dye.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Dye | BOEM | Comment from Jane Dye |
| 02 - EIS Public Comments | BOEM_0092274 | BOEM_0092275 | BOEM_0092274 | BOEM_0092275 | | | 2020 07 24_Public Comment BOEM-2020-0005-12288_NEPA_SEIS_Roarty.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Roarty | BOEM | Comment from Hugh Roarty |
| 02 - EIS Public Comments | BOEM_0092276 | BOEM_0092276 | BOEM_0092276 | BOEM_0092276 | | | 2020 07 24_Public Comment BOEM-2020-0005-12289_NEPA_SEIS_Lies.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lies | BOEM | Comment from Joshua Lies |
| 02 - EIS Public Comments | BOEM_0092277 | BOEM_0092277 | BOEM_0092277 | BOEM_0092277 | | | 2020 07 24_Public Comment BOEM-2020-0005-12290_NEPA_SEIS_Muffoletto.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Muffoletto | BOEM | Comment from Gerald Muffoletto |
| 02 - EIS Public Comments | BOEM_0092278 | BOEM_0092278 | BOEM_0092278 | BOEM_0092278 | | | 2020 07 24_Public Comment BOEM-2020-0005-12291_NEPA_SEIS_O'Neal.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | O'Neal | BOEM | Comment from O'Neal, Katie |
| 02 - EIS Public Comments | BOEM_0092279 | BOEM_0092279 | BOEM_0092279 | BOEM_0092279 | | | 2020 07 24_Public Comment BOEM-2020-0005-12292_NEPA_SEIS_Suffolk County .pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Suffolk County | BOEM | Suffolk County |
| 02 - EIS Public Comments | BOEM_0092280 | BOEM_0092281 | BOEM_0092280 | BOEM_0092281 | | | 2020 07 24_Public Comment BOEM-2020-0005-12292_NEPA_SEIS_Suffolk County -A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Suffolk County | BOEM | Suffolk County |
| 02 - EIS Public Comments | BOEM_0092282 | BOEM_0092283 | BOEM_0092282 | BOEM_0092283 | | | 2020 07 24_Public Comment BOEM-2020-0005-12293_NEPA_SEIS_Straub.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Straub | BOEM | Comment from Peter Straub |
| 02 - EIS Public Comments | BOEM_0092284 | BOEM_0092284 | BOEM_0092284 | BOEM_0092284 | | | 2020 07 24_Public Comment BOEM-2020-0005-12294_NEPA_SEIS_Sproul.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sproul | BOEM | Comment from Thomas Sproul |
| 02 - EIS Public Comments | BOEM_0092285 | BOEM_0092296 | BOEM_0092285 | BOEM_0092296 | | | 2020 07 24_Public Comment BOEM-2020-0005-12294_NEPA_SEIS_Sproul-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sproul | BOEM | Comment from Thomas Sproul |
| 02 - EIS Public Comments | BOEM_0092297 | BOEM_0092297 | BOEM_0092297 | BOEM_0092297 | | | 2020 07 24_Public Comment BOEM-2020-0005-12295_NEPA_SEIS_Diaz.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Diaz | BOEM | Comment from Monica Diaz |
| 02 - EIS Public Comments | BOEM_0092298 | BOEM_0092298 | BOEM_0092298 | BOEM_0092298 | | | 2020 07 24_Public Comment BOEM-2020-0005-12296_NEPA_SEIS_Griffin.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Syd Griffin |
| 02 - EIS Public Comments | BOEM_0092299 | BOEM_0092299 | BOEM_0092299 | BOEM_0092299 | | | 2020 07 24_Public Comment BOEM-2020-0005-12297_NEPA_SEIS_Montalbano.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Montalbano | BOEM | Comment from Joseph Montalbano |
| 02 - EIS Public Comments | BOEM_0092300 | BOEM_0092300 | BOEM_0092300 | BOEM_0092300 | | | 2020 07 24_Public Comment BOEM-2020-0005-12298_NEPA_SEIS_Grossman.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Grossman | BOEM | Comment from Mark Grossman |
| 02 - EIS Public Comments | BOEM_0092301 | BOEM_0092301 | BOEM_0092301 | BOEM_0092301 | | | 2020 07 24_Public Comment BOEM-2020-0005-12299_NEPA_SEIS_PAUL.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | PAUL | BOEM | Comment from MARIA PAUL |
| 02 - EIS Public Comments | BOEM_0092302 | BOEM_0092302 | BOEM_0092302 | BOEM_0092302 | | | 2020 07 24_Public Comment BOEM-2020-0005-12300_NEPA_SEIS_Tugwell.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Tugwell | BOEM | Comment from Laura Tugwell |
| 02 - EIS Public Comments | BOEM_0092303 | BOEM_0092304 | BOEM_0092303 | BOEM_0092304 | | | 2020 07 24_Public Comment BOEM-2020-0005-12301_NEPA_SEIS_Jordan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jordan | BOEM | Comment from Robert Jordan |
| 02 - EIS Public Comments | BOEM_0092305 | BOEM_0092305 | BOEM_0092305 | BOEM_0092305 | | | 2020 07 24_Public Comment BOEM-2020-0005-12302_NEPA_SEIS_Lubar.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lubar | BOEM | Comment from Lubar, Laine |
| 02 - EIS Public Comments | BOEM_0092306 | BOEM_0092306 | BOEM_0092306 | BOEM_0092306 | | | 2020 07 24_Public Comment BOEM-2020-0005-12303_NEPA_SEIS_Asvestas.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Asvestas | BOEM | Comment from John Asvestas |
| 02 - EIS Public Comments | BOEM_0092307 | BOEM_0092307 | BOEM_0092307 | BOEM_0092307 | | | 2020 07 24_Public Comment BOEM-2020-0005-12304_NEPA_SEIS_Maxwell.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Maxwell | BOEM | Comment from Dana Maxwell |
| 02 - EIS Public Comments | BOEM_0092308 | BOEM_0092308 | BOEM_0092308 | BOEM_0092308 | | | 2020 07 24_Public Comment BOEM-2020-0005-12305_NEPA_SEIS_Lawton.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lawton | BOEM | Comment from Lawton, Alex |
| 02 - EIS Public Comments | BOEM_0092309 | BOEM_0092315 | BOEM_0092309 | BOEM_0092315 | | | 2020 07 24_Public Comment BOEM-2020-0005-12305_NEPA_SEIS_Lawton-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lawton | BOEM | Comment from Lawton, Alex |
| 02 - EIS Public Comments | BOEM_0092316 | BOEM_0092316 | BOEM_0092316 | BOEM_0092316 | | | 2020 07 24_Public Comment BOEM-2020-0005-12306_NEPA_SEIS_Hanebutt.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hanebutt | BOEM | Comment from Michael Hanebutt |
| 02 - EIS Public Comments | BOEM_0092317 | BOEM_0092317 | BOEM_0092317 | BOEM_0092317 | | | 2020 07 24_Public Comment BOEM-2020-0005-12307_NEPA_SEIS_Corney.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Corney | BOEM | Comment from Corney, Chris |
| 02 - EIS Public Comments | BOEM_0092318 | BOEM_0092318 | BOEM_0092318 | BOEM_0092318 | | | 2020 07 24_Public Comment BOEM-2020-0005-12308_NEPA_SEIS_Jones.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Clayton Jones |
| 02 - EIS Public Comments | BOEM_0092319 | BOEM_0092319 | BOEM_0092319 | BOEM_0092319 | | | 2020 07 24_Public Comment BOEM-2020-0005-12309_NEPA_SEIS_Wasserman.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Wasserman | BOEM | Comment from Andrea Wasserman |
| 02 - EIS Public Comments | BOEM_0092320 | BOEM_0092320 | BOEM_0092320 | BOEM_0092320 | | | 2020 07 24_Public Comment BOEM-2020-0005-12310_NEPA_SEIS_Keshecki.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Keshecki | BOEM | Comment from Keshecki, Nicholas |
| 02 - EIS Public Comments | BOEM_0092321 | BOEM_0092321 | BOEM_0092321 | BOEM_0092321 | | | 2020 07 24_Public Comment BOEM-2020-0005-12311_NEPA_SEIS_Jacobsen.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jacobsen | BOEM | Comment from Jacobsen, Kenneth |
| 02 - EIS Public Comments | BOEM_0092322 | BOEM_0092322 | BOEM_0092322 | BOEM_0092322 | | | 2020 07 24_Public Comment BOEM-2020-0005-12312_NEPA_SEIS_Brewer.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Brewer | BOEM | Comment from Paula Brewer |
| 02 - EIS Public Comments | BOEM_0092323 | BOEM_0092323 | BOEM_0092323 | BOEM_0092323 | | | 2020 07 24_Public Comment BOEM-2020-0005-12313_NEPA_SEIS_Boeshore.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Boeshore | BOEM | Comment from Brian Boeshore |
| 02 - EIS Public Comments | BOEM_0092324 | BOEM_0092324 | BOEM_0092324 | BOEM_0092324 | | | 2020 07 24_Public Comment BOEM-2020-0005-12314_NEPA_SEIS_Martens.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Martens | BOEM | Comment from Joe Martens, New York Offshore Wind Alliance |
| 02 - EIS Public Comments | BOEM_0092325 | BOEM_0092330 | BOEM_0092325 | BOEM_0092330 | | | 2020 07 24_Public Comment BOEM-2020-0005-12314_NEPA_SEIS_Martens-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Martens | BOEM | Comment from Joe Martens, New York Offshore Wind Alliance |
| 02 - EIS Public Comments | BOEM_0092331 | BOEM_0092331 | BOEM_0092331 | BOEM_0092331 | | | 2020 07 24_Public Comment BOEM-2020-0005-12315_NEPA_SEIS_Shepard.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Shepard | BOEM | Comment from John Shepard |
| 02 - EIS Public Comments | BOEM_0092332 | BOEM_0092332 | BOEM_0092332 | BOEM_0092332 | | | 2020 07 24_Public Comment BOEM-2020-0005-12316_NEPA_SEIS_Bradley.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from Bradley , Denis |
| 02 - EIS Public Comments | BOEM_0092333 | BOEM_0092333 | BOEM_0092333 | BOEM_0092333 | | | 2020 07 24_Public Comment BOEM-2020-0005-12317_NEPA_SEIS_romano.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | romano | BOEM | Comment from Michele romano |
| 02 - EIS Public Comments | BOEM_0092334 | BOEM_0092334 | BOEM_0092334 | BOEM_0092334 | | | 2020 07 24_Public Comment BOEM-2020-0005-12318_NEPA_SEIS_Baumann.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Baumann | BOEM | Comment from Baumann, Mike |
| 02 - EIS Public Comments | BOEM_0092335 | BOEM_0092335 | BOEM_0092335 | BOEM_0092335 | | | 2020 07 24_Public Comment BOEM-2020-0005-12319_NEPA_SEIS_Goldberg.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Goldberg | BOEM | Comment from Goldberg, David |
| 02 - EIS Public Comments | BOEM_0092336 | BOEM_0092336 | BOEM_0092336 | BOEM_0092336 | | | 2020 07 24_Public Comment BOEM-2020-0005-12320_NEPA_SEIS_Linger.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Linger | BOEM | Comment from Eloise Linger |
| 02 - EIS Public Comments | BOEM_0092337 | BOEM_0092337 | BOEM_0092337 | BOEM_0092337 | | | 2020 07 24_Public Comment BOEM-2020-0005-12321_NEPA_SEIS_Hyland.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hyland | BOEM | Comment from John Hyland |
| 02 - EIS Public Comments | BOEM_0092338 | BOEM_0092338 | BOEM_0092338 | BOEM_0092338 | | | 2020 07 24_Public Comment BOEM-2020-0005-12322_NEPA_SEIS_Lawinger.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lawinger | BOEM | Comment from Virgine Lawinger |
| 02 - EIS Public Comments | BOEM_0092339 | BOEM_0092339 | BOEM_0092339 | BOEM_0092339 | | | 2020 07 24_Public Comment BOEM-2020-0005-12323_NEPA_SEIS_Sokoloski.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sokoloski | BOEM | Comment from Laura Sokoloski |
| 02 - EIS Public Comments | BOEM_0092340 | BOEM_0092340 | BOEM_0092340 | BOEM_0092340 | | | 2020 07 24_Public Comment BOEM-2020-0005-12324_NEPA_SEIS_Local union 3 ibew.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Local union #3 ibew | BOEM | Comment from Local union #3 ibew |
| 02 - EIS Public Comments | BOEM_0092341 | BOEM_0092341 | BOEM_0092341 | BOEM_0092341 | | | 2020 07 24_Public Comment BOEM-2020-0005-12325_NEPA_SEIS_Holst.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Holst | BOEM | Comment from Holst, Robert |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092342 | BOEM_0092342 | BOEM_0092342 | BOEM_0092342 | | | 2020 07 24_Public Comment BOEM-2020-0005-12326_NEPA_SEIS_Cocchi.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Cocchi | BOEM | Comment from Cocchi, Lauramae |
| 02 - EIS Public Comments | BOEM_0092343 | BOEM_0092343 | BOEM_0092343 | BOEM_0092343 | | | 2020 07 24_Public Comment BOEM-2020-0005-12327_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092344 | BOEM_0092344 | BOEM_0092344 | BOEM_0092344 | | | 2020 07 24_Public Comment BOEM-2020-0005-12328_NEPA_SEIS_Primrose.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Primrose | BOEM | Comment from John Primrose |
| 02 - EIS Public Comments | BOEM_0092345 | BOEM_0092346 | BOEM_0092345 | BOEM_0092346 | | | 2020 07 24_Public Comment BOEM-2020-0005-12329_NEPA_SEIS_Woodard.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Woodard | BOEM | Comment from Woodard , John |
| 02 - EIS Public Comments | BOEM_0092347 | BOEM_0092347 | BOEM_0092347 | BOEM_0092347 | | | 2020 07 24_Public Comment BOEM-2020-0005-12330_NEPA_SEIS_Wood.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Martha Wood |
| 02 - EIS Public Comments | BOEM_0092348 | BOEM_0092348 | BOEM_0092348 | BOEM_0092348 | | | 2020 07 24_Public Comment BOEM-2020-0005-12331_NEPA_SEIS_Powers.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Powers | BOEM | Comment from Janet Powers |
| 02 - EIS Public Comments | BOEM_0092349 | BOEM_0092349 | BOEM_0092349 | BOEM_0092349 | | | 2020 07 24_Public Comment BOEM-2020-0005-12332_NEPA_SEIS_Peckar.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Peckar | BOEM | Comment from Carrie Peckar |
| 02 - EIS Public Comments | BOEM_0092350 | BOEM_0092350 | BOEM_0092350 | BOEM_0092350 | | | 2020 07 24_Public Comment BOEM-2020-0005-12333_NEPA_SEIS_Kipp.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Kipp | BOEM | Comment from John Kipp |
| 02 - EIS Public Comments | BOEM_0092351 | BOEM_0092351 | BOEM_0092351 | BOEM_0092351 | | | 2020 07 24_Public Comment BOEM-2020-0005-12334_NEPA_SEIS_Agresta.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Agresta | BOEM | Comment from Kristin Agresta |
| 02 - EIS Public Comments | BOEM_0092352 | BOEM_0092352 | BOEM_0092352 | BOEM_0092352 | | | 2020 07 24_Public Comment BOEM-2020-0005-12335_NEPA_SEIS_Lopez.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lopez | BOEM | Comment from Lopez, Joel |
| 02 - EIS Public Comments | BOEM_0092353 | BOEM_0092353 | BOEM_0092353 | BOEM_0092353 | | | 2020 07 24_Public Comment BOEM-2020-0005-12336_NEPA_SEIS_Cosgriff.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Cosgriff | BOEM | Comment from Cosgriff, Edward |
| 02 - EIS Public Comments | BOEM_0092354 | BOEM_0092354 | BOEM_0092354 | BOEM_0092354 | | | 2020 07 24_Public Comment BOEM-2020-0005-12337_NEPA_SEIS_Gostev.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Gostev | BOEM | Comment from Gostev, Liz |
| 02 - EIS Public Comments | BOEM_0092355 | BOEM_0092355 | BOEM_0092355 | BOEM_0092355 | | | 2020 07 24_Public Comment BOEM-2020-0005-12338_NEPA_SEIS_Sullivan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Douglas Sullivan |
| 02 - EIS Public Comments | BOEM_0092356 | BOEM_0092356 | BOEM_0092356 | BOEM_0092356 | | | 2020 07 24_Public Comment BOEM-2020-0005-12338_NEPA_SEIS_Sullivan-A1.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sullivan | BOEM | Comment from Douglas Sullivan |
| 02 - EIS Public Comments | BOEM_0092357 | BOEM_0092357 | BOEM_0092357 | BOEM_0092357 | | | 2020 07 24_Public Comment BOEM-2020-0005-12339_NEPA_SEIS_Smith.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Cynthia Smith |
| 02 - EIS Public Comments | BOEM_0092358 | BOEM_0092358 | BOEM_0092358 | BOEM_0092358 | | | 2020 07 24_Public Comment BOEM-2020-0005-12340_NEPA_SEIS_Chavez.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Chavez | BOEM | Comment from Joyce Chavez |
| 02 - EIS Public Comments | BOEM_0092359 | BOEM_0092359 | BOEM_0092359 | BOEM_0092359 | | | 2020 07 24_Public Comment BOEM-2020-0005-12341_NEPA_SEIS_Peacock.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Peacock | BOEM | Comment from Diane Peacock |
| 02 - EIS Public Comments | BOEM_0092360 | BOEM_0092360 | BOEM_0092360 | BOEM_0092360 | | | 2020 07 24_Public Comment BOEM-2020-0005-12342_NEPA_SEIS_Bachmann.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bachmann | BOEM | Comment from Bachmann, Craig |
| 02 - EIS Public Comments | BOEM_0092361 | BOEM_0092361 | BOEM_0092361 | BOEM_0092361 | | | 2020 07 24_Public Comment BOEM-2020-0005-12343_NEPA_SEIS_McConkey.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McConkey | BOEM | Comment from Kimberly McConkey |
| 02 - EIS Public Comments | BOEM_0092362 | BOEM_0092362 | BOEM_0092362 | BOEM_0092362 | | | 2020 07 24_Public Comment BOEM-2020-0005-12344_NEPA_SEIS_Clarke.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Clarke | BOEM | Comment from Clarke , Brian |
| 02 - EIS Public Comments | BOEM_0092363 | BOEM_0092364 | BOEM_0092363 | BOEM_0092364 | | | 2020 07 24_Public Comment BOEM-2020-0005-12345_NEPA_SEIS_Higgins.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Higgins | BOEM | Comment from William Higgins |
| 02 - EIS Public Comments | BOEM_0092365 | BOEM_0092365 | BOEM_0092365 | BOEM_0092365 | | | 2020 07 24_Public Comment BOEM-2020-0005-12346_NEPA_SEIS_jacobson.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | jacobson | BOEM | Comment from ellen sue jacobson |
| 02 - EIS Public Comments | BOEM_0092366 | BOEM_0092366 | BOEM_0092366 | BOEM_0092366 | | | 2020 07 24_Public Comment BOEM-2020-0005-12347_NEPA_SEIS_Pope.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Pope | BOEM | Comment from Bill Pope |
| 02 - EIS Public Comments | BOEM_0092367 | BOEM_0092367 | BOEM_0092367 | BOEM_0092367 | | | 2020 07 24_Public Comment BOEM-2020-0005-12348_NEPA_SEIS_Andersen.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Andersen | BOEM | Comment from Andersen, Nicholas |
| 02 - EIS Public Comments | BOEM_0092368 | BOEM_0092368 | BOEM_0092368 | BOEM_0092368 | | | 2020 07 24_Public Comment BOEM-2020-0005-12349_NEPA_SEIS_Young.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Young, Marcia |
| 02 - EIS Public Comments | BOEM_0092369 | BOEM_0092369 | BOEM_0092369 | BOEM_0092369 | | | 2020 07 24_Public Comment BOEM-2020-0005-12350_NEPA_SEIS_Poulos.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Poulos | BOEM | Comment from Poulos, Rich |
| 02 - EIS Public Comments | BOEM_0092370 | BOEM_0092371 | BOEM_0092370 | BOEM_0092371 | | | 2020 07 24_Public Comment BOEM-2020-0005-12351_NEPA_SEIS_Nigro.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Nigro | BOEM | Comment from Brian Nigro |
| 02 - EIS Public Comments | BOEM_0092372 | BOEM_0092372 | BOEM_0092372 | BOEM_0092372 | | | 2020 07 24_Public Comment BOEM-2020-0005-12352_NEPA_SEIS_Myers.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Myers, Harold |
| 02 - EIS Public Comments | BOEM_0092373 | BOEM_0092373 | BOEM_0092373 | BOEM_0092373 | | | 2020 07 24_Public Comment BOEM-2020-0005-12353_NEPA_SEIS_Russo.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Russo | BOEM | Comment from Russo, Jack |
| 02 - EIS Public Comments | BOEM_0092374 | BOEM_0092374 | BOEM_0092374 | BOEM_0092374 | | | 2020 07 24_Public Comment BOEM-2020-0005-12354_NEPA_SEIS_Jose.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Jose | BOEM | Comment from Jose, Carlos |
| 02 - EIS Public Comments | BOEM_0092375 | BOEM_0092375 | BOEM_0092375 | BOEM_0092375 | | | 2020 07 24_Public Comment BOEM-2020-0005-12355_NEPA_SEIS_Nosbaum.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Nosbaum | BOEM | Comment from Jeffrey Nosbaum |
| 02 - EIS Public Comments | BOEM_0092376 | BOEM_0092376 | BOEM_0092376 | BOEM_0092376 | | | 2020 07 24_Public Comment BOEM-2020-0005-12356_NEPA_SEIS_Smart.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Smart | BOEM | Comment from Ryan Smart |
| 02 - EIS Public Comments | BOEM_0092377 | BOEM_0092377 | BOEM_0092377 | BOEM_0092377 | | | 2020 07 24_Public Comment BOEM-2020-0005-12357_NEPA_SEIS_Brown.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Kevin Brown |
| 02 - EIS Public Comments | BOEM_0092378 | BOEM_0092378 | BOEM_0092378 | BOEM_0092378 | | | 2020 07 24_Public Comment BOEM-2020-0005-12358_NEPA_SEIS_Hoh.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hoh | BOEM | Comment from Nick Hoh |
| 02 - EIS Public Comments | BOEM_0092379 | BOEM_0092379 | BOEM_0092379 | BOEM_0092379 | | | 2020 07 24_Public Comment BOEM-2020-0005-12359_NEPA_SEIS_Messineo.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Messineo | BOEM | Comment from Messineo, Elaine |
| 02 - EIS Public Comments | BOEM_0092380 | BOEM_0092380 | BOEM_0092380 | BOEM_0092380 | | | 2020 07 24_Public Comment BOEM-2020-0005-12360_NEPA_SEIS_Gariola.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Gariola | BOEM | Comment from Joe Gariola |
| 02 - EIS Public Comments | BOEM_0092381 | BOEM_0092381 | BOEM_0092381 | BOEM_0092381 | | | 2020 07 24_Public Comment BOEM-2020-0005-12361_NEPA_SEIS_Reola.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Reola | BOEM | Comment from Matt Reola |
| 02 - EIS Public Comments | BOEM_0092382 | BOEM_0092382 | BOEM_0092382 | BOEM_0092382 | | | 2020 07 24_Public Comment BOEM-2020-0005-12362_NEPA_SEIS_Colston.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Colston | BOEM | Comment from Laura Colston |
| 02 - EIS Public Comments | BOEM_0092383 | BOEM_0092383 | BOEM_0092383 | BOEM_0092383 | | | 2020 07 24_Public Comment BOEM-2020-0005-12363_NEPA_SEIS_Baird.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Baird | BOEM | Comment from Andrew Baird |
| 02 - EIS Public Comments | BOEM_0092384 | BOEM_0092384 | BOEM_0092384 | BOEM_0092384 | | | 2020 07 24_Public Comment BOEM-2020-0005-12364_NEPA_SEIS_Dawson.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Dawson | BOEM | Comment from James Dawson |
| 02 - EIS Public Comments | BOEM_0092385 | BOEM_0092385 | BOEM_0092385 | BOEM_0092385 | | | 2020 07 24_Public Comment BOEM-2020-0005-12365_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092386 | BOEM_0092386 | BOEM_0092386 | BOEM_0092386 | | | 2020 07 24_Public Comment BOEM-2020-0005-12366_NEPA_SEIS_Sgroi.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Sgroi | BOEM | Comment from Sgroi, Nick |
| 02 - EIS Public Comments | BOEM_0092387 | BOEM_0092387 | BOEM_0092387 | BOEM_0092387 | | | 2020 07 24_Public Comment BOEM-2020-0005-12367_NEPA_SEIS_Tillman.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Tillman | BOEM | Comment from Ben Tillman |
| 02 - EIS Public Comments | BOEM_0092388 | BOEM_0092388 | BOEM_0092388 | BOEM_0092388 | | | 2020 07 24_Public Comment BOEM-2020-0005-12368_NEPA_SEIS_Egan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Egan | BOEM | Comment from Egan, Edward |
| 02 - EIS Public Comments | BOEM_0092389 | BOEM_0092389 | BOEM_0092389 | BOEM_0092389 | | | 2020 07 24_Public Comment BOEM-2020-0005-12369_NEPA_SEIS_Linkowski.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Linkowski | BOEM | Comment from Linkowski, Michael |
| 02 - EIS Public Comments | BOEM_0092390 | BOEM_0092390 | BOEM_0092390 | BOEM_0092390 | | | 2020 07 24_Public Comment BOEM-2020-0005-12370_NEPA_SEIS_Hillenbrand.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hillenbrand | BOEM | Comment from Hillenbrand, James |
| 02 - EIS Public Comments | BOEM_0092391 | BOEM_0092391 | BOEM_0092391 | BOEM_0092391 | | | 2020 07 24_Public Comment BOEM-2020-0005-12371_NEPA_SEIS_Aspras.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Aspras | BOEM | Comment from Aspras, Nikolaos |
| 02 - EIS Public Comments | BOEM_0092392 | BOEM_0092392 | BOEM_0092392 | BOEM_0092392 | | | 2020 07 24_Public Comment BOEM-2020-0005-12372_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092393 | BOEM_0092393 | BOEM_0092393 | BOEM_0092393 | | | 2020 07 24_Public Comment BOEM-2020-0005-12373_NEPA_SEIS_Amaro.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Amaro | BOEM | Comment from Karlos Amaro |
| 02 - EIS Public Comments | BOEM_0092394 | BOEM_0092394 | BOEM_0092394 | BOEM_0092394 | | | 2020 07 24_Public Comment BOEM-2020-0005-12374_NEPA_SEIS_williams.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | williams | BOEM | Comment from james williams |
| 02 - EIS Public Comments | BOEM_0092395 | BOEM_0092395 | BOEM_0092395 | BOEM_0092395 | | | 2020 07 24_Public Comment BOEM-2020-0005-12375_NEPA_SEIS_Molt.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Molt | BOEM | Comment from Molt, Alexander |
| 02 - EIS Public Comments | BOEM_0092396 | BOEM_0092396 | BOEM_0092396 | BOEM_0092396 | | | 2020 07 24_Public Comment BOEM-2020-0005-12376_NEPA_SEIS_Hart.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Hart | BOEM | Comment from Inneshia Hart, 1199Seiu |
| 02 - EIS Public Comments | BOEM_0092397 | BOEM_0092397 | BOEM_0092397 | BOEM_0092397 | | | 2020 07 24_Public Comment BOEM-2020-0005-12377_NEPA_SEIS_Calabro.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Calabro | BOEM | Comment from Barbara Calabro |
| 02 - EIS Public Comments | BOEM_0092398 | BOEM_0092398 | BOEM_0092398 | BOEM_0092398 | | | 2020 07 24_Public Comment BOEM-2020-0005-12378_NEPA_SEIS_Rocco.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rocco | BOEM | Comment from Rocco, Edison |
| 02 - EIS Public Comments | BOEM_0092399 | BOEM_0092399 | BOEM_0092399 | BOEM_0092399 | | | 2020 07 24_Public Comment BOEM-2020-0005-12379_NEPA_SEIS_W.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | W | BOEM | Comment from Fred W |
| 02 - EIS Public Comments | BOEM_0092400 | BOEM_0092400 | BOEM_0092400 | BOEM_0092400 | | | 2020 07 24_Public Comment BOEM-2020-0005-12380_NEPA_SEIS_Connors.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Connors | BOEM | Comment from Elaine Connors |
| 02 - EIS Public Comments | BOEM_0092401 | BOEM_0092401 | BOEM_0092401 | BOEM_0092401 | | | 2020 07 24_Public Comment BOEM-2020-0005-12381_NEPA_SEIS_Rey.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rey | BOEM | Comment from Anya Rey |
| 02 - EIS Public Comments | BOEM_0092402 | BOEM_0092402 | BOEM_0092402 | BOEM_0092402 | | | 2020 07 24_Public Comment BOEM-2020-0005-12382_NEPA_SEIS_Constantinez.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Constantinez | BOEM | Comment from Constantinez , Gilberto |
| 02 - EIS Public Comments | BOEM_0092403 | BOEM_0092403 | BOEM_0092403 | BOEM_0092403 | | | 2020 07 24_Public Comment BOEM-2020-0005-12383_NEPA_SEIS_Haberstroh.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Haberstroh | BOEM | Comment from Haberstroh, Scott |
| 02 - EIS Public Comments | BOEM_0092404 | BOEM_0092404 | BOEM_0092404 | BOEM_0092404 | | | 2020 07 24_Public Comment BOEM-2020-0005-12384_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092405 | BOEM_0092405 | BOEM_0092405 | BOEM_0092405 | | | 2020 07 24_Public Comment BOEM-2020-0005-12385_NEPA_SEIS_MORANO.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | MORANO | BOEM | Comment from MORANO, ROBERT |
| 02 - EIS Public Comments | BOEM_0092406 | BOEM_0092406 | BOEM_0092406 | BOEM_0092406 | | | 2020 07 24_Public Comment BOEM-2020-0005-12386_NEPA_SEIS_Rutherford.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rutherford | BOEM | Comment from Robert Rutherford |
| 02 - EIS Public Comments | BOEM_0092407 | BOEM_0092407 | BOEM_0092407 | BOEM_0092407 | | | 2020 07 24_Public Comment BOEM-2020-0005-12387_NEPA_SEIS_IBEW local 3.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | IBEW local #3 | BOEM | Comment from IBEW local #3 |
| 02 - EIS Public Comments | BOEM_0092408 | BOEM_0092408 | BOEM_0092408 | BOEM_0092408 | | | 2020 07 24_Public Comment BOEM-2020-0005-12388_NEPA_SEIS_Betro.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Betro | BOEM | Comment from Betro, Louis |
| 02 - EIS Public Comments | BOEM_0092409 | BOEM_0092409 | BOEM_0092409 | BOEM_0092409 | | | 2020 07 24_Public Comment BOEM-2020-0005-12389_NEPA_SEIS_Trufan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Trufan | BOEM | Comment from Hal Trufan |
| 02 - EIS Public Comments | BOEM_0092410 | BOEM_0092410 | BOEM_0092410 | BOEM_0092410 | | | 2020 07 24_Public Comment BOEM-2020-0005-12390_NEPA_SEIS_Neese.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Neese | BOEM | Comment from Sandy Neese |
| 02 - EIS Public Comments | BOEM_0092411 | BOEM_0092411 | BOEM_0092411 | BOEM_0092411 | | | 2020 07 24_Public Comment BOEM-2020-0005-12391_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092412 | BOEM_0092412 | BOEM_0092412 | BOEM_0092412 | | | 2020 07 24_Public Comment BOEM-2020-0005-12392_NEPA_SEIS_DIEZ.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | DIEZ | BOEM | Comment from DIEZ, ERIC |
| 02 - EIS Public Comments | BOEM_0092413 | BOEM_0092413 | BOEM_0092413 | BOEM_0092413 | | | 2020 07 24_Public Comment BOEM-2020-0005-12393_NEPA_SEIS_Lowry.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Lowry | BOEM | Comment from Pamela A. Lowry |
| 02 - EIS Public Comments | BOEM_0092414 | BOEM_0092414 | BOEM_0092414 | BOEM_0092414 | | | 2020 07 24_Public Comment BOEM-2020-0005-12394_NEPA_SEIS_Anonymous.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092415 | BOEM_0092415 | BOEM_0092415 | BOEM_0092415 | | | 2020 07 24_Public Comment BOEM-2020-0005-12395_NEPA_SEIS_Ramos.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Ramos | BOEM | Comment from Caitlin Ramos |
| 02 - EIS Public Comments | BOEM_0092416 | BOEM_0092416 | BOEM_0092416 | BOEM_0092416 | | | 2020 07 24_Public Comment BOEM-2020-0005-12396_NEPA_SEIS_Carroll.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Carroll | BOEM | Comment from Suellen Carroll |
| 02 - EIS Public Comments | BOEM_0092417 | BOEM_0092417 | BOEM_0092417 | BOEM_0092417 | | | 2020 07 24_Public Comment BOEM-2020-0005-12397_NEPA_SEIS_Bunch.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bunch | BOEM | Comment from Chad Bunch |
| 02 - EIS Public Comments | BOEM_0092418 | BOEM_0092418 | BOEM_0092418 | BOEM_0092418 | | | 2020 07 24_Public Comment BOEM-2020-0005-12398_NEPA_SEIS_McKnight.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McKnight | BOEM | Comment from Peter McKnight |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092419 | BOEM_0092419 | BOEM_0092419 | BOEM_0092419 | | | 2020 07 24_Public Comment BOEM-2020-0005-12399_NEPA_SEIS_H.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | H | BOEM | Comment from Don H |
| 02 - EIS Public Comments | BOEM_0092420 | BOEM_0092420 | BOEM_0092420 | BOEM_0092420 | | | 2020 07 24_Public Comment BOEM-2020-0005-12400_NEPA_SEIS_McFadden.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McFadden | BOEM | Comment from Stephanie McFadden |
| 02 - EIS Public Comments | BOEM_0092421 | BOEM_0092421 | BOEM_0092421 | BOEM_0092421 | | | 2020 07 24_Public Comment BOEM-2020-0005-12401_NEPA_SEIS_Kokal.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Kokal | BOEM | Comment from Ida Kokal |
| 02 - EIS Public Comments | BOEM_0092422 | BOEM_0092422 | BOEM_0092422 | BOEM_0092422 | | | 2020 07 24_Public Comment BOEM-2020-0005-12402_NEPA_SEIS_Bartkowicz.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Bartkowicz | BOEM | Comment from Richard Bartkowicz |
| 02 - EIS Public Comments | BOEM_0092423 | BOEM_0092423 | BOEM_0092423 | BOEM_0092423 | | | 2020 07 24_Public Comment BOEM-2020-0005-12403_NEPA_SEIS_Donatiello Neidich.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Donatiello Neidich | BOEM | Comment from Theresa Donatiello Neidich |
| 02 - EIS Public Comments | BOEM_0092424 | BOEM_0092424 | BOEM_0092424 | BOEM_0092424 | | | 2020 07 24_Public Comment BOEM-2020-0005-12404_NEPA_SEIS_Ragonese.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Ragonese | BOEM | Comment from Ragonese , Richard |
| 02 - EIS Public Comments | BOEM_0092425 | BOEM_0092425 | BOEM_0092425 | BOEM_0092425 | | | 2020 07 24_Public Comment BOEM-2020-0005-12405_NEPA_SEIS_Russ.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Russ | BOEM | Comment from Russ, Jr |
| 02 - EIS Public Comments | BOEM_0092426 | BOEM_0092426 | BOEM_0092426 | BOEM_0092426 | | | 2020 07 24_Public Comment BOEM-2020-0005-12406_NEPA_SEIS_Rawlings.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Rawlings | BOEM | Comment from Dorelle Rawlings |
| 02 - EIS Public Comments | BOEM_0092427 | BOEM_0092427 | BOEM_0092427 | BOEM_0092427 | | | 2020 07 24_Public Comment BOEM-2020-0005-12407_NEPA_SEIS_Dangelo.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Dangelo | BOEM | Comment from Joseph Dangelo |
| 02 - EIS Public Comments | BOEM_0092428 | BOEM_0092428 | BOEM_0092428 | BOEM_0092428 | | | 2020 07 24_Public Comment BOEM-2020-0005-12408_NEPA_SEIS_Dugan.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Dugan | BOEM | Comment from Dugan, Matthew |
| 02 - EIS Public Comments | BOEM_0092429 | BOEM_0092429 | BOEM_0092429 | BOEM_0092429 | | | 2020 07 24_Public Comment BOEM-2020-0005-12409_NEPA_SEIS_Fischella.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Fischella | BOEM | Comment from Bob Fischella |
| 02 - EIS Public Comments | BOEM_0092430 | BOEM_0092430 | BOEM_0092430 | BOEM_0092430 | | | 2020 07 24_Public Comment BOEM-2020-0005-12410_NEPA_SEIS_Esserry.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Esserry | BOEM | Comment from Victoria Esserry |
| 02 - EIS Public Comments | BOEM_0092431 | BOEM_0092431 | BOEM_0092431 | BOEM_0092431 | | | 2020 07 24_Public Comment BOEM-2020-0005-12411_NEPA_SEIS_McGill.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | McGill | BOEM | Comment from Ann C McGill |
| 02 - EIS Public Comments | BOEM_0092432 | BOEM_0092432 | BOEM_0092432 | BOEM_0092432 | | | 2020 07 24_Public Comment BOEM-2020-0005-12412_NEPA_SEIS_Kahigian.pdf | 7/24/2020 0:00 | SEIS Public Comment | Public Comment | Kahigian | BOEM | Comment from Peter Kahigian |
| 02 - EIS Public Comments | BOEM_0092433 | BOEM_0092433 | BOEM_0092433 | BOEM_0092433 | | | 2020 07 25_Public Comment BOEM-2020-0005-12413_NEPA_SEIS_Gazzola.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Gazzola | BOEM | Comment from Linda Gazzola |
| 02 - EIS Public Comments | BOEM_0092434 | BOEM_0092434 | BOEM_0092434 | BOEM_0092434 | | | 2020 07 25_Public Comment BOEM-2020-0005-12414_NEPA_SEIS_Edgecomb.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Edgecomb | BOEM | Comment from Lurlie Edgecomb |
| 02 - EIS Public Comments | BOEM_0092435 | BOEM_0092435 | BOEM_0092435 | BOEM_0092435 | | | 2020 07 25_Public Comment BOEM-2020-0005-12415_NEPA_SEIS_Griffin.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Griffin | BOEM | Comment from Erica Griffin |
| 02 - EIS Public Comments | BOEM_0092436 | BOEM_0092436 | BOEM_0092436 | BOEM_0092436 | | | 2020 07 25_Public Comment BOEM-2020-0005-12416_NEPA_SEIS_Swenson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Swenson | BOEM | Comment from Annika Swenson |
| 02 - EIS Public Comments | BOEM_0092437 | BOEM_0092437 | BOEM_0092437 | BOEM_0092437 | | | 2020 07 25_Public Comment BOEM-2020-0005-12417_NEPA_SEIS_Bordelon.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bordelon | BOEM | Comment from Tika Bordelon |
| 02 - EIS Public Comments | BOEM_0092438 | BOEM_0092438 | BOEM_0092438 | BOEM_0092438 | | | 2020 07 25_Public Comment BOEM-2020-0005-12418_NEPA_SEIS_Doherty.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Doherty | BOEM | Comment from Linda Doherty |
| 02 - EIS Public Comments | BOEM_0092439 | BOEM_0092439 | BOEM_0092439 | BOEM_0092439 | | | 2020 07 25_Public Comment BOEM-2020-0005-12419_NEPA_SEIS_Hay.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hay | BOEM | Comment from Misty Hay |
| 02 - EIS Public Comments | BOEM_0092440 | BOEM_0092440 | BOEM_0092440 | BOEM_0092440 | | | 2020 07 25_Public Comment BOEM-2020-0005-12420_NEPA_SEIS_Duncan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Duncan | BOEM | Comment from Bryan Duncan |
| 02 - EIS Public Comments | BOEM_0092441 | BOEM_0092441 | BOEM_0092441 | BOEM_0092441 | | | 2020 07 25_Public Comment BOEM-2020-0005-12421_NEPA_SEIS_Norton.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Norton | BOEM | Comment from Eva Norton |
| 02 - EIS Public Comments | BOEM_0092442 | BOEM_0092442 | BOEM_0092442 | BOEM_0092442 | | | 2020 07 25_Public Comment BOEM-2020-0005-12422_NEPA_SEIS_Simjee.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Simjee | BOEM | Comment from Khalid Simjee |
| 02 - EIS Public Comments | BOEM_0092443 | BOEM_0092443 | BOEM_0092443 | BOEM_0092443 | | | 2020 07 25_Public Comment BOEM-2020-0005-12423_NEPA_SEIS_Fitzgerald.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Fitzgerald | BOEM | Comment from James Fitzgerald |
| 02 - EIS Public Comments | BOEM_0092444 | BOEM_0092444 | BOEM_0092444 | BOEM_0092444 | | | 2020 07 25_Public Comment BOEM-2020-0005-12424_NEPA_SEIS_Furman.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Furman | BOEM | Comment from George Furman |
| 02 - EIS Public Comments | BOEM_0092445 | BOEM_0092445 | BOEM_0092445 | BOEM_0092445 | | | 2020 07 25_Public Comment BOEM-2020-0005-12425_NEPA_SEIS_Beck.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Beck | BOEM | Comment from Beck, Walter |
| 02 - EIS Public Comments | BOEM_0092446 | BOEM_0092446 | BOEM_0092446 | BOEM_0092446 | | | 2020 07 25_Public Comment BOEM-2020-0005-12426_NEPA_SEIS_CARR.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | CARR | BOEM | Comment from DAVE CARR |
| 02 - EIS Public Comments | BOEM_0092447 | BOEM_0092447 | BOEM_0092447 | BOEM_0092447 | | | 2020 07 25_Public Comment BOEM-2020-0005-12427_NEPA_SEIS_Brady.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Brady | BOEM | Comment from Bryan Brady |
| 02 - EIS Public Comments | BOEM_0092448 | BOEM_0092448 | BOEM_0092448 | BOEM_0092448 | | | 2020 07 25_Public Comment BOEM-2020-0005-12428_NEPA_SEIS_Haran.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from Haran, John |
| 02 - EIS Public Comments | BOEM_0092449 | BOEM_0092449 | BOEM_0092449 | BOEM_0092449 | | | 2020 07 25_Public Comment BOEM-2020-0005-12429_NEPA_SEIS_Banks.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Banks | BOEM | Comment from Janice Banks |
| 02 - EIS Public Comments | BOEM_0092450 | BOEM_0092450 | BOEM_0092450 | BOEM_0092450 | | | 2020 07 25_Public Comment BOEM-2020-0005-12430_NEPA_SEIS_simmons.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | simmons | BOEM | Comment from simmons, janine |
| 02 - EIS Public Comments | BOEM_0092451 | BOEM_0092451 | BOEM_0092451 | BOEM_0092451 | | | 2020 07 25_Public Comment BOEM-2020-0005-12431_NEPA_SEIS_Hynds.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hynds | BOEM | Comment from Francis C. Hynds Hynds |
| 02 - EIS Public Comments | BOEM_0092452 | BOEM_0092452 | BOEM_0092452 | BOEM_0092452 | | | 2020 07 25_Public Comment BOEM-2020-0005-12432_NEPA_SEIS_Collins.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Stephen Collins |
| 02 - EIS Public Comments | BOEM_0092453 | BOEM_0092453 | BOEM_0092453 | BOEM_0092453 | | | 2020 07 25_Public Comment BOEM-2020-0005-12432_NEPA_SEIS_Collins-A1.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Stephen Collins |
| 02 - EIS Public Comments | BOEM_0092454 | BOEM_0092454 | BOEM_0092454 | BOEM_0092454 | | | 2020 07 25_Public Comment BOEM-2020-0005-12433_NEPA_SEIS_Hussey.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hussey | BOEM | Comment from Hussey, Patrick |
| 02 - EIS Public Comments | BOEM_0092455 | BOEM_0092455 | BOEM_0092455 | BOEM_0092455 | | | 2020 07 25_Public Comment BOEM-2020-0005-12434_NEPA_SEIS_Woychuk.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Woychuk | BOEM | Comment from Suzan Woychuk |
| 02 - EIS Public Comments | BOEM_0092456 | BOEM_0092456 | BOEM_0092456 | BOEM_0092456 | | | 2020 07 25_Public Comment BOEM-2020-0005-12435_NEPA_SEIS_Goodell.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Goodell | BOEM | Comment from Jill Goodell |
| 02 - EIS Public Comments | BOEM_0092457 | BOEM_0092458 | BOEM_0092457 | BOEM_0092458 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092459 | BOEM_0092459 | BOEM_0092459 | BOEM_0092459 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A1.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092460 | BOEM_0092460 | BOEM_0092460 | BOEM_0092460 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A2.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092461 | BOEM_0092461 | BOEM_0092461 | BOEM_0092461 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A3.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092462 | BOEM_0092462 | BOEM_0092462 | BOEM_0092462 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A4.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092463 | BOEM_0092463 | BOEM_0092463 | BOEM_0092463 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A5.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092464 | BOEM_0092464 | BOEM_0092464 | BOEM_0092464 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A6.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092465 | BOEM_0092465 | BOEM_0092465 | BOEM_0092465 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A7.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092466 | BOEM_0092466 | BOEM_0092466 | BOEM_0092466 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A8.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092467 | BOEM_0092467 | BOEM_0092467 | BOEM_0092467 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A9.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092468 | BOEM_0092468 | BOEM_0092468 | BOEM_0092468 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A10.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092469 | BOEM_0092469 | BOEM_0092469 | BOEM_0092469 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A11.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092470 | BOEM_0092470 | BOEM_0092470 | BOEM_0092470 | | | 2020 07 25_Public Comment BOEM-2020-0005-12436_NEPA_SEIS_Engel-A12.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Engel, Joseph |
| 02 - EIS Public Comments | BOEM_0092471 | BOEM_0092471 | BOEM_0092471 | BOEM_0092471 | | | 2020 07 25_Public Comment BOEM-2020-0005-12437_NEPA_SEIS_Wall.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wall | BOEM | Comment from Bill Wall |
| 02 - EIS Public Comments | BOEM_0092472 | BOEM_0092472 | BOEM_0092472 | BOEM_0092472 | | | 2020 07 25_Public Comment BOEM-2020-0005-12437_NEPA_SEIS_Wall-A1.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wall | BOEM | Comment from Bill Wall |
| 02 - EIS Public Comments | BOEM_0092473 | BOEM_0092473 | BOEM_0092473 | BOEM_0092473 | | | 2020 07 25_Public Comment BOEM-2020-0005-12438_NEPA_SEIS_Rechner.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Rechner | BOEM | Comment from Chris Rechner |
| 02 - EIS Public Comments | BOEM_0092474 | BOEM_0092474 | BOEM_0092474 | BOEM_0092474 | | | 2020 07 25_Public Comment BOEM-2020-0005-12439_NEPA_SEIS_Nobrega.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Nobrega | BOEM | Comment from Robert Nobrega |
| 02 - EIS Public Comments | BOEM_0092475 | BOEM_0092475 | BOEM_0092475 | BOEM_0092475 | | | 2020 07 25_Public Comment BOEM-2020-0005-12440_NEPA_SEIS_McCann.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McCann | BOEM | Comment from McCann, Thomas |
| 02 - EIS Public Comments | BOEM_0092476 | BOEM_0092476 | BOEM_0092476 | BOEM_0092476 | | | 2020 07 25_Public Comment BOEM-2020-0005-12441_NEPA_SEIS_McCann.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McCann | BOEM | Comment from McCann, Thomas |
| 02 - EIS Public Comments | BOEM_0092477 | BOEM_0092477 | BOEM_0092477 | BOEM_0092477 | | | 2020 07 25_Public Comment BOEM-2020-0005-12442_NEPA_SEIS_Mark.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Mark | BOEM | Comment from Mary Mark |
| 02 - EIS Public Comments | BOEM_0092478 | BOEM_0092478 | BOEM_0092478 | BOEM_0092478 | | | 2020 07 25_Public Comment BOEM-2020-0005-12443_NEPA_SEIS_Floro.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Floro | BOEM | Comment from Franca Floro |
| 02 - EIS Public Comments | BOEM_0092479 | BOEM_0092479 | BOEM_0092479 | BOEM_0092479 | | | 2020 07 25_Public Comment BOEM-2020-0005-12444_NEPA_SEIS_Hutson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hutson | BOEM | Comment from John Hutson |
| 02 - EIS Public Comments | BOEM_0092480 | BOEM_0092480 | BOEM_0092480 | BOEM_0092480 | | | 2020 07 25_Public Comment BOEM-2020-0005-12445_NEPA_SEIS_Nelson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Melissa Nelson |
| 02 - EIS Public Comments | BOEM_0092481 | BOEM_0092481 | BOEM_0092481 | BOEM_0092481 | | | 2020 07 25_Public Comment BOEM-2020-0005-12446_NEPA_SEIS_McSpedon.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McSpedon | BOEM | Comment from McSpedon, Matthew |
| 02 - EIS Public Comments | BOEM_0092482 | BOEM_0092482 | BOEM_0092482 | BOEM_0092482 | | | 2020 07 25_Public Comment BOEM-2020-0005-12447_NEPA_SEIS_Nickerson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Nickerson | BOEM | Comment from David Nickerson |
| 02 - EIS Public Comments | BOEM_0092483 | BOEM_0092483 | BOEM_0092483 | BOEM_0092483 | | | 2020 07 25_Public Comment BOEM-2020-0005-12448_NEPA_SEIS_Lim.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Lim | BOEM | Comment from Connie Lim |
| 02 - EIS Public Comments | BOEM_0092484 | BOEM_0092484 | BOEM_0092484 | BOEM_0092484 | | | 2020 07 25_Public Comment BOEM-2020-0005-12449_NEPA_SEIS_Wojtalik.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wojtalik | BOEM | Comment from Nikki Wojtalik |
| 02 - EIS Public Comments | BOEM_0092485 | BOEM_0092485 | BOEM_0092485 | BOEM_0092485 | | | 2020 07 25_Public Comment BOEM-2020-0005-12450_NEPA_SEIS_Kenney.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Kenney | BOEM | Comment from Kenney, Rich |
| 02 - EIS Public Comments | BOEM_0092486 | BOEM_0092486 | BOEM_0092486 | BOEM_0092486 | | | 2020 07 25_Public Comment BOEM-2020-0005-12451_NEPA_SEIS_Long.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Long | BOEM | Comment from Andrew Long |
| 02 - EIS Public Comments | BOEM_0092487 | BOEM_0092487 | BOEM_0092487 | BOEM_0092487 | | | 2020 07 25_Public Comment BOEM-2020-0005-12452_NEPA_SEIS_Mcintosh.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Mcintosh | BOEM | Comment from Bill Mcintosh |
| 02 - EIS Public Comments | BOEM_0092488 | BOEM_0092489 | BOEM_0092488 | BOEM_0092489 | | | 2020 07 25_Public Comment BOEM-2020-0005-12453_NEPA_SEIS_O'Rourke.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | O'Rourke | BOEM | Comment from Mary O'Rourke |
| 02 - EIS Public Comments | BOEM_0092490 | BOEM_0092490 | BOEM_0092490 | BOEM_0092490 | | | 2020 07 25_Public Comment BOEM-2020-0005-12454_NEPA_SEIS_Carr.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Carr | BOEM | Comment from John Carr |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092491 | BOEM_0092491 | BOEM_0092491 | BOEM_0092491 | | | 2020 07 25_Public Comment BOEM-2020-0005-12455_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092492 | BOEM_0092492 | BOEM_0092492 | BOEM_0092492 | | | 2020 07 25_Public Comment BOEM-2020-0005-12456_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092493 | BOEM_0092493 | BOEM_0092493 | BOEM_0092493 | | | 2020 07 25_Public Comment BOEM-2020-0005-12457_NEPA_SEIS_dumais.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | dumais | BOEM | Comment from daniele dumais |
| 02 - EIS Public Comments | BOEM_0092494 | BOEM_0092494 | BOEM_0092494 | BOEM_0092494 | | | 2020 07 25_Public Comment BOEM-2020-0005-12458_NEPA_SEIS_Bush.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bush | BOEM | Comment from Amy Bush |
| 02 - EIS Public Comments | BOEM_0092495 | BOEM_0092495 | BOEM_0092495 | BOEM_0092495 | | | 2020 07 25_Public Comment BOEM-2020-0005-12459_NEPA_SEIS_Wood.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wood | BOEM | Comment from Jon Wood |
| 02 - EIS Public Comments | BOEM_0092496 | BOEM_0092496 | BOEM_0092496 | BOEM_0092496 | | | 2020 07 25_Public Comment BOEM-2020-0005-12460_NEPA_SEIS_McSpedon.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McSpedon | BOEM | Comment from McSpedon, Dennis |
| 02 - EIS Public Comments | BOEM_0092497 | BOEM_0092497 | BOEM_0092497 | BOEM_0092497 | | | 2020 07 25_Public Comment BOEM-2020-0005-12461_NEPA_SEIS_d'auria.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | d'auria | BOEM | Comment from d'auria , neil |
| 02 - EIS Public Comments | BOEM_0092498 | BOEM_0092498 | BOEM_0092498 | BOEM_0092498 | | | 2020 07 25_Public Comment BOEM-2020-0005-12462_NEPA_SEIS_Slavens.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Slavens | BOEM | Comment from Slavens, Matthew |
| 02 - EIS Public Comments | BOEM_0092499 | BOEM_0092499 | BOEM_0092499 | BOEM_0092499 | | | 2020 07 25_Public Comment BOEM-2020-0005-12463_NEPA_SEIS_Harinsky.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Harinsky | BOEM | Comment from Harinsky, Rich |
| 02 - EIS Public Comments | BOEM_0092500 | BOEM_0092500 | BOEM_0092500 | BOEM_0092500 | | | 2020 07 25_Public Comment BOEM-2020-0005-12464_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092501 | BOEM_0092501 | BOEM_0092501 | BOEM_0092501 | | | 2020 07 25_Public Comment BOEM-2020-0005-12465_NEPA_SEIS_Stromberg.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Stromberg | BOEM | Comment from Terri Stromberg |
| 02 - EIS Public Comments | BOEM_0092502 | BOEM_0092502 | BOEM_0092502 | BOEM_0092502 | | | 2020 07 25_Public Comment BOEM-2020-0005-12466_NEPA_SEIS_Errico.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Errico | BOEM | Comment from Errico, Vincenzo |
| 02 - EIS Public Comments | BOEM_0092503 | BOEM_0092503 | BOEM_0092503 | BOEM_0092503 | | | 2020 07 25_Public Comment BOEM-2020-0005-12467_NEPA_SEIS_puglisi.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | puglisi | BOEM | Comment from puglisi, Steve |
| 02 - EIS Public Comments | BOEM_0092504 | BOEM_0092504 | BOEM_0092504 | BOEM_0092504 | | | 2020 07 25_Public Comment BOEM-2020-0005-12468_NEPA_SEIS_Ricketts.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Ricketts | BOEM | Comment from Jeff Ricketts |
| 02 - EIS Public Comments | BOEM_0092505 | BOEM_0092505 | BOEM_0092505 | BOEM_0092505 | | | 2020 07 25_Public Comment BOEM-2020-0005-12469_NEPA_SEIS_Roesler.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Roesler | BOEM | Comment from Roesler, Robert |
| 02 - EIS Public Comments | BOEM_0092506 | BOEM_0092506 | BOEM_0092506 | BOEM_0092506 | | | 2020 07 25_Public Comment BOEM-2020-0005-12470_NEPA_SEIS_Castellaneta.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Castellaneta | BOEM | Comment from Castellaneta, Carol |
| 02 - EIS Public Comments | BOEM_0092507 | BOEM_0092507 | BOEM_0092507 | BOEM_0092507 | | | 2020 07 25_Public Comment BOEM-2020-0005-12471_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092508 | BOEM_0092508 | BOEM_0092508 | BOEM_0092508 | | | 2020 07 25_Public Comment BOEM-2020-0005-12472_NEPA_SEIS_Hammer.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hammer | BOEM | Comment from Randy Hammer |
| 02 - EIS Public Comments | BOEM_0092509 | BOEM_0092509 | BOEM_0092509 | BOEM_0092509 | | | 2020 07 25_Public Comment BOEM-2020-0005-12473_NEPA_SEIS_Huang.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Huang | BOEM | Comment from Mark Huang |
| 02 - EIS Public Comments | BOEM_0092510 | BOEM_0092510 | BOEM_0092510 | BOEM_0092510 | | | 2020 07 25_Public Comment BOEM-2020-0005-12473_NEPA_SEIS_Huang-A1.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Huang | BOEM | Comment from Mark Huang |
| 02 - EIS Public Comments | BOEM_0092511 | BOEM_0092512 | BOEM_0092511 | BOEM_0092512 | | | 2020 07 25_Public Comment BOEM-2020-0005-12474_NEPA_SEIS_Keenan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Keenan | BOEM | Comment from Jerry Keenan |
| 02 - EIS Public Comments | BOEM_0092513 | BOEM_0092513 | BOEM_0092513 | BOEM_0092513 | | | 2020 07 25_Public Comment BOEM-2020-0005-12475_NEPA_SEIS_Kopnitsky.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Kopnitsky | BOEM | Comment from D. Badger Kopnitsky |
| 02 - EIS Public Comments | BOEM_0092514 | BOEM_0092514 | BOEM_0092514 | BOEM_0092514 | | | 2020 07 25_Public Comment BOEM-2020-0005-12476_NEPA_SEIS_Klugiewicz.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Klugiewicz | BOEM | Comment from Mark Klugiewicz |
| 02 - EIS Public Comments | BOEM_0092515 | BOEM_0092515 | BOEM_0092515 | BOEM_0092515 | | | 2020 07 25_Public Comment BOEM-2020-0005-12477_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092516 | BOEM_0092516 | BOEM_0092516 | BOEM_0092516 | | | 2020 07 25_Public Comment BOEM-2020-0005-12478_NEPA_SEIS_Richardson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from Roberta Richardson |
| 02 - EIS Public Comments | BOEM_0092517 | BOEM_0092517 | BOEM_0092517 | BOEM_0092517 | | | 2020 07 25_Public Comment BOEM-2020-0005-12479_NEPA_SEIS_Rota Keller.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Rota Keller | BOEM | Comment from Lucy Rota Keller |
| 02 - EIS Public Comments | BOEM_0092518 | BOEM_0092518 | BOEM_0092518 | BOEM_0092518 | | | 2020 07 25_Public Comment BOEM-2020-0005-12480_NEPA_SEIS_Cardwell.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Cardwell | BOEM | Comment from Cardwell, Brian |
| 02 - EIS Public Comments | BOEM_0092519 | BOEM_0092519 | BOEM_0092519 | BOEM_0092519 | | | 2020 07 25_Public Comment BOEM-2020-0005-12481_NEPA_SEIS_Harville.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Harville | BOEM | Comment from Emily Harville |
| 02 - EIS Public Comments | BOEM_0092520 | BOEM_0092520 | BOEM_0092520 | BOEM_0092520 | | | 2020 07 25_Public Comment BOEM-2020-0005-12482_NEPA_SEIS_McGee.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McGee | BOEM | Comment from McGee, Brian |
| 02 - EIS Public Comments | BOEM_0092521 | BOEM_0092521 | BOEM_0092521 | BOEM_0092521 | | | 2020 07 25_Public Comment BOEM-2020-0005-12483_NEPA_SEIS_Scully.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Scully | BOEM | Comment from Scully, Gerard |
| 02 - EIS Public Comments | BOEM_0092522 | BOEM_0092522 | BOEM_0092522 | BOEM_0092522 | | | 2020 07 25_Public Comment BOEM-2020-0005-12484_NEPA_SEIS_Sprintzen.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Sprintzen | BOEM | Comment from David Sprintzen |
| 02 - EIS Public Comments | BOEM_0092523 | BOEM_0092523 | BOEM_0092523 | BOEM_0092523 | | | 2020 07 25_Public Comment BOEM-2020-0005-12485_NEPA_SEIS_Chan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Chan | BOEM | Comment from Eric Chan |
| 02 - EIS Public Comments | BOEM_0092524 | BOEM_0092524 | BOEM_0092524 | BOEM_0092524 | | | 2020 07 25_Public Comment BOEM-2020-0005-12486_NEPA_SEIS_Roughan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Roughan | BOEM | Comment from Roughan, John |
| 02 - EIS Public Comments | BOEM_0092525 | BOEM_0092525 | BOEM_0092525 | BOEM_0092525 | | | 2020 07 25_Public Comment BOEM-2020-0005-12487_NEPA_SEIS_diaz.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | diaz | BOEM | Comment from diaz, Carlos |
| 02 - EIS Public Comments | BOEM_0092526 | BOEM_0092526 | BOEM_0092526 | BOEM_0092526 | | | 2020 07 25_Public Comment BOEM-2020-0005-12488_NEPA_SEIS_Cantave.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Cantave | BOEM | Comment from Diane Cantave |
| 02 - EIS Public Comments | BOEM_0092527 | BOEM_0092527 | BOEM_0092527 | BOEM_0092527 | | | 2020 07 25_Public Comment BOEM-2020-0005-12489_NEPA_SEIS_Baxel.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Baxel | BOEM | Comment from Gary Baxel |
| 02 - EIS Public Comments | BOEM_0092528 | BOEM_0092528 | BOEM_0092528 | BOEM_0092528 | | | 2020 07 25_Public Comment BOEM-2020-0005-12490_NEPA_SEIS_Hunt.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hunt | BOEM | Comment from Hunt, Ryan |
| 02 - EIS Public Comments | BOEM_0092529 | BOEM_0092529 | BOEM_0092529 | BOEM_0092529 | | | 2020 07 25_Public Comment BOEM-2020-0005-12491_NEPA_SEIS_Diamond.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Diamond | BOEM | Comment from Diamond, David |
| 02 - EIS Public Comments | BOEM_0092530 | BOEM_0092530 | BOEM_0092530 | BOEM_0092530 | | | 2020 07 25_Public Comment BOEM-2020-0005-12491_NEPA_SEIS_Diamond-A1.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Diamond | BOEM | Comment from Diamond, David |
| 02 - EIS Public Comments | BOEM_0092531 | BOEM_0092531 | BOEM_0092531 | BOEM_0092531 | | | 2020 07 25_Public Comment BOEM-2020-0005-12492_NEPA_SEIS_Reisland.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Reisland | BOEM | Comment from Melissa Reisland |
| 02 - EIS Public Comments | BOEM_0092532 | BOEM_0092532 | BOEM_0092532 | BOEM_0092532 | | | 2020 07 25_Public Comment BOEM-2020-0005-12493_NEPA_SEIS_Morris.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Morris | BOEM | Comment from Eric Morris |
| 02 - EIS Public Comments | BOEM_0092533 | BOEM_0092533 | BOEM_0092533 | BOEM_0092533 | | | 2020 07 25_Public Comment BOEM-2020-0005-12494_NEPA_SEIS_Braun.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Braun | BOEM | Comment from Paul Braun |
| 02 - EIS Public Comments | BOEM_0092534 | BOEM_0092534 | BOEM_0092534 | BOEM_0092534 | | | 2020 07 25_Public Comment BOEM-2020-0005-12495_NEPA_SEIS_Shedd.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Shedd | BOEM | Comment from Rebecca Shedd |
| 02 - EIS Public Comments | BOEM_0092535 | BOEM_0092535 | BOEM_0092535 | BOEM_0092535 | | | 2020 07 25_Public Comment BOEM-2020-0005-12496_NEPA_SEIS_Eyres.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Eyres | BOEM | Comment from Melody Eyres |
| 02 - EIS Public Comments | BOEM_0092536 | BOEM_0092537 | BOEM_0092536 | BOEM_0092537 | | | 2020 07 25_Public Comment BOEM-2020-0005-12497_NEPA_SEIS_Buck.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Buck | BOEM | Comment from Jamie Buck |
| 02 - EIS Public Comments | BOEM_0092538 | BOEM_0092538 | BOEM_0092538 | BOEM_0092538 | | | 2020 07 25_Public Comment BOEM-2020-0005-12498_NEPA_SEIS_Doherty.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Doherty | BOEM | Comment from Margaret Doherty |
| 02 - EIS Public Comments | BOEM_0092539 | BOEM_0092539 | BOEM_0092539 | BOEM_0092539 | | | 2020 07 25_Public Comment BOEM-2020-0005-12499_NEPA_SEIS_Logsdon.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Logsdon | BOEM | Comment from Adrien Logsdon |
| 02 - EIS Public Comments | BOEM_0092540 | BOEM_0092540 | BOEM_0092540 | BOEM_0092540 | | | 2020 07 25_Public Comment BOEM-2020-0005-12500_NEPA_SEIS_Flanagan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Flanagan | BOEM | Comment from Ross  Flanagan |
| 02 - EIS Public Comments | BOEM_0092541 | BOEM_0092541 | BOEM_0092541 | BOEM_0092541 | | | 2020 07 25_Public Comment BOEM-2020-0005-12501_NEPA_SEIS_Barea.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Barea | BOEM | Comment from Stephan Barea |
| 02 - EIS Public Comments | BOEM_0092542 | BOEM_0092542 | BOEM_0092542 | BOEM_0092542 | | | 2020 07 25_Public Comment BOEM-2020-0005-12502_NEPA_SEIS_Mohammed.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Mohammed | BOEM | Comment from Daniel Mohammed |
| 02 - EIS Public Comments | BOEM_0092543 | BOEM_0092543 | BOEM_0092543 | BOEM_0092543 | | | 2020 07 25_Public Comment BOEM-2020-0005-12503_NEPA_SEIS_Brown.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Christopher Brown |
| 02 - EIS Public Comments | BOEM_0092544 | BOEM_0092544 | BOEM_0092544 | BOEM_0092544 | | | 2020 07 25_Public Comment BOEM-2020-0005-12504_NEPA_SEIS_Providence.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Providence | BOEM | Comment from Pythagore Providence |
| 02 - EIS Public Comments | BOEM_0092545 | BOEM_0092545 | BOEM_0092545 | BOEM_0092545 | | | 2020 07 25_Public Comment BOEM-2020-0005-12505_NEPA_SEIS_Battelli.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Battelli | BOEM | Comment from Joseph Battelli |
| 02 - EIS Public Comments | BOEM_0092546 | BOEM_0092546 | BOEM_0092546 | BOEM_0092546 | | | 2020 07 25_Public Comment BOEM-2020-0005-12506_NEPA_SEIS_Cosares.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Cosares | BOEM | Comment from Michael Cosares |
| 02 - EIS Public Comments | BOEM_0092547 | BOEM_0092547 | BOEM_0092547 | BOEM_0092547 | | | 2020 07 25_Public Comment BOEM-2020-0005-12507_NEPA_SEIS_Bruinooge.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bruinooge | BOEM | Comment from Michael Bruinooge |
| 02 - EIS Public Comments | BOEM_0092548 | BOEM_0092548 | BOEM_0092548 | BOEM_0092548 | | | 2020 07 25_Public Comment BOEM-2020-0005-12508_NEPA_SEIS_Satin.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Satin | BOEM | Comment from Ian Satin |
| 02 - EIS Public Comments | BOEM_0092549 | BOEM_0092549 | BOEM_0092549 | BOEM_0092549 | | | 2020 07 25_Public Comment BOEM-2020-0005-12509_NEPA_SEIS_Casolaro.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Casolaro | BOEM | Comment from Tyler  Casolaro |
| 02 - EIS Public Comments | BOEM_0092550 | BOEM_0092550 | BOEM_0092550 | BOEM_0092550 | | | 2020 07 25_Public Comment BOEM-2020-0005-12510_NEPA_SEIS_Dehnert.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Dehnert | BOEM | Comment from Chris Dehnert |
| 02 - EIS Public Comments | BOEM_0092551 | BOEM_0092551 | BOEM_0092551 | BOEM_0092551 | | | 2020 07 25_Public Comment BOEM-2020-0005-12511_NEPA_SEIS_Caporale.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Caporale | BOEM | Comment from Joseph Caporale |
| 02 - EIS Public Comments | BOEM_0092552 | BOEM_0092552 | BOEM_0092552 | BOEM_0092552 | | | 2020 07 25_Public Comment BOEM-2020-0005-12512_NEPA_SEIS_Treadwell.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Treadwell | BOEM | Comment from Matthew Treadwell |
| 02 - EIS Public Comments | BOEM_0092553 | BOEM_0092553 | BOEM_0092553 | BOEM_0092553 | | | 2020 07 25_Public Comment BOEM-2020-0005-12513_NEPA_SEIS_Caceres.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Caceres | BOEM | Comment from Daniel Caceres |
| 02 - EIS Public Comments | BOEM_0092554 | BOEM_0092554 | BOEM_0092554 | BOEM_0092554 | | | 2020 07 25_Public Comment BOEM-2020-0005-12514_NEPA_SEIS_West.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | West | BOEM | Comment from Matt West |
| 02 - EIS Public Comments | BOEM_0092555 | BOEM_0092555 | BOEM_0092555 | BOEM_0092555 | | | 2020 07 25_Public Comment BOEM-2020-0005-12515_NEPA_SEIS_Grishkevich.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Grishkevich | BOEM | Comment from Anastasiya  Grishkevich |
| 02 - EIS Public Comments | BOEM_0092556 | BOEM_0092556 | BOEM_0092556 | BOEM_0092556 | | | 2020 07 25_Public Comment BOEM-2020-0005-12516_NEPA_SEIS_Sherwani.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Sherwani | BOEM | Comment from Ammar Sherwani |
| 02 - EIS Public Comments | BOEM_0092557 | BOEM_0092557 | BOEM_0092557 | BOEM_0092557 | | | 2020 07 25_Public Comment BOEM-2020-0005-12517_NEPA_SEIS_Rappaport.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Rappaport | BOEM | Comment from Laurent Rappaport |
| 02 - EIS Public Comments | BOEM_0092558 | BOEM_0092558 | BOEM_0092558 | BOEM_0092558 | | | 2020 07 25_Public Comment BOEM-2020-0005-12518_NEPA_SEIS_Amoretti.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Amoretti | BOEM | Comment from Anthony Amoretti |
| 02 - EIS Public Comments | BOEM_0092559 | BOEM_0092559 | BOEM_0092559 | BOEM_0092559 | | | 2020 07 25_Public Comment BOEM-2020-0005-12519_NEPA_SEIS_hardwick.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | hardwick | BOEM | Comment from william hardwick |
| 02 - EIS Public Comments | BOEM_0092560 | BOEM_0092560 | BOEM_0092560 | BOEM_0092560 | | | 2020 07 25_Public Comment BOEM-2020-0005-12520_NEPA_SEIS_DeGasperis.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | DeGasperis | BOEM | Comment from Christopher  DeGasperis |
| 02 - EIS Public Comments | BOEM_0092561 | BOEM_0092561 | BOEM_0092561 | BOEM_0092561 | | | 2020 07 25_Public Comment BOEM-2020-0005-12521_NEPA_SEIS_Bozyk.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bozyk | BOEM | Comment from D. A. Bozyk |
| 02 - EIS Public Comments | BOEM_0092562 | BOEM_0092562 | BOEM_0092562 | BOEM_0092562 | | | 2020 07 25_Public Comment BOEM-2020-0005-12522_NEPA_SEIS_Soto.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Soto | BOEM | Comment from Junior Soto |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092563 | BOEM_0092563 | BOEM_0092563 | BOEM_0092563 | | | 2020 07 25_Public Comment BOEM-2020-0005-12523_NEPA_SEIS_Andersen.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Andersen | BOEM | Comment from Leif Andersen |
| 02 - EIS Public Comments | BOEM_0092564 | BOEM_0092564 | BOEM_0092564 | BOEM_0092564 | | | 2020 07 25_Public Comment BOEM-2020-0005-12524_NEPA_SEIS_Caban.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Caban | BOEM | Comment from Alex Caban |
| 02 - EIS Public Comments | BOEM_0092565 | BOEM_0092565 | BOEM_0092565 | BOEM_0092565 | | | 2020 07 25_Public Comment BOEM-2020-0005-12525_NEPA_SEIS_Lahita.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Lahita | BOEM | Comment from Matthew Lahita |
| 02 - EIS Public Comments | BOEM_0092566 | BOEM_0092566 | BOEM_0092566 | BOEM_0092566 | | | 2020 07 25_Public Comment BOEM-2020-0005-12526_NEPA_SEIS_Tobin.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Tobin | BOEM | Comment from Jon Tobin |
| 02 - EIS Public Comments | BOEM_0092567 | BOEM_0092567 | BOEM_0092567 | BOEM_0092567 | | | 2020 07 25_Public Comment BOEM-2020-0005-12527_NEPA_SEIS_Davis.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Memesha Davis |
| 02 - EIS Public Comments | BOEM_0092568 | BOEM_0092568 | BOEM_0092568 | BOEM_0092568 | | | 2020 07 25_Public Comment BOEM-2020-0005-12528_NEPA_SEIS_Catania.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Catania | BOEM | Comment from Joseph Catania |
| 02 - EIS Public Comments | BOEM_0092569 | BOEM_0092569 | BOEM_0092569 | BOEM_0092569 | | | 2020 07 25_Public Comment BOEM-2020-0005-12529_NEPA_SEIS_Royster.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Royster | BOEM | Comment from Anthony Royster |
| 02 - EIS Public Comments | BOEM_0092570 | BOEM_0092570 | BOEM_0092570 | BOEM_0092570 | | | 2020 07 25_Public Comment BOEM-2020-0005-12530_NEPA_SEIS_Wilson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Trevor Wilson |
| 02 - EIS Public Comments | BOEM_0092571 | BOEM_0092571 | BOEM_0092571 | BOEM_0092571 | | | 2020 07 25_Public Comment BOEM-2020-0005-12531_NEPA_SEIS_Duran.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Duran | BOEM | Comment from Michael Duran |
| 02 - EIS Public Comments | BOEM_0092572 | BOEM_0092572 | BOEM_0092572 | BOEM_0092572 | | | 2020 07 25_Public Comment BOEM-2020-0005-12532_NEPA_SEIS_Chin.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Chin | BOEM | Comment from Navid Chin |
| 02 - EIS Public Comments | BOEM_0092573 | BOEM_0092573 | BOEM_0092573 | BOEM_0092573 | | | 2020 07 25_Public Comment BOEM-2020-0005-12533_NEPA_SEIS_McAnuff.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McAnuff | BOEM | Comment from Terence McAnuff |
| 02 - EIS Public Comments | BOEM_0092574 | BOEM_0092574 | BOEM_0092574 | BOEM_0092574 | | | 2020 07 25_Public Comment BOEM-2020-0005-12534_NEPA_SEIS_Manno.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Manno | BOEM | Comment from Alfredo Manno |
| 02 - EIS Public Comments | BOEM_0092575 | BOEM_0092575 | BOEM_0092575 | BOEM_0092575 | | | 2020 07 25_Public Comment BOEM-2020-0005-12535_NEPA_SEIS_Speziale.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Speziale | BOEM | Comment from Derek Speziale |
| 02 - EIS Public Comments | BOEM_0092576 | BOEM_0092576 | BOEM_0092576 | BOEM_0092576 | | | 2020 07 25_Public Comment BOEM-2020-0005-12536_NEPA_SEIS_Calle.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Calle | BOEM | Comment from Francis Calle |
| 02 - EIS Public Comments | BOEM_0092577 | BOEM_0092577 | BOEM_0092577 | BOEM_0092577 | | | 2020 07 25_Public Comment BOEM-2020-0005-12537_NEPA_SEIS_Leder.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Leder | BOEM | Comment from Riley Leder |
| 02 - EIS Public Comments | BOEM_0092578 | BOEM_0092578 | BOEM_0092578 | BOEM_0092578 | | | 2020 07 25_Public Comment BOEM-2020-0005-12538_NEPA_SEIS_Gilbert.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Hogan Gilbert |
| 02 - EIS Public Comments | BOEM_0092579 | BOEM_0092579 | BOEM_0092579 | BOEM_0092579 | | | 2020 07 25_Public Comment BOEM-2020-0005-12539_NEPA_SEIS_Rodgers.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Rodgers | BOEM | Comment from Jeremy Rodgers , Local 40 Ironworkers |
| 02 - EIS Public Comments | BOEM_0092580 | BOEM_0092580 | BOEM_0092580 | BOEM_0092580 | | | 2020 07 25_Public Comment BOEM-2020-0005-12540_NEPA_SEIS_Rau.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Rau | BOEM | Comment from Joseph Rau |
| 02 - EIS Public Comments | BOEM_0092581 | BOEM_0092581 | BOEM_0092581 | BOEM_0092581 | | | 2020 07 25_Public Comment BOEM-2020-0005-12541_NEPA_SEIS_Ghany.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Ghany | BOEM | Comment from Brandon Ghany |
| 02 - EIS Public Comments | BOEM_0092582 | BOEM_0092582 | BOEM_0092582 | BOEM_0092582 | | | 2020 07 25_Public Comment BOEM-2020-0005-12542_NEPA_SEIS_Raub.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Raub | BOEM | Comment from Casey Raub |
| 02 - EIS Public Comments | BOEM_0092583 | BOEM_0092583 | BOEM_0092583 | BOEM_0092583 | | | 2020 07 25_Public Comment BOEM-2020-0005-12543_NEPA_SEIS_Jancula.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Jancula | BOEM | Comment from Viktor Jancula |
| 02 - EIS Public Comments | BOEM_0092584 | BOEM_0092584 | BOEM_0092584 | BOEM_0092584 | | | 2020 07 25_Public Comment BOEM-2020-0005-12544_NEPA_SEIS_Murphy.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from John Murphy |
| 02 - EIS Public Comments | BOEM_0092585 | BOEM_0092585 | BOEM_0092585 | BOEM_0092585 | | | 2020 07 25_Public Comment BOEM-2020-0005-12545_NEPA_SEIS_Mejia.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Mejia | BOEM | Comment from Christian Mejia |
| 02 - EIS Public Comments | BOEM_0092586 | BOEM_0092586 | BOEM_0092586 | BOEM_0092586 | | | 2020 07 25_Public Comment BOEM-2020-0005-12546_NEPA_SEIS_Marzan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Marzan | BOEM | Comment from Hector Marzan |
| 02 - EIS Public Comments | BOEM_0092587 | BOEM_0092587 | BOEM_0092587 | BOEM_0092587 | | | 2020 07 25_Public Comment BOEM-2020-0005-12547_NEPA_SEIS_Fernan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Fernan | BOEM | Comment from Alex Fernan |
| 02 - EIS Public Comments | BOEM_0092588 | BOEM_0092588 | BOEM_0092588 | BOEM_0092588 | | | 2020 07 25_Public Comment BOEM-2020-0005-12548_NEPA_SEIS_Roumbakos.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Roumbakos | BOEM | Comment from Thomas Roumbakos |
| 02 - EIS Public Comments | BOEM_0092589 | BOEM_0092589 | BOEM_0092589 | BOEM_0092589 | | | 2020 07 25_Public Comment BOEM-2020-0005-12549_NEPA_SEIS_Wegenaar.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wegenaar | BOEM | Comment from Troy Wegenaar |
| 02 - EIS Public Comments | BOEM_0092590 | BOEM_0092590 | BOEM_0092590 | BOEM_0092590 | | | 2020 07 25_Public Comment BOEM-2020-0005-12550_NEPA_SEIS_Carrasso.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Carrasso | BOEM | Comment from Mark Carrasso |
| 02 - EIS Public Comments | BOEM_0092591 | BOEM_0092591 | BOEM_0092591 | BOEM_0092591 | | | 2020 07 25_Public Comment BOEM-2020-0005-12551_NEPA_SEIS_Doyle.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Doyle | BOEM | Comment from Thomas Doyle |
| 02 - EIS Public Comments | BOEM_0092592 | BOEM_0092592 | BOEM_0092592 | BOEM_0092592 | | | 2020 07 25_Public Comment BOEM-2020-0005-12552_NEPA_SEIS_Bradley.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from Bradley , Linda |
| 02 - EIS Public Comments | BOEM_0092593 | BOEM_0092593 | BOEM_0092593 | BOEM_0092593 | | | 2020 07 25_Public Comment BOEM-2020-0005-12553_NEPA_SEIS_Blanco.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Blanco | BOEM | Comment from Victorio Blanco |
| 02 - EIS Public Comments | BOEM_0092594 | BOEM_0092594 | BOEM_0092594 | BOEM_0092594 | | | 2020 07 25_Public Comment BOEM-2020-0005-12554_NEPA_SEIS_Carr.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Carr | BOEM | Comment from Jamie Carr |
| 02 - EIS Public Comments | BOEM_0092595 | BOEM_0092595 | BOEM_0092595 | BOEM_0092595 | | | 2020 07 25_Public Comment BOEM-2020-0005-12555_NEPA_SEIS_Buzzell.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Buzzell | BOEM | Comment from Thomas Buzzell |
| 02 - EIS Public Comments | BOEM_0092596 | BOEM_0092596 | BOEM_0092596 | BOEM_0092596 | | | 2020 07 25_Public Comment BOEM-2020-0005-12556_NEPA_SEIS_Park.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Park | BOEM | Comment from Sunwoo Park |
| 02 - EIS Public Comments | BOEM_0092597 | BOEM_0092597 | BOEM_0092597 | BOEM_0092597 | | | 2020 07 25_Public Comment BOEM-2020-0005-12557_NEPA_SEIS_Mesa.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Mesa | BOEM | Comment from Steven Mesa |
| 02 - EIS Public Comments | BOEM_0092598 | BOEM_0092598 | BOEM_0092598 | BOEM_0092598 | | | 2020 07 25_Public Comment BOEM-2020-0005-12558_NEPA_SEIS_Thompson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Edward Thompson |
| 02 - EIS Public Comments | BOEM_0092599 | BOEM_0092599 | BOEM_0092599 | BOEM_0092599 | | | 2020 07 25_Public Comment BOEM-2020-0005-12559_NEPA_SEIS_Georgeou.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Georgeou | BOEM | Comment from Michael Georgeou |
| 02 - EIS Public Comments | BOEM_0092600 | BOEM_0092600 | BOEM_0092600 | BOEM_0092600 | | | 2020 07 25_Public Comment BOEM-2020-0005-12560_NEPA_SEIS_Hellman.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hellman | BOEM | Comment from Ryan Hellman |
| 02 - EIS Public Comments | BOEM_0092601 | BOEM_0092601 | BOEM_0092601 | BOEM_0092601 | | | 2020 07 25_Public Comment BOEM-2020-0005-12561_NEPA_SEIS_Morawski.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Morawski | BOEM | Comment from Morawski, Thomas |
| 02 - EIS Public Comments | BOEM_0092602 | BOEM_0092602 | BOEM_0092602 | BOEM_0092602 | | | 2020 07 25_Public Comment BOEM-2020-0005-12562_NEPA_SEIS_Elman.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Elman | BOEM | Comment from Alexander Elman |
| 02 - EIS Public Comments | BOEM_0092603 | BOEM_0092603 | BOEM_0092603 | BOEM_0092603 | | | 2020 07 25_Public Comment BOEM-2020-0005-12563_NEPA_SEIS_Feldhaus.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Feldhaus | BOEM | Comment from Eric Feldhaus |
| 02 - EIS Public Comments | BOEM_0092604 | BOEM_0092604 | BOEM_0092604 | BOEM_0092604 | | | 2020 07 25_Public Comment BOEM-2020-0005-12564_NEPA_SEIS_Kowalewski.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Kowalewski | BOEM | Comment from James Kowalewski |
| 02 - EIS Public Comments | BOEM_0092605 | BOEM_0092605 | BOEM_0092605 | BOEM_0092605 | | | 2020 07 25_Public Comment BOEM-2020-0005-12565_NEPA_SEIS_Newsom.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Newsom | BOEM | Comment from John Newsom |
| 02 - EIS Public Comments | BOEM_0092606 | BOEM_0092606 | BOEM_0092606 | BOEM_0092606 | | | 2020 07 25_Public Comment BOEM-2020-0005-12566_NEPA_SEIS_Gennuso.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Gennuso | BOEM | Comment from Nicholas Gennuso |
| 02 - EIS Public Comments | BOEM_0092607 | BOEM_0092607 | BOEM_0092607 | BOEM_0092607 | | | 2020 07 25_Public Comment BOEM-2020-0005-12567_NEPA_SEIS_Rivera.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Rivera | BOEM | Comment from Javier Rivera |
| 02 - EIS Public Comments | BOEM_0092608 | BOEM_0092608 | BOEM_0092608 | BOEM_0092608 | | | 2020 07 25_Public Comment BOEM-2020-0005-12568_NEPA_SEIS_mennella.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | mennella | BOEM | Comment from mennella , Salvatore |
| 02 - EIS Public Comments | BOEM_0092609 | BOEM_0092609 | BOEM_0092609 | BOEM_0092609 | | | 2020 07 25_Public Comment BOEM-2020-0005-12569_NEPA_SEIS_Dietrich.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Dietrich | BOEM | Comment from Kyle Dietrich |
| 02 - EIS Public Comments | BOEM_0092610 | BOEM_0092610 | BOEM_0092610 | BOEM_0092610 | | | 2020 07 25_Public Comment BOEM-2020-0005-12570_NEPA_SEIS_Crawley.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Crawley | BOEM | Comment from Ryan Crawley |
| 02 - EIS Public Comments | BOEM_0092611 | BOEM_0092611 | BOEM_0092611 | BOEM_0092611 | | | 2020 07 25_Public Comment BOEM-2020-0005-12571_NEPA_SEIS_Smith.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Trevor Smith |
| 02 - EIS Public Comments | BOEM_0092612 | BOEM_0092612 | BOEM_0092612 | BOEM_0092612 | | | 2020 07 25_Public Comment BOEM-2020-0005-12572_NEPA_SEIS_Hudson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hudson | BOEM | Comment from Joan Hudson |
| 02 - EIS Public Comments | BOEM_0092613 | BOEM_0092613 | BOEM_0092613 | BOEM_0092613 | | | 2020 07 25_Public Comment BOEM-2020-0005-12573_NEPA_SEIS_Hayes.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from Kevin Hayes |
| 02 - EIS Public Comments | BOEM_0092614 | BOEM_0092614 | BOEM_0092614 | BOEM_0092614 | | | 2020 07 25_Public Comment BOEM-2020-0005-12574_NEPA_SEIS_Thomas.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Mark Thomas , Iron workers union local 40 |
| 02 - EIS Public Comments | BOEM_0092615 | BOEM_0092615 | BOEM_0092615 | BOEM_0092615 | | | 2020 07 25_Public Comment BOEM-2020-0005-12575_NEPA_SEIS_Kolenda.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Kolenda | BOEM | Comment from Michael Kolenda |
| 02 - EIS Public Comments | BOEM_0092616 | BOEM_0092616 | BOEM_0092616 | BOEM_0092616 | | | 2020 07 25_Public Comment BOEM-2020-0005-12576_NEPA_SEIS_Bernius.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bernius | BOEM | Comment from Jonathan Bernius |
| 02 - EIS Public Comments | BOEM_0092617 | BOEM_0092617 | BOEM_0092617 | BOEM_0092617 | | | 2020 07 25_Public Comment BOEM-2020-0005-12577_NEPA_SEIS_Sherman.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Sherman | BOEM | Comment from Tyler Sherman |
| 02 - EIS Public Comments | BOEM_0092618 | BOEM_0092618 | BOEM_0092618 | BOEM_0092618 | | | 2020 07 25_Public Comment BOEM-2020-0005-12578_NEPA_SEIS_Novak.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Novak | BOEM | Comment from Vincent Novak |
| 02 - EIS Public Comments | BOEM_0092619 | BOEM_0092619 | BOEM_0092619 | BOEM_0092619 | | | 2020 07 25_Public Comment BOEM-2020-0005-12579_NEPA_SEIS_Shammah.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Shammah | BOEM | Comment from Thomas Shammah |
| 02 - EIS Public Comments | BOEM_0092620 | BOEM_0092620 | BOEM_0092620 | BOEM_0092620 | | | 2020 07 25_Public Comment BOEM-2020-0005-12580_NEPA_SEIS_Wilson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wilson | BOEM | Comment from Troy Wilson |
| 02 - EIS Public Comments | BOEM_0092621 | BOEM_0092621 | BOEM_0092621 | BOEM_0092621 | | | 2020 07 25_Public Comment BOEM-2020-0005-12581_NEPA_SEIS_Gooler.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Gooler | BOEM | Comment from Richard Gooler |
| 02 - EIS Public Comments | BOEM_0092622 | BOEM_0092622 | BOEM_0092622 | BOEM_0092622 | | | 2020 07 25_Public Comment BOEM-2020-0005-12582_NEPA_SEIS_Fernandes.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Fernandes | BOEM | Comment from Aleshandra Fernandes |
| 02 - EIS Public Comments | BOEM_0092623 | BOEM_0092623 | BOEM_0092623 | BOEM_0092623 | | | 2020 07 25_Public Comment BOEM-2020-0005-12583_NEPA_SEIS_LEGERME.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | LEGERME | BOEM | Comment from HAROLD LEGERME |
| 02 - EIS Public Comments | BOEM_0092624 | BOEM_0092624 | BOEM_0092624 | BOEM_0092624 | | | 2020 07 25_Public Comment BOEM-2020-0005-12584_NEPA_SEIS_Howard.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Howard | BOEM | Comment from Howard, Timothy |
| 02 - EIS Public Comments | BOEM_0092625 | BOEM_0092625 | BOEM_0092625 | BOEM_0092625 | | | 2020 07 25_Public Comment BOEM-2020-0005-12585_NEPA_SEIS_Stafford.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Stafford | BOEM | Comment from Diana Stafford |
| 02 - EIS Public Comments | BOEM_0092626 | BOEM_0092626 | BOEM_0092626 | BOEM_0092626 | | | 2020 07 25_Public Comment BOEM-2020-0005-12586_NEPA_SEIS_Palminteri.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Palminteri | BOEM | Comment from Dylan Palminteri |
| 02 - EIS Public Comments | BOEM_0092627 | BOEM_0092627 | BOEM_0092627 | BOEM_0092627 | | | 2020 07 25_Public Comment BOEM-2020-0005-12587_NEPA_SEIS_Schumacher.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Schumacher | BOEM | Comment from Daniel Schumacher |
| 02 - EIS Public Comments | BOEM_0092628 | BOEM_0092628 | BOEM_0092628 | BOEM_0092628 | | | 2020 07 25_Public Comment BOEM-2020-0005-12588_NEPA_SEIS_Dinardo.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Dinardo | BOEM | Comment from Adam Dinardo |
| 02 - EIS Public Comments | BOEM_0092629 | BOEM_0092629 | BOEM_0092629 | BOEM_0092629 | | | 2020 07 25_Public Comment BOEM-2020-0005-12589_NEPA_SEIS_Presta.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Presta | BOEM | Comment from John Presta |
| 02 - EIS Public Comments | BOEM_0092630 | BOEM_0092630 | BOEM_0092630 | BOEM_0092630 | | | 2020 07 25_Public Comment BOEM-2020-0005-12590_NEPA_SEIS_Crumpe.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Crumpe | BOEM | Comment from Earl Crumpe |
| 02 - EIS Public Comments | BOEM_0092631 | BOEM_0092631 | BOEM_0092631 | BOEM_0092631 | | | 2020 07 25_Public Comment BOEM-2020-0005-12591_NEPA_SEIS_White.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from Michael White |
| 02 - EIS Public Comments | BOEM_0092632 | BOEM_0092632 | BOEM_0092632 | BOEM_0092632 | | | 2020 07 25_Public Comment BOEM-2020-0005-12592_NEPA_SEIS_O'Malley.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | O'Malley | BOEM | Comment from Sean O'Malley, Local 40 Ironworkers |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092633 | BOEM_0092633 | BOEM_0092633 | BOEM_0092633 | | | 2020 07 25_Public Comment BOEM-2020-0005-12593_NEPA_SEIS_Decapite.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Decapite | BOEM | Comment from Vincent Decapite |
| 02 - EIS Public Comments | BOEM_0092634 | BOEM_0092634 | BOEM_0092634 | BOEM_0092634 | | | 2020 07 25_Public Comment BOEM-2020-0005-12594_NEPA_SEIS_Mahon.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Mahon | BOEM | Comment from Anonymous Mahon |
| 02 - EIS Public Comments | BOEM_0092635 | BOEM_0092635 | BOEM_0092635 | BOEM_0092635 | | | 2020 07 25_Public Comment BOEM-2020-0005-12595_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Matthew Anonymous |
| 02 - EIS Public Comments | BOEM_0092636 | BOEM_0092637 | BOEM_0092636 | BOEM_0092637 | | | 2020 07 25_Public Comment BOEM-2020-0005-12596_NEPA_SEIS_Kahn.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Kahn | BOEM | Comment from Kahn, Karen |
| 02 - EIS Public Comments | BOEM_0092638 | BOEM_0092638 | BOEM_0092638 | BOEM_0092638 | | | 2020 07 25_Public Comment BOEM-2020-0005-12597_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Gavin Anonymous |
| 02 - EIS Public Comments | BOEM_0092639 | BOEM_0092639 | BOEM_0092639 | BOEM_0092639 | | | 2020 07 25_Public Comment BOEM-2020-0005-12598_NEPA_SEIS_Lang.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Lang | BOEM | Comment from Zachary Lang |
| 02 - EIS Public Comments | BOEM_0092640 | BOEM_0092640 | BOEM_0092640 | BOEM_0092640 | | | 2020 07 25_Public Comment BOEM-2020-0005-12599_NEPA_SEIS_Wallace.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Comment from Eugene Wallace |
| 02 - EIS Public Comments | BOEM_0092641 | BOEM_0092641 | BOEM_0092641 | BOEM_0092641 | | | 2020 07 25_Public Comment BOEM-2020-0005-12600_NEPA_SEIS_Bodden.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bodden | BOEM | Comment from Bodden, Arlo |
| 02 - EIS Public Comments | BOEM_0092642 | BOEM_0092642 | BOEM_0092642 | BOEM_0092642 | | | 2020 07 25_Public Comment BOEM-2020-0005-12601_NEPA_SEIS_Drago.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Drago | BOEM | Comment from James Drago |
| 02 - EIS Public Comments | BOEM_0092643 | BOEM_0092643 | BOEM_0092643 | BOEM_0092643 | | | 2020 07 25_Public Comment BOEM-2020-0005-12602_NEPA_SEIS_crookston.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | crookston | BOEM | Comment from terry crookston |
| 02 - EIS Public Comments | BOEM_0092644 | BOEM_0092644 | BOEM_0092644 | BOEM_0092644 | | | 2020 07 25_Public Comment BOEM-2020-0005-12603_NEPA_SEIS_Anonymous.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092645 | BOEM_0092645 | BOEM_0092645 | BOEM_0092645 | | | 2020 07 25_Public Comment BOEM-2020-0005-12604_NEPA_SEIS_Quirk.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Quirk | BOEM | Comment from Matthew Quirk |
| 02 - EIS Public Comments | BOEM_0092646 | BOEM_0092646 | BOEM_0092646 | BOEM_0092646 | | | 2020 07 25_Public Comment BOEM-2020-0005-12605_NEPA_SEIS_Kusuma.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Kusuma | BOEM | Comment from Brian Kusuma |
| 02 - EIS Public Comments | BOEM_0092647 | BOEM_0092647 | BOEM_0092647 | BOEM_0092647 | | | 2020 07 25_Public Comment BOEM-2020-0005-12606_NEPA_SEIS_Lisoski.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Lisoski | BOEM | Comment from Lisoski, William |
| 02 - EIS Public Comments | BOEM_0092648 | BOEM_0092648 | BOEM_0092648 | BOEM_0092648 | | | 2020 07 25_Public Comment BOEM-2020-0005-12607_NEPA_SEIS_Duran.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Duran | BOEM | Comment from Damian Duran |
| 02 - EIS Public Comments | BOEM_0092649 | BOEM_0092649 | BOEM_0092649 | BOEM_0092649 | | | 2020 07 25_Public Comment BOEM-2020-0005-12608_NEPA_SEIS_Toron.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Toron | BOEM | Comment from Toron , Ed |
| 02 - EIS Public Comments | BOEM_0092650 | BOEM_0092650 | BOEM_0092650 | BOEM_0092650 | | | 2020 07 25_Public Comment BOEM-2020-0005-12609_NEPA_SEIS_mcgowan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | mcgowan | BOEM | Comment from virginia mcgowan |
| 02 - EIS Public Comments | BOEM_0092651 | BOEM_0092651 | BOEM_0092651 | BOEM_0092651 | | | 2020 07 25_Public Comment BOEM-2020-0005-12610_NEPA_SEIS_Starkweather.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Starkweather | BOEM | Comment from Catherine Starkweather |
| 02 - EIS Public Comments | BOEM_0092652 | BOEM_0092652 | BOEM_0092652 | BOEM_0092652 | | | 2020 07 25_Public Comment BOEM-2020-0005-12611_NEPA_SEIS_Lucas.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Lucas | BOEM | Comment from Tracy Lucas |
| 02 - EIS Public Comments | BOEM_0092653 | BOEM_0092653 | BOEM_0092653 | BOEM_0092653 | | | 2020 07 25_Public Comment BOEM-2020-0005-12612_NEPA_SEIS_Nies.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Nies | BOEM | Comment from Randy Nies |
| 02 - EIS Public Comments | BOEM_0092654 | BOEM_0092654 | BOEM_0092654 | BOEM_0092654 | | | 2020 07 25_Public Comment BOEM-2020-0005-12613_NEPA_SEIS_donovan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | donovan | BOEM | Comment from sean donovan |
| 02 - EIS Public Comments | BOEM_0092655 | BOEM_0092655 | BOEM_0092655 | BOEM_0092655 | | | 2020 07 25_Public Comment BOEM-2020-0005-12614_NEPA_SEIS_Pope.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Pope | BOEM | Comment from Pope, Lisa |
| 02 - EIS Public Comments | BOEM_0092656 | BOEM_0092656 | BOEM_0092656 | BOEM_0092656 | | | 2020 07 25_Public Comment BOEM-2020-0005-12615_NEPA_SEIS_Davis.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Charles Davis |
| 02 - EIS Public Comments | BOEM_0092657 | BOEM_0092657 | BOEM_0092657 | BOEM_0092657 | | | 2020 07 25_Public Comment BOEM-2020-0005-12616_NEPA_SEIS_Maloney.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Maloney | BOEM | Comment from Maloney , Peter |
| 02 - EIS Public Comments | BOEM_0092658 | BOEM_0092658 | BOEM_0092658 | BOEM_0092658 | | | 2020 07 25_Public Comment BOEM-2020-0005-12617_NEPA_SEIS_Gibson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Gibson | BOEM | Comment from Katharine Gibson |
| 02 - EIS Public Comments | BOEM_0092659 | BOEM_0092659 | BOEM_0092659 | BOEM_0092659 | | | 2020 07 25_Public Comment BOEM-2020-0005-12618_NEPA_SEIS_Sandeen.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Sandeen | BOEM | Comment from Mimi Sandeen |
| 02 - EIS Public Comments | BOEM_0092660 | BOEM_0092661 | BOEM_0092660 | BOEM_0092661 | | | 2020 07 25_Public Comment BOEM-2020-0005-12619_NEPA_SEIS_Trahan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Trahan | BOEM | Comment from Elliott Trahan |
| 02 - EIS Public Comments | BOEM_0092662 | BOEM_0092662 | BOEM_0092662 | BOEM_0092662 | | | 2020 07 25_Public Comment BOEM-2020-0005-12620_NEPA_SEIS_Ruban.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Ruban | BOEM | Comment from Matthew Ruban |
| 02 - EIS Public Comments | BOEM_0092663 | BOEM_0092663 | BOEM_0092663 | BOEM_0092663 | | | 2020 07 25_Public Comment BOEM-2020-0005-12621_NEPA_SEIS_Polak.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Polak | BOEM | Comment from Carol Polak |
| 02 - EIS Public Comments | BOEM_0092664 | BOEM_0092664 | BOEM_0092664 | BOEM_0092664 | | | 2020 07 25_Public Comment BOEM-2020-0005-12622_NEPA_SEIS_Michel.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Michel | BOEM | Comment from Cher Michel |
| 02 - EIS Public Comments | BOEM_0092665 | BOEM_0092665 | BOEM_0092665 | BOEM_0092665 | | | 2020 07 25_Public Comment BOEM-2020-0005-12623_NEPA_SEIS_Meyers.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Meyers | BOEM | Comment from Hildy Meyers |
| 02 - EIS Public Comments | BOEM_0092666 | BOEM_0092666 | BOEM_0092666 | BOEM_0092666 | | | 2020 07 25_Public Comment BOEM-2020-0005-12624_NEPA_SEIS_Warren.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Matt Warren |
| 02 - EIS Public Comments | BOEM_0092667 | BOEM_0092667 | BOEM_0092667 | BOEM_0092667 | | | 2020 07 25_Public Comment BOEM-2020-0005-12625_NEPA_SEIS_Reinoso.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Reinoso | BOEM | Comment from Marcos Reinoso |
| 02 - EIS Public Comments | BOEM_0092668 | BOEM_0092668 | BOEM_0092668 | BOEM_0092668 | | | 2020 07 25_Public Comment BOEM-2020-0005-12626_NEPA_SEIS_Lazare.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Lazare | BOEM | Comment from Conrad Lazare |
| 02 - EIS Public Comments | BOEM_0092669 | BOEM_0092669 | BOEM_0092669 | BOEM_0092669 | | | 2020 07 25_Public Comment BOEM-2020-0005-12627_NEPA_SEIS_Virguez.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Virguez | BOEM | Comment from Andres Virguez |
| 02 - EIS Public Comments | BOEM_0092670 | BOEM_0092670 | BOEM_0092670 | BOEM_0092670 | | | 2020 07 25_Public Comment BOEM-2020-0005-12628_NEPA_SEIS_Eiben.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Eiben | BOEM | Comment from Eiben, Mary |
| 02 - EIS Public Comments | BOEM_0092671 | BOEM_0092671 | BOEM_0092671 | BOEM_0092671 | | | 2020 07 25_Public Comment BOEM-2020-0005-12629_NEPA_SEIS_Boisseau.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Boisseau | BOEM | Comment from Sally Boisseau |
| 02 - EIS Public Comments | BOEM_0092672 | BOEM_0092672 | BOEM_0092672 | BOEM_0092672 | | | 2020 07 25_Public Comment BOEM-2020-0005-12630_NEPA_SEIS_Somers.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Somers | BOEM | Comment from Hayley Somers |
| 02 - EIS Public Comments | BOEM_0092673 | BOEM_0092673 | BOEM_0092673 | BOEM_0092673 | | | 2020 07 25_Public Comment BOEM-2020-0005-12631_NEPA_SEIS_McManus.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McManus | BOEM | Comment from Connor McManus |
| 02 - EIS Public Comments | BOEM_0092674 | BOEM_0092674 | BOEM_0092674 | BOEM_0092674 | | | 2020 07 25_Public Comment BOEM-2020-0005-12632_NEPA_SEIS_Lyons.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Lyons | BOEM | Comment from Kevin Lyons |
| 02 - EIS Public Comments | BOEM_0092675 | BOEM_0092675 | BOEM_0092675 | BOEM_0092675 | | | 2020 07 25_Public Comment BOEM-2020-0005-12633_NEPA_SEIS_Regina.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Regina | BOEM | Comment from Regina, George |
| 02 - EIS Public Comments | BOEM_0092676 | BOEM_0092676 | BOEM_0092676 | BOEM_0092676 | | | 2020 07 25_Public Comment BOEM-2020-0005-12634_NEPA_SEIS_Local 3 I.B.E.W..pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Local 3 I.B.E.W. | BOEM | Comment from Local 3 I.B.E.W. |
| 02 - EIS Public Comments | BOEM_0092677 | BOEM_0092677 | BOEM_0092677 | BOEM_0092677 | | | 2020 07 25_Public Comment BOEM-2020-0005-12635_NEPA_SEIS_Migliaro.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Migliaro | BOEM | Comment from Anthony Migliaro |
| 02 - EIS Public Comments | BOEM_0092678 | BOEM_0092678 | BOEM_0092678 | BOEM_0092678 | | | 2020 07 25_Public Comment BOEM-2020-0005-12636_NEPA_SEIS_Vitale.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Vitale | BOEM | Comment from Mark Vitale |
| 02 - EIS Public Comments | BOEM_0092679 | BOEM_0092679 | BOEM_0092679 | BOEM_0092679 | | | 2020 07 25_Public Comment BOEM-2020-0005-12637_NEPA_SEIS_Painter.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Painter | BOEM | Comment from Sarah Painter, Ironworkers Union |
| 02 - EIS Public Comments | BOEM_0092680 | BOEM_0092680 | BOEM_0092680 | BOEM_0092680 | | | 2020 07 25_Public Comment BOEM-2020-0005-12638_NEPA_SEIS_Meyer.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Meyer | BOEM | Comment from Annemarie Meyer |
| 02 - EIS Public Comments | BOEM_0092681 | BOEM_0092681 | BOEM_0092681 | BOEM_0092681 | | | 2020 07 25_Public Comment BOEM-2020-0005-12639_NEPA_SEIS_Vaughan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Vaughan | BOEM | Comment from Vaughan, ERIN |
| 02 - EIS Public Comments | BOEM_0092682 | BOEM_0092682 | BOEM_0092682 | BOEM_0092682 | | | 2020 07 25_Public Comment BOEM-2020-0005-12640_NEPA_SEIS_DiTusa.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | DiTusa | BOEM | Comment from DiTusa, John |
| 02 - EIS Public Comments | BOEM_0092683 | BOEM_0092683 | BOEM_0092683 | BOEM_0092683 | | | 2020 07 25_Public Comment BOEM-2020-0005-12641_NEPA_SEIS_Soreco.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Soreco | BOEM | Comment from Soreco, Dominic |
| 02 - EIS Public Comments | BOEM_0092684 | BOEM_0092684 | BOEM_0092684 | BOEM_0092684 | | | 2020 07 25_Public Comment BOEM-2020-0005-12642_NEPA_SEIS_McSweeney.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | McSweeney | BOEM | Comment from Ryan McSweeney |
| 02 - EIS Public Comments | BOEM_0092685 | BOEM_0092685 | BOEM_0092685 | BOEM_0092685 | | | 2020 07 25_Public Comment BOEM-2020-0005-12643_NEPA_SEIS_Carver-Gay.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Carver-Gay | BOEM | Comment from Anna Carver-Gay |
| 02 - EIS Public Comments | BOEM_0092686 | BOEM_0092686 | BOEM_0092686 | BOEM_0092686 | | | 2020 07 25_Public Comment BOEM-2020-0005-12644_NEPA_SEIS_Corliss.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Corliss | BOEM | Comment from Matthew Corliss |
| 02 - EIS Public Comments | BOEM_0092687 | BOEM_0092687 | BOEM_0092687 | BOEM_0092687 | | | 2020 07 25_Public Comment BOEM-2020-0005-12645_NEPA_SEIS_Carr.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Carr | BOEM | Comment from Joseph Carr |
| 02 - EIS Public Comments | BOEM_0092688 | BOEM_0092688 | BOEM_0092688 | BOEM_0092688 | | | 2020 07 25_Public Comment BOEM-2020-0005-12646_NEPA_SEIS_Nichols.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Nichols | BOEM | Comment from Nichols, James |
| 02 - EIS Public Comments | BOEM_0092689 | BOEM_0092689 | BOEM_0092689 | BOEM_0092689 | | | 2020 07 25_Public Comment BOEM-2020-0005-12647_NEPA_SEIS_Pinto.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Pinto | BOEM | Comment from Mathew Pinto |
| 02 - EIS Public Comments | BOEM_0092690 | BOEM_0092690 | BOEM_0092690 | BOEM_0092690 | | | 2020 07 25_Public Comment BOEM-2020-0005-12648_NEPA_SEIS_Anderson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Matthew Anderson |
| 02 - EIS Public Comments | BOEM_0092691 | BOEM_0092691 | BOEM_0092691 | BOEM_0092691 | | | 2020 07 25_Public Comment BOEM-2020-0005-12649_NEPA_SEIS_Clark.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Connie Mae Clark |
| 02 - EIS Public Comments | BOEM_0092692 | BOEM_0092692 | BOEM_0092692 | BOEM_0092692 | | | 2020 07 25_Public Comment BOEM-2020-0005-12650_NEPA_SEIS_Richie.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Richie | BOEM | Comment from Lauren Richie |
| 02 - EIS Public Comments | BOEM_0092693 | BOEM_0092693 | BOEM_0092693 | BOEM_0092693 | | | 2020 07 25_Public Comment BOEM-2020-0005-12651_NEPA_SEIS_Faucher.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Faucher | BOEM | Comment from Marlene Faucher |
| 02 - EIS Public Comments | BOEM_0092694 | BOEM_0092694 | BOEM_0092694 | BOEM_0092694 | | | 2020 07 25_Public Comment BOEM-2020-0005-12652_NEPA_SEIS_Bredwood.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Bredwood | BOEM | Comment from Tristan Bredwood |
| 02 - EIS Public Comments | BOEM_0092695 | BOEM_0092695 | BOEM_0092695 | BOEM_0092695 | | | 2020 07 25_Public Comment BOEM-2020-0005-12653_NEPA_SEIS_Ottrando.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Ottrando | BOEM | Comment from Justin Ottrando |
| 02 - EIS Public Comments | BOEM_0092696 | BOEM_0092696 | BOEM_0092696 | BOEM_0092696 | | | 2020 07 25_Public Comment BOEM-2020-0005-12654_NEPA_SEIS_Wahl.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Wahl | BOEM | Comment from Kyle Wahl |
| 02 - EIS Public Comments | BOEM_0092697 | BOEM_0092697 | BOEM_0092697 | BOEM_0092697 | | | 2020 07 25_Public Comment BOEM-2020-0005-12655_NEPA_SEIS_Duncan.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Duncan | BOEM | Comment from Corinna Duncan |
| 02 - EIS Public Comments | BOEM_0092698 | BOEM_0092698 | BOEM_0092698 | BOEM_0092698 | | | 2020 07 25_Public Comment BOEM-2020-0005-12656_NEPA_SEIS_Dinell.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Dinell | BOEM | Comment from Alexander Dinell |
| 02 - EIS Public Comments | BOEM_0092699 | BOEM_0092699 | BOEM_0092699 | BOEM_0092699 | | | 2020 07 25_Public Comment BOEM-2020-0005-12657_NEPA_SEIS_Verderosa.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Verderosa | BOEM | Comment from Guy Verderosa |
| 02 - EIS Public Comments | BOEM_0092700 | BOEM_0092700 | BOEM_0092700 | BOEM_0092700 | | | 2020 07 25_Public Comment BOEM-2020-0005-12658_NEPA_SEIS_Walker.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Alice Walker |
| 02 - EIS Public Comments | BOEM_0092701 | BOEM_0092701 | BOEM_0092701 | BOEM_0092701 | | | 2020 07 25_Public Comment BOEM-2020-0005-12659_NEPA_SEIS_Looney.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Looney | BOEM | Comment from Marsha Looney |
| 02 - EIS Public Comments | BOEM_0092702 | BOEM_0092702 | BOEM_0092702 | BOEM_0092702 | | | 2020 07 25_Public Comment BOEM-2020-0005-12660_NEPA_SEIS_Richardson.pdf | 7/25/2020 0:00 | SEIS Public Comment | Public Comment | Richardson | BOEM | Comment from Derek Richardson |
| 02 - EIS Public Comments | BOEM_0092703 | BOEM_0092704 | BOEM_0092703 | BOEM_0092704 | | | 2020 07 26_Public Comment BOEM-2020-0005-12661_NEPA_SEIS_Anonymous.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092705 | BOEM_0092705 | BOEM_0092705 | BOEM_0092705 | | | 2020 07 26_Public Comment BOEM-2020-0005-12662_NEPA_SEIS_Touvor.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Touvor | BOEM | Comment from Efoe Touvor |
| 02 - EIS Public Comments | BOEM_0092706 | BOEM_0092706 | BOEM_0092706 | BOEM_0092706 | | | 2020 07 26_Public Comment BOEM-2020-0005-12663_NEPA_SEIS_Washburn.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Washburn | BOEM | Comment from Scott Washburn |
| 02 - EIS Public Comments | BOEM_0092707 | BOEM_0092707 | BOEM_0092707 | BOEM_0092707 | | | 2020 07 26_Public Comment BOEM-2020-0005-12664_NEPA_SEIS_Alexander.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Alexander | BOEM | Comment from Sue Alexander |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092708 | BOEM_0092708 | BOEM_0092708 | BOEM_0092708 | | | 2020 07 26_Public Comment BOEM-2020-0005-12665_NEPA_SEIS_Berberich.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Berberich | BOEM | Comment from Gloria-Jean Berberich |
| 02 - EIS Public Comments | BOEM_0092709 | BOEM_0092710 | BOEM_0092709 | BOEM_0092710 | | | 2020 07 26_Public Comment BOEM-2020-0005-12666_NEPA_SEIS_Sharman.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Sharman | BOEM | Comment from Krish Sharman |
| 02 - EIS Public Comments | BOEM_0092711 | BOEM_0092711 | BOEM_0092711 | BOEM_0092711 | | | 2020 07 26_Public Comment BOEM-2020-0005-12667_NEPA_SEIS_Keil.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Keil | BOEM | Comment from Steve Keil |
| 02 - EIS Public Comments | BOEM_0092712 | BOEM_0092712 | BOEM_0092712 | BOEM_0092712 | | | 2020 07 26_Public Comment BOEM-2020-0005-12668_NEPA_SEIS_Anderson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anderson | BOEM | Comment from Kate Anderson |
| 02 - EIS Public Comments | BOEM_0092713 | BOEM_0092713 | BOEM_0092713 | BOEM_0092713 | | | 2020 07 26_Public Comment BOEM-2020-0005-12669_NEPA_SEIS_Atherton.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Atherton | BOEM | Comment from Noel Atherton |
| 02 - EIS Public Comments | BOEM_0092714 | BOEM_0092714 | BOEM_0092714 | BOEM_0092714 | | | 2020 07 26_Public Comment BOEM-2020-0005-12670_NEPA_SEIS_Marshall.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Marshall | BOEM | Comment from Timothy Marshall |
| 02 - EIS Public Comments | BOEM_0092715 | BOEM_0092715 | BOEM_0092715 | BOEM_0092715 | | | 2020 07 26_Public Comment BOEM-2020-0005-12671_NEPA_SEIS_Leclair.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Leclair | BOEM | Comment from Gregory Leclair |
| 02 - EIS Public Comments | BOEM_0092716 | BOEM_0092716 | BOEM_0092716 | BOEM_0092716 | | | 2020 07 26_Public Comment BOEM-2020-0005-12672_NEPA_SEIS_Clark.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Maynard Clark |
| 02 - EIS Public Comments | BOEM_0092717 | BOEM_0092717 | BOEM_0092717 | BOEM_0092717 | | | 2020 07 26_Public Comment BOEM-2020-0005-12673_NEPA_SEIS_Bey.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Bey | BOEM | Comment from Bey, William |
| 02 - EIS Public Comments | BOEM_0092718 | BOEM_0092718 | BOEM_0092718 | BOEM_0092718 | | | 2020 07 26_Public Comment BOEM-2020-0005-12674_NEPA_SEIS_Chiovaro.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Chiovaro | BOEM | Comment from Michael Chiovaro, AFL-CIO |
| 02 - EIS Public Comments | BOEM_0092719 | BOEM_0092719 | BOEM_0092719 | BOEM_0092719 | | | 2020 07 26_Public Comment BOEM-2020-0005-12675_NEPA_SEIS_Koubek.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Koubek | BOEM | Comment from Richard Koubek, LI Federation of Labor |
| 02 - EIS Public Comments | BOEM_0092720 | BOEM_0092720 | BOEM_0092720 | BOEM_0092720 | | | 2020 07 26_Public Comment BOEM-2020-0005-12676_NEPA_SEIS_Nelson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Matthew Nelson |
| 02 - EIS Public Comments | BOEM_0092721 | BOEM_0092721 | BOEM_0092721 | BOEM_0092721 | | | 2020 07 26_Public Comment BOEM-2020-0005-12677_NEPA_SEIS_Cole.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Cole | BOEM | Comment from Julia Cole |
| 02 - EIS Public Comments | BOEM_0092722 | BOEM_0092722 | BOEM_0092722 | BOEM_0092722 | | | 2020 07 26_Public Comment BOEM-2020-0005-12678_NEPA_SEIS_Herman.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Herman | BOEM | Comment from Joel Herman |
| 02 - EIS Public Comments | BOEM_0092723 | BOEM_0092723 | BOEM_0092723 | BOEM_0092723 | | | 2020 07 26_Public Comment BOEM-2020-0005-12679_NEPA_SEIS_Noble.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Noble | BOEM | Comment from Noble, Brian |
| 02 - EIS Public Comments | BOEM_0092724 | BOEM_0092724 | BOEM_0092724 | BOEM_0092724 | | | 2020 07 26_Public Comment BOEM-2020-0005-12680_NEPA_SEIS_Noble.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Noble | BOEM | Comment from Noble, Stephanie |
| 02 - EIS Public Comments | BOEM_0092725 | BOEM_0092725 | BOEM_0092725 | BOEM_0092725 | | | 2020 07 26_Public Comment BOEM-2020-0005-12681_NEPA_SEIS_Higgins sr.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Higgins sr | BOEM | Comment from William Higgins sr |
| 02 - EIS Public Comments | BOEM_0092726 | BOEM_0092726 | BOEM_0092726 | BOEM_0092726 | | | 2020 07 26_Public Comment BOEM-2020-0005-12682_NEPA_SEIS_Delgado.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Delgado | BOEM | Comment from Justin Delgado |
| 02 - EIS Public Comments | BOEM_0092727 | BOEM_0092727 | BOEM_0092727 | BOEM_0092727 | | | 2020 07 26_Public Comment BOEM-2020-0005-12683_NEPA_SEIS_Burgstrom.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Burgstrom | BOEM | Comment from Blaine Burgstrom |
| 02 - EIS Public Comments | BOEM_0092728 | BOEM_0092729 | BOEM_0092728 | BOEM_0092729 | | | 2020 07 26_Public Comment BOEM-2020-0005-12684_NEPA_SEIS_Versocki.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Versocki | BOEM | Comment from James Versocki |
| 02 - EIS Public Comments | BOEM_0092730 | BOEM_0092730 | BOEM_0092730 | BOEM_0092730 | | | 2020 07 26_Public Comment BOEM-2020-0005-12685_NEPA_SEIS_Love.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Love | BOEM | Comment from Terrance Love |
| 02 - EIS Public Comments | BOEM_0092731 | BOEM_0092731 | BOEM_0092731 | BOEM_0092731 | | | 2020 07 26_Public Comment BOEM-2020-0005-12686_NEPA_SEIS_Nam.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Nam | BOEM | Comment from S. Nam |
| 02 - EIS Public Comments | BOEM_0092732 | BOEM_0092732 | BOEM_0092732 | BOEM_0092732 | | | 2020 07 26_Public Comment BOEM-2020-0005-12687_NEPA_SEIS_Bazan.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Bazan | BOEM | Comment from Michele Bazan |
| 02 - EIS Public Comments | BOEM_0092733 | BOEM_0092733 | BOEM_0092733 | BOEM_0092733 | | | 2020 07 26_Public Comment BOEM-2020-0005-12688_NEPA_SEIS_Dillard.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Dillard | BOEM | Comment from Aiden Dillard |
| 02 - EIS Public Comments | BOEM_0092734 | BOEM_0092734 | BOEM_0092734 | BOEM_0092734 | | | 2020 07 26_Public Comment BOEM-2020-0005-12689_NEPA_SEIS_Breslin.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Breslin | BOEM | Comment from Sean Breslin |
| 02 - EIS Public Comments | BOEM_0092735 | BOEM_0092735 | BOEM_0092735 | BOEM_0092735 | | | 2020 07 26_Public Comment BOEM-2020-0005-12690_NEPA_SEIS_Santoro.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Santoro | BOEM | Comment from Thomas Santoro |
| 02 - EIS Public Comments | BOEM_0092736 | BOEM_0092736 | BOEM_0092736 | BOEM_0092736 | | | 2020 07 26_Public Comment BOEM-2020-0005-12691_NEPA_SEIS_Magrone.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Magrone | BOEM | Comment from James Magrone |
| 02 - EIS Public Comments | BOEM_0092737 | BOEM_0092737 | BOEM_0092737 | BOEM_0092737 | | | 2020 07 26_Public Comment BOEM-2020-0005-12692_NEPA_SEIS_Huston.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Huston | BOEM | Comment from Carlo Huston |
| 02 - EIS Public Comments | BOEM_0092738 | BOEM_0092738 | BOEM_0092738 | BOEM_0092738 | | | 2020 07 26_Public Comment BOEM-2020-0005-12693_NEPA_SEIS_Heyder.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Heyder | BOEM | Comment from John Heyder |
| 02 - EIS Public Comments | BOEM_0092739 | BOEM_0092739 | BOEM_0092739 | BOEM_0092739 | | | 2020 07 26_Public Comment BOEM-2020-0005-12694_NEPA_SEIS_Ramirez.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Ramirez | BOEM | Comment from Ramirez, Eddie |
| 02 - EIS Public Comments | BOEM_0092740 | BOEM_0092740 | BOEM_0092740 | BOEM_0092740 | | | 2020 07 26_Public Comment BOEM-2020-0005-12695_NEPA_SEIS_Walker.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Walker | BOEM | Comment from Christopher Walker |
| 02 - EIS Public Comments | BOEM_0092741 | BOEM_0092741 | BOEM_0092741 | BOEM_0092741 | | | 2020 07 26_Public Comment BOEM-2020-0005-12696_NEPA_SEIS_Grello.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Grello | BOEM | Comment from Philip Grello |
| 02 - EIS Public Comments | BOEM_0092742 | BOEM_0092742 | BOEM_0092742 | BOEM_0092742 | | | 2020 07 26_Public Comment BOEM-2020-0005-12697_NEPA_SEIS_Rhodes.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Rhodes | BOEM | Comment from Nicholas Rhodes |
| 02 - EIS Public Comments | BOEM_0092743 | BOEM_0092743 | BOEM_0092743 | BOEM_0092743 | | | 2020 07 26_Public Comment BOEM-2020-0005-12698_NEPA_SEIS_Woerner.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Woerner | BOEM | Comment from Douglas Woerner |
| 02 - EIS Public Comments | BOEM_0092744 | BOEM_0092744 | BOEM_0092744 | BOEM_0092744 | | | 2020 07 26_Public Comment BOEM-2020-0005-12699_NEPA_SEIS_Ott.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Ott | BOEM | Comment from Aaron Ott |
| 02 - EIS Public Comments | BOEM_0092745 | BOEM_0092745 | BOEM_0092745 | BOEM_0092745 | | | 2020 07 26_Public Comment BOEM-2020-0005-12700_NEPA_SEIS_Niesen.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Niesen | BOEM | Comment from John Niesen |
| 02 - EIS Public Comments | BOEM_0092746 | BOEM_0092746 | BOEM_0092746 | BOEM_0092746 | | | 2020 07 26_Public Comment BOEM-2020-0005-12701_NEPA_SEIS_Laricchiuta.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Laricchiuta | BOEM | Comment from Jerry Laricchiuta |
| 02 - EIS Public Comments | BOEM_0092747 | BOEM_0092747 | BOEM_0092747 | BOEM_0092747 | | | 2020 07 26_Public Comment BOEM-2020-0005-12702_NEPA_SEIS_Anonymous.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092748 | BOEM_0092748 | BOEM_0092748 | BOEM_0092748 | | | 2020 07 26_Public Comment BOEM-2020-0005-12703_NEPA_SEIS_Cohill.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Cohill | BOEM | Comment from Michael Cohill |
| 02 - EIS Public Comments | BOEM_0092749 | BOEM_0092749 | BOEM_0092749 | BOEM_0092749 | | | 2020 07 26_Public Comment BOEM-2020-0005-12704_NEPA_SEIS_Grant.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Grant | BOEM | Comment from Richard Grant |
| 02 - EIS Public Comments | BOEM_0092750 | BOEM_0092750 | BOEM_0092750 | BOEM_0092750 | | | 2020 07 26_Public Comment BOEM-2020-0005-12705_NEPA_SEIS_Georgeson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Georgeson | BOEM | Comment from David Georgeson |
| 02 - EIS Public Comments | BOEM_0092751 | BOEM_0092751 | BOEM_0092751 | BOEM_0092751 | | | 2020 07 26_Public Comment BOEM-2020-0005-12706_NEPA_SEIS_Kanter.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Kanter | BOEM | Comment from David Kanter |
| 02 - EIS Public Comments | BOEM_0092752 | BOEM_0092752 | BOEM_0092752 | BOEM_0092752 | | | 2020 07 26_Public Comment BOEM-2020-0005-12707_NEPA_SEIS_Boucher.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Boucher | BOEM | Comment from Michael Boucher |
| 02 - EIS Public Comments | BOEM_0092753 | BOEM_0092753 | BOEM_0092753 | BOEM_0092753 | | | 2020 07 26_Public Comment BOEM-2020-0005-12708_NEPA_SEIS_Wade.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Wade | BOEM | Comment from Zach Wade |
| 02 - EIS Public Comments | BOEM_0092754 | BOEM_0092754 | BOEM_0092754 | BOEM_0092754 | | | 2020 07 26_Public Comment BOEM-2020-0005-12709_NEPA_SEIS_Beals.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Beals | BOEM | Comment from Nancy Beals |
| 02 - EIS Public Comments | BOEM_0092755 | BOEM_0092755 | BOEM_0092755 | BOEM_0092755 | | | 2020 07 26_Public Comment BOEM-2020-0005-12710_NEPA_SEIS_Vanderstar.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Vanderstar | BOEM | Comment from Bev Vanderstar |
| 02 - EIS Public Comments | BOEM_0092756 | BOEM_0092757 | BOEM_0092756 | BOEM_0092757 | | | 2020 07 26_Public Comment BOEM-2020-0005-12711_NEPA_SEIS_Dhooge.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Dhooge | BOEM | Comment from Gerard Dhooge |
| 02 - EIS Public Comments | BOEM_0092758 | BOEM_0092758 | BOEM_0092758 | BOEM_0092758 | | | 2020 07 26_Public Comment BOEM-2020-0005-12712_NEPA_SEIS_McCarthy.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from McCarthy , John |
| 02 - EIS Public Comments | BOEM_0092759 | BOEM_0092759 | BOEM_0092759 | BOEM_0092759 | | | 2020 07 26_Public Comment BOEM-2020-0005-12713_NEPA_SEIS_Local union 3 IBEW.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Local union #3 IBEW | BOEM | Local union #3 IBEW |
| 02 - EIS Public Comments | BOEM_0092760 | BOEM_0092760 | BOEM_0092760 | BOEM_0092760 | | | 2020 07 26_Public Comment BOEM-2020-0005-12714_NEPA_SEIS_Titone.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Titone | BOEM | Comment from Gino Titone |
| 02 - EIS Public Comments | BOEM_0092761 | BOEM_0092761 | BOEM_0092761 | BOEM_0092761 | | | 2020 07 26_Public Comment BOEM-2020-0005-12715_NEPA_SEIS_Allen.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Allen | BOEM | Comment from Thomas M Allen |
| 02 - EIS Public Comments | BOEM_0092762 | BOEM_0092762 | BOEM_0092762 | BOEM_0092762 | | | 2020 07 26_Public Comment BOEM-2020-0005-12716_NEPA_SEIS_Godfrey.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Godfrey | BOEM | Comment from Joachim Godfrey |
| 02 - EIS Public Comments | BOEM_0092763 | BOEM_0092763 | BOEM_0092763 | BOEM_0092763 | | | 2020 07 26_Public Comment BOEM-2020-0005-12717_NEPA_SEIS_Stout.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Stout | BOEM | Comment from Craig Stout |
| 02 - EIS Public Comments | BOEM_0092764 | BOEM_0092764 | BOEM_0092764 | BOEM_0092764 | | | 2020 07 26_Public Comment BOEM-2020-0005-12718_NEPA_SEIS_Luerssen.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Luerssen | BOEM | Comment from Guy Luerssen |
| 02 - EIS Public Comments | BOEM_0092765 | BOEM_0092765 | BOEM_0092765 | BOEM_0092765 | | | 2020 07 26_Public Comment BOEM-2020-0005-12719_NEPA_SEIS_Zozulin.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Zozulin | BOEM | Comment from Alex Zozulin |
| 02 - EIS Public Comments | BOEM_0092766 | BOEM_0092766 | BOEM_0092766 | BOEM_0092766 | | | 2020 07 26_Public Comment BOEM-2020-0005-12720_NEPA_SEIS_yates.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | yates | BOEM | Comment from yates, thomas |
| 02 - EIS Public Comments | BOEM_0092767 | BOEM_0092767 | BOEM_0092767 | BOEM_0092767 | | | 2020 07 26_Public Comment BOEM-2020-0005-12721_NEPA_SEIS_Webb.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Webb | BOEM | Comment from Daniel Webb |
| 02 - EIS Public Comments | BOEM_0092768 | BOEM_0092768 | BOEM_0092768 | BOEM_0092768 | | | 2020 07 26_Public Comment BOEM-2020-0005-12722_NEPA_SEIS_Ziegel.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Ziegel | BOEM | Comment from Robert Ziegel |
| 02 - EIS Public Comments | BOEM_0092769 | BOEM_0092769 | BOEM_0092769 | BOEM_0092769 | | | 2020 07 26_Public Comment BOEM-2020-0005-12723_NEPA_SEIS_williams.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | williams | BOEM | Comment from williams, jimmie |
| 02 - EIS Public Comments | BOEM_0092770 | BOEM_0092770 | BOEM_0092770 | BOEM_0092770 | | | 2020 07 26_Public Comment BOEM-2020-0005-12724_NEPA_SEIS_Crouse-Haas.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Crouse-Haas | BOEM | Comment from Pamela Crouse-Haas |
| 02 - EIS Public Comments | BOEM_0092771 | BOEM_0092771 | BOEM_0092771 | BOEM_0092771 | | | 2020 07 26_Public Comment BOEM-2020-0005-12725_NEPA_SEIS_burns.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | burns | BOEM | Comment from burns, sean |
| 02 - EIS Public Comments | BOEM_0092772 | BOEM_0092772 | BOEM_0092772 | BOEM_0092772 | | | 2020 07 26_Public Comment BOEM-2020-0005-12726_NEPA_SEIS_Auer.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Auer | BOEM | Comment from Patricia Auer |
| 02 - EIS Public Comments | BOEM_0092773 | BOEM_0092773 | BOEM_0092773 | BOEM_0092773 | | | 2020 07 26_Public Comment BOEM-2020-0005-12727_NEPA_SEIS_Humphries.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Humphries | BOEM | Comment from John Humphries |
| 02 - EIS Public Comments | BOEM_0092774 | BOEM_0092775 | BOEM_0092774 | BOEM_0092775 | | | 2020 07 26_Public Comment BOEM-2020-0005-12727_NEPA_SEIS_Humphries-A1.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Humphries | BOEM | Comment from John Humphries |
| 02 - EIS Public Comments | BOEM_0092776 | BOEM_0092776 | BOEM_0092776 | BOEM_0092776 | | | 2020 07 26_Public Comment BOEM-2020-0005-12728_NEPA_SEIS_Thompson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from K'shaun Thompson , Union iron workers local 40 & 361 |
| 02 - EIS Public Comments | BOEM_0092777 | BOEM_0092777 | BOEM_0092777 | BOEM_0092777 | | | 2020 07 26_Public Comment BOEM-2020-0005-12729_NEPA_SEIS_seely.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | seely | BOEM | Comment from daniel seely |
| 02 - EIS Public Comments | BOEM_0092778 | BOEM_0092778 | BOEM_0092778 | BOEM_0092778 | | | 2020 07 26_Public Comment BOEM-2020-0005-12730_NEPA_SEIS_Commisso.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Commisso | BOEM | Comment from Salvatore Commisso |
| 02 - EIS Public Comments | BOEM_0092779 | BOEM_0092780 | BOEM_0092779 | BOEM_0092780 | | | 2020 07 26_Public Comment BOEM-2020-0005-12731_NEPA_SEIS_Dellinger.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Dellinger | BOEM | Comment from Lanny Dellinger |
| 02 - EIS Public Comments | BOEM_0092781 | BOEM_0092782 | BOEM_0092781 | BOEM_0092782 | | | 2020 07 26_Public Comment BOEM-2020-0005-12731_NEPA_SEIS_Dellinger-A1.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Dellinger | BOEM | Comment from Lanny Dellinger |
| 02 - EIS Public Comments | BOEM_0092783 | BOEM_0092783 | BOEM_0092783 | BOEM_0092783 | | | 2020 07 26_Public Comment BOEM-2020-0005-12732_NEPA_SEIS_Baek.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Baek | BOEM | Comment from Paul Baek |
| 02 - EIS Public Comments | BOEM_0092784 | BOEM_0092784 | BOEM_0092784 | BOEM_0092784 | | | 2020 07 26_Public Comment BOEM-2020-0005-12733_NEPA_SEIS_Anonymous.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092785 | BOEM_0092786 | BOEM_0092785 | BOEM_0092786 | | | 2020 07 26_Public Comment BOEM-2020-0005-12733_NEPA_SEIS_Anonymous-A1.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092787 | BOEM_0092787 | BOEM_0092787 | BOEM_0092787 | | | 2020 07 26_Public Comment BOEM-2020-0005-12734_NEPA_SEIS_Erikson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Erikson | BOEM | Comment from Robert Erikson |
| 02 - EIS Public Comments | BOEM_0092788 | BOEM_0092788 | BOEM_0092788 | BOEM_0092788 | | | 2020 07 26_Public Comment BOEM-2020-0005-12735_NEPA_SEIS_Anonymous.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092789 | BOEM_0092789 | BOEM_0092789 | BOEM_0092789 | | | 2020 07 26_Public Comment BOEM-2020-0005-12736_NEPA_SEIS_Verderber.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Verderber | BOEM | Comment from Ronald Verderber |
| 02 - EIS Public Comments | BOEM_0092790 | BOEM_0092790 | BOEM_0092790 | BOEM_0092790 | | | 2020 07 26_Public Comment BOEM-2020-0005-12737_NEPA_SEIS_Medrano.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Medrano | BOEM | Comment from David Medrano |
| 02 - EIS Public Comments | BOEM_0092791 | BOEM_0092791 | BOEM_0092791 | BOEM_0092791 | | | 2020 07 26_Public Comment BOEM-2020-0005-12738_NEPA_SEIS_Cunningham.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Cunningham | BOEM | Comment from Deborah Cunningham |
| 02 - EIS Public Comments | BOEM_0092792 | BOEM_0092792 | BOEM_0092792 | BOEM_0092792 | | | 2020 07 26_Public Comment BOEM-2020-0005-12739_NEPA_SEIS_Dutil.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Dutil | BOEM | Comment from Mathias Dutil |
| 02 - EIS Public Comments | BOEM_0092793 | BOEM_0092793 | BOEM_0092793 | BOEM_0092793 | | | 2020 07 26_Public Comment BOEM-2020-0005-12740_NEPA_SEIS_Sims.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Sims | BOEM | Comment from Kate Sims |
| 02 - EIS Public Comments | BOEM_0092794 | BOEM_0092794 | BOEM_0092794 | BOEM_0092794 | | | 2020 07 26_Public Comment BOEM-2020-0005-12741_NEPA_SEIS_Barry.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Barry | BOEM | Comment from Barry , John |
| 02 - EIS Public Comments | BOEM_0092795 | BOEM_0092795 | BOEM_0092795 | BOEM_0092795 | | | 2020 07 26_Public Comment BOEM-2020-0005-12742_NEPA_SEIS_Barry.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Barry | BOEM | Comment from Barry , John |
| 02 - EIS Public Comments | BOEM_0092796 | BOEM_0092796 | BOEM_0092796 | BOEM_0092796 | | | 2020 07 26_Public Comment BOEM-2020-0005-12743_NEPA_SEIS_Tes.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Tes | BOEM | Comment from Ian Tes |
| 02 - EIS Public Comments | BOEM_0092797 | BOEM_0092797 | BOEM_0092797 | BOEM_0092797 | | | 2020 07 26_Public Comment BOEM-2020-0005-12744_NEPA_SEIS_Burbes.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Burbes | BOEM | Comment from Ed Burbes |
| 02 - EIS Public Comments | BOEM_0092798 | BOEM_0092798 | BOEM_0092798 | BOEM_0092798 | | | 2020 07 26_Public Comment BOEM-2020-0005-12745_NEPA_SEIS_Tran.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Tran | BOEM | Comment from Dat Tran |
| 02 - EIS Public Comments | BOEM_0092799 | BOEM_0092799 | BOEM_0092799 | BOEM_0092799 | | | 2020 07 26_Public Comment BOEM-2020-0005-12746_NEPA_SEIS_oppelt.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | oppelt | BOEM | Comment from oppelt, tom |
| 02 - EIS Public Comments | BOEM_0092800 | BOEM_0092800 | BOEM_0092800 | BOEM_0092800 | | | 2020 07 26_Public Comment BOEM-2020-0005-12747_NEPA_SEIS_Deischer.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Deischer | BOEM | Comment from Jeff Deischer |
| 02 - EIS Public Comments | BOEM_0092801 | BOEM_0092802 | BOEM_0092801 | BOEM_0092802 | | | 2020 07 26_Public Comment BOEM-2020-0005-12748_NEPA_SEIS_Maidment.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Maidment | BOEM | Comment from R. Paul Maidment |
| 02 - EIS Public Comments | BOEM_0092803 | BOEM_0092803 | BOEM_0092803 | BOEM_0092803 | | | 2020 07 26_Public Comment BOEM-2020-0005-12749_NEPA_SEIS_Bridwell.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Bridwell | BOEM | Comment from William Bridwell |
| 02 - EIS Public Comments | BOEM_0092804 | BOEM_0092804 | BOEM_0092804 | BOEM_0092804 | | | 2020 07 26_Public Comment BOEM-2020-0005-12750_NEPA_SEIS_McCreery.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | McCreery | BOEM | Comment from Scott McCreery |
| 02 - EIS Public Comments | BOEM_0092805 | BOEM_0092805 | BOEM_0092805 | BOEM_0092805 | | | 2020 07 26_Public Comment BOEM-2020-0005-12751_NEPA_SEIS_McDonald CVT.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | McDonald CVT | BOEM | Comment from Erin McDonald CVT |
| 02 - EIS Public Comments | BOEM_0092806 | BOEM_0092806 | BOEM_0092806 | BOEM_0092806 | | | 2020 07 26_Public Comment BOEM-2020-0005-12752_NEPA_SEIS_Bradley.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Bradley | BOEM | Comment from teri Bradley |
| 02 - EIS Public Comments | BOEM_0092807 | BOEM_0092807 | BOEM_0092807 | BOEM_0092807 | | | 2020 07 26_Public Comment BOEM-2020-0005-12753_NEPA_SEIS_Peterson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Peterson | BOEM | Comment from Shelly Peterson |
| 02 - EIS Public Comments | BOEM_0092808 | BOEM_0092808 | BOEM_0092808 | BOEM_0092808 | | | 2020 07 26_Public Comment BOEM-2020-0005-12754_NEPA_SEIS_Haran.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from Haran, John |
| 02 - EIS Public Comments | BOEM_0092809 | BOEM_0092809 | BOEM_0092809 | BOEM_0092809 | | | 2020 07 26_Public Comment BOEM-2020-0005-12755_NEPA_SEIS_Forsberg.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Forsberg | BOEM | Comment from Forsberg, Paul |
| 02 - EIS Public Comments | BOEM_0092810 | BOEM_0092811 | BOEM_0092810 | BOEM_0092811 | | | 2020 07 26_Public Comment BOEM-2020-0005-12755_NEPA_SEIS_Forsberg-A1.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Forsberg | BOEM | Comment from Forsberg, Paul |
| 02 - EIS Public Comments | BOEM_0092812 | BOEM_0092812 | BOEM_0092812 | BOEM_0092812 | | | 2020 07 26_Public Comment BOEM-2020-0005-12756_NEPA_SEIS_Mooney.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Mooney | BOEM | Comment from Elizabeth Mooney |
| 02 - EIS Public Comments | BOEM_0092813 | BOEM_0092814 | BOEM_0092813 | BOEM_0092814 | | | 2020 07 26_Public Comment BOEM-2020-0005-12757_NEPA_SEIS_Engel.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Engel | BOEM | Comment from Paul Engel |
| 02 - EIS Public Comments | BOEM_0092815 | BOEM_0092815 | BOEM_0092815 | BOEM_0092815 | | | 2020 07 26_Public Comment BOEM-2020-0005-12758_NEPA_SEIS_Vayo.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Vayo | BOEM | Comment from David Vayo |
| 02 - EIS Public Comments | BOEM_0092816 | BOEM_0092816 | BOEM_0092816 | BOEM_0092816 | | | 2020 07 26_Public Comment BOEM-2020-0005-12759_NEPA_SEIS_mahoney.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | mahoney | BOEM | Comment from denis mahoney |
| 02 - EIS Public Comments | BOEM_0092817 | BOEM_0092817 | BOEM_0092817 | BOEM_0092817 | | | 2020 07 26_Public Comment BOEM-2020-0005-12760_NEPA_SEIS_Romani.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Romani | BOEM | Comment from Monica Romani |
| 02 - EIS Public Comments | BOEM_0092818 | BOEM_0092818 | BOEM_0092818 | BOEM_0092818 | | | 2020 07 26_Public Comment BOEM-2020-0005-12761_NEPA_SEIS_Ruby.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Ruby | BOEM | Comment from Constance Ruby |
| 02 - EIS Public Comments | BOEM_0092819 | BOEM_0092819 | BOEM_0092819 | BOEM_0092819 | | | 2020 07 26_Public Comment BOEM-2020-0005-12762_NEPA_SEIS_Scoles.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Scoles | BOEM | Comment from Richard Scoles |
| 02 - EIS Public Comments | BOEM_0092820 | BOEM_0092820 | BOEM_0092820 | BOEM_0092820 | | | 2020 07 26_Public Comment BOEM-2020-0005-12763_NEPA_SEIS_Rusinek.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Rusinek | BOEM | Comment from Donna Rusinek |
| 02 - EIS Public Comments | BOEM_0092821 | BOEM_0092821 | BOEM_0092821 | BOEM_0092821 | | | 2020 07 26_Public Comment BOEM-2020-0005-12764_NEPA_SEIS_Bobe.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Bobe | BOEM | Comment from Pablo Bobe |
| 02 - EIS Public Comments | BOEM_0092822 | BOEM_0092822 | BOEM_0092822 | BOEM_0092822 | | | 2020 07 26_Public Comment BOEM-2020-0005-12765_NEPA_SEIS_Kampschaefer.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Kampschaefer | BOEM | Comment from Scott Kampschaefer |
| 02 - EIS Public Comments | BOEM_0092823 | BOEM_0092823 | BOEM_0092823 | BOEM_0092823 | | | 2020 07 26_Public Comment BOEM-2020-0005-12766_NEPA_SEIS_Tarolli.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Tarolli | BOEM | Comment from ML Tarolli |
| 02 - EIS Public Comments | BOEM_0092824 | BOEM_0092824 | BOEM_0092824 | BOEM_0092824 | | | 2020 07 26_Public Comment BOEM-2020-0005-12767_NEPA_SEIS_Sherman.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Sherman | BOEM | Comment from Sherman, Chris |
| 02 - EIS Public Comments | BOEM_0092825 | BOEM_0092825 | BOEM_0092825 | BOEM_0092825 | | | 2020 07 26_Public Comment BOEM-2020-0005-12768_NEPA_SEIS_Saljanin.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Saljanin | BOEM | Comment from Luk Saljanin |
| 02 - EIS Public Comments | BOEM_0092826 | BOEM_0092826 | BOEM_0092826 | BOEM_0092826 | | | 2020 07 26_Public Comment BOEM-2020-0005-12769_NEPA_SEIS_ranieri.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | ranieri | BOEM | Comment from richard ranieri |
| 02 - EIS Public Comments | BOEM_0092827 | BOEM_0092827 | BOEM_0092827 | BOEM_0092827 | | | 2020 07 26_Public Comment BOEM-2020-0005-12770_NEPA_SEIS_Cruz.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Cruz | BOEM | Comment from Arthur Cruz |
| 02 - EIS Public Comments | BOEM_0092828 | BOEM_0092828 | BOEM_0092828 | BOEM_0092828 | | | 2020 07 26_Public Comment BOEM-2020-0005-12771_NEPA_SEIS_Brownfield.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Brownfield | BOEM | Comment from Harry and Jill Brownfield |
| 02 - EIS Public Comments | BOEM_0092829 | BOEM_0092829 | BOEM_0092829 | BOEM_0092829 | | | 2020 07 26_Public Comment BOEM-2020-0005-12772_NEPA_SEIS_Schmit.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Schmit | BOEM | Comment from Joe Schmit |
| 02 - EIS Public Comments | BOEM_0092830 | BOEM_0092830 | BOEM_0092830 | BOEM_0092830 | | | 2020 07 26_Public Comment BOEM-2020-0005-12773_NEPA_SEIS_French.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | French | BOEM | Comment from Bruce French |
| 02 - EIS Public Comments | BOEM_0092831 | BOEM_0092831 | BOEM_0092831 | BOEM_0092831 | | | 2020 07 26_Public Comment BOEM-2020-0005-12774_NEPA_SEIS_Adams.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Cecile Adams |
| 02 - EIS Public Comments | BOEM_0092832 | BOEM_0092832 | BOEM_0092832 | BOEM_0092832 | | | 2020 07 26_Public Comment BOEM-2020-0005-12775_NEPA_SEIS_Schultz.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Schultz | BOEM | Comment from Margaret Schultz |
| 02 - EIS Public Comments | BOEM_0092833 | BOEM_0092833 | BOEM_0092833 | BOEM_0092833 | | | 2020 07 26_Public Comment BOEM-2020-0005-12776_NEPA_SEIS_Faegre.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Faegre | BOEM | Comment from Dirk Faegre |
| 02 - EIS Public Comments | BOEM_0092834 | BOEM_0092834 | BOEM_0092834 | BOEM_0092834 | | | 2020 07 26_Public Comment BOEM-2020-0005-12777_NEPA_SEIS_Schulingkamp.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Schulingkamp | BOEM | Comment from Wally Schulingkamp |
| 02 - EIS Public Comments | BOEM_0092835 | BOEM_0092835 | BOEM_0092835 | BOEM_0092835 | | | 2020 07 26_Public Comment BOEM-2020-0005-12777_NEPA_SEIS_Schulingkamp-A1.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Schulingkamp | BOEM | Comment from Wally Schulingkamp |
| 02 - EIS Public Comments | BOEM_0092836 | BOEM_0092836 | BOEM_0092836 | BOEM_0092836 | | | 2020 07 26_Public Comment BOEM-2020-0005-12778_NEPA_SEIS_Vaccara.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Vaccara | BOEM | Comment from Benny Vaccara |
| 02 - EIS Public Comments | BOEM_0092837 | BOEM_0092837 | BOEM_0092837 | BOEM_0092837 | | | 2020 07 26_Public Comment BOEM-2020-0005-12779_NEPA_SEIS_Leland.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Leland | BOEM | Comment from Joan S Leland |
| 02 - EIS Public Comments | BOEM_0092838 | BOEM_0092838 | BOEM_0092838 | BOEM_0092838 | | | 2020 07 26_Public Comment BOEM-2020-0005-12780_NEPA_SEIS_Ryan.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Kevin Ryan |
| 02 - EIS Public Comments | BOEM_0092839 | BOEM_0092839 | BOEM_0092839 | BOEM_0092839 | | | 2020 07 26_Public Comment BOEM-2020-0005-12781_NEPA_SEIS_Reis.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Reis | BOEM | Comment from Jourdan Reis |
| 02 - EIS Public Comments | BOEM_0092840 | BOEM_0092840 | BOEM_0092840 | BOEM_0092840 | | | 2020 07 26_Public Comment BOEM-2020-0005-12782_NEPA_SEIS_Doerrman.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Doerrman | BOEM | Comment from Grant Doerrman |
| 02 - EIS Public Comments | BOEM_0092841 | BOEM_0092841 | BOEM_0092841 | BOEM_0092841 | | | 2020 07 26_Public Comment BOEM-2020-0005-12783_NEPA_SEIS_Freeman.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Freeman | BOEM | Comment from James Freeman |
| 02 - EIS Public Comments | BOEM_0092842 | BOEM_0092842 | BOEM_0092842 | BOEM_0092842 | | | 2020 07 26_Public Comment BOEM-2020-0005-12784_NEPA_SEIS_Anonymous.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092843 | BOEM_0092843 | BOEM_0092843 | BOEM_0092843 | | | 2020 07 26_Public Comment BOEM-2020-0005-12785_NEPA_SEIS_Worrall.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Worrall | BOEM | Comment from Courtney Worrall |
| 02 - EIS Public Comments | BOEM_0092844 | BOEM_0092844 | BOEM_0092844 | BOEM_0092844 | | | 2020 07 26_Public Comment BOEM-2020-0005-12786_NEPA_SEIS_DuBois.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | DuBois | BOEM | Comment from Mitzi DuBois |
| 02 - EIS Public Comments | BOEM_0092845 | BOEM_0092845 | BOEM_0092845 | BOEM_0092845 | | | 2020 07 26_Public Comment BOEM-2020-0005-12787_NEPA_SEIS_McPeek.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | McPeek | BOEM | Comment from David McPeek |
| 02 - EIS Public Comments | BOEM_0092846 | BOEM_0092846 | BOEM_0092846 | BOEM_0092846 | | | 2020 07 26_Public Comment BOEM-2020-0005-12788_NEPA_SEIS_Cohen.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Cohen, Larry |
| 02 - EIS Public Comments | BOEM_0092847 | BOEM_0092847 | BOEM_0092847 | BOEM_0092847 | | | 2020 07 26_Public Comment BOEM-2020-0005-12789_NEPA_SEIS_Neuschwanter.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Neuschwanter | BOEM | Comment from Keith Neuschwanter |
| 02 - EIS Public Comments | BOEM_0092848 | BOEM_0092848 | BOEM_0092848 | BOEM_0092848 | | | 2020 07 26_Public Comment BOEM-2020-0005-12790_NEPA_SEIS_Anonymous.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092849 | BOEM_0092849 | BOEM_0092849 | BOEM_0092849 | | | 2020 07 26_Public Comment BOEM-2020-0005-12791_NEPA_SEIS_Cutter.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Cutter | BOEM | Comment from Elizabeth Cutter |
| 02 - EIS Public Comments | BOEM_0092850 | BOEM_0092850 | BOEM_0092850 | BOEM_0092850 | | | 2020 07 26_Public Comment BOEM-2020-0005-12792_NEPA_SEIS_Deaver.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Deaver | BOEM | Comment from Mason Deaver |
| 02 - EIS Public Comments | BOEM_0092851 | BOEM_0092852 | BOEM_0092851 | BOEM_0092852 | | | 2020 07 26_Public Comment BOEM-2020-0005-12793_NEPA_SEIS_Hofer.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Hofer | BOEM | Comment from David Hofer |
| 02 - EIS Public Comments | BOEM_0092853 | BOEM_0092853 | BOEM_0092853 | BOEM_0092853 | | | 2020 07 26_Public Comment BOEM-2020-0005-12794_NEPA_SEIS_Jefferson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Jefferson | BOEM | Comment from Jefferson, Wayne |
| 02 - EIS Public Comments | BOEM_0092854 | BOEM_0092855 | BOEM_0092854 | BOEM_0092855 | | | 2020 07 26_Public Comment BOEM-2020-0005-12795_NEPA_SEIS_Barrett.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Barrett | BOEM | Comment from Edward Barrett |
| 02 - EIS Public Comments | BOEM_0092856 | BOEM_0092857 | BOEM_0092856 | BOEM_0092857 | | | 2020 07 26_Public Comment BOEM-2020-0005-12796_NEPA_SEIS_Gibson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Gibson | BOEM | Comment from Meredith Gibson |
| 02 - EIS Public Comments | BOEM_0092858 | BOEM_0092858 | BOEM_0092858 | BOEM_0092858 | | | 2020 07 26_Public Comment BOEM-2020-0005-12797_NEPA_SEIS_Berluti.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Berluti | BOEM | Comment from Berluti, Michael |
| 02 - EIS Public Comments | BOEM_0092859 | BOEM_0092859 | BOEM_0092859 | BOEM_0092859 | | | 2020 07 26_Public Comment BOEM-2020-0005-12798_NEPA_SEIS_Berenson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Berenson | BOEM | Comment from Berenson, Jonathan |
| 02 - EIS Public Comments | BOEM_0092860 | BOEM_0092860 | BOEM_0092860 | BOEM_0092860 | | | 2020 07 26_Public Comment BOEM-2020-0005-12799_NEPA_SEIS_White.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | White | BOEM | Comment from White, Jerome |
| 02 - EIS Public Comments | BOEM_0092861 | BOEM_0092861 | BOEM_0092861 | BOEM_0092861 | | | 2020 07 26_Public Comment BOEM-2020-0005-12800_NEPA_SEIS_OShaughnessy.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | OShaughnessy | BOEM | Comment from Leslie OShaughnessy |
| 02 - EIS Public Comments | BOEM_0092862 | BOEM_0092862 | BOEM_0092862 | BOEM_0092862 | | | 2020 07 26_Public Comment BOEM-2020-0005-12801_NEPA_SEIS_Murphy.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Sean Murphy |
| 02 - EIS Public Comments | BOEM_0092863 | BOEM_0092863 | BOEM_0092863 | BOEM_0092863 | | | 2020 07 26_Public Comment BOEM-2020-0005-12802_NEPA_SEIS_Chevel.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Chevel | BOEM | Comment from Chevel, Stephen |
| 02 - EIS Public Comments | BOEM_0092864 | BOEM_0092864 | BOEM_0092864 | BOEM_0092864 | | | 2020 07 26_Public Comment BOEM-2020-0005-12803_NEPA_SEIS_Local Union No.3.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Local Union No.3 | BOEM | Comment from Local Union No.3 |
| 02 - EIS Public Comments | BOEM_0092865 | BOEM_0092865 | BOEM_0092865 | BOEM_0092865 | | | 2020 07 26_Public Comment BOEM-2020-0005-12804_NEPA_SEIS_Vargas.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Vargas | BOEM | Comment from Adrian Vargas |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092866 | BOEM_0092866 | BOEM_0092866 | BOEM_0092866 | | | 2020 07 26_Public Comment BOEM-2020-0005-12805_NEPA_SEIS_Myra.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Myra | BOEM | Comment from Eric Myra |
| 02 - EIS Public Comments | BOEM_0092867 | BOEM_0092867 | BOEM_0092867 | BOEM_0092867 | | | 2020 07 26_Public Comment BOEM-2020-0005-12806_NEPA_SEIS_Persons.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Persons | BOEM | Comment from Mark Persons |
| 02 - EIS Public Comments | BOEM_0092868 | BOEM_0092868 | BOEM_0092868 | BOEM_0092868 | | | 2020 07 26_Public Comment BOEM-2020-0005-12807_NEPA_SEIS_Jones.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Jones | BOEM | Comment from Amanda Jones |
| 02 - EIS Public Comments | BOEM_0092869 | BOEM_0092869 | BOEM_0092869 | BOEM_0092869 | | | 2020 07 26_Public Comment BOEM-2020-0005-12808_NEPA_SEIS_Kim.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Kim | BOEM | Comment from Madigan Kim |
| 02 - EIS Public Comments | BOEM_0092870 | BOEM_0092870 | BOEM_0092870 | BOEM_0092870 | | | 2020 07 26_Public Comment BOEM-2020-0005-12809_NEPA_SEIS_Esquivel.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Esquivel | BOEM | Comment from Esteban Esquivel |
| 02 - EIS Public Comments | BOEM_0092871 | BOEM_0092871 | BOEM_0092871 | BOEM_0092871 | | | 2020 07 26_Public Comment BOEM-2020-0005-12810_NEPA_SEIS_McMillian.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | McMillian | BOEM | Comment from Daren McMillian |
| 02 - EIS Public Comments | BOEM_0092872 | BOEM_0092872 | BOEM_0092872 | BOEM_0092872 | | | 2020 07 26_Public Comment BOEM-2020-0005-12811_NEPA_SEIS_Muller.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Muller | BOEM | Comment from Christine Muller |
| 02 - EIS Public Comments | BOEM_0092873 | BOEM_0092873 | BOEM_0092873 | BOEM_0092873 | | | 2020 07 26_Public Comment BOEM-2020-0005-12812_NEPA_SEIS_Jackson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Jackson | BOEM | Comment from Scott Jackson |
| 02 - EIS Public Comments | BOEM_0092874 | BOEM_0092874 | BOEM_0092874 | BOEM_0092874 | | | 2020 07 26_Public Comment BOEM-2020-0005-12813_NEPA_SEIS_Kim.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Kim | BOEM | Comment from Kim, Cristian |
| 02 - EIS Public Comments | BOEM_0092875 | BOEM_0092875 | BOEM_0092875 | BOEM_0092875 | | | 2020 07 26_Public Comment BOEM-2020-0005-12814_NEPA_SEIS_Stankiewicz.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Stankiewicz | BOEM | Comment from Maciej Stankiewicz |
| 02 - EIS Public Comments | BOEM_0092876 | BOEM_0092876 | BOEM_0092876 | BOEM_0092876 | | | 2020 07 26_Public Comment BOEM-2020-0005-12815_NEPA_SEIS_Gilbride.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Gilbride | BOEM | Comment from Ryan Gilbride |
| 02 - EIS Public Comments | BOEM_0092877 | BOEM_0092877 | BOEM_0092877 | BOEM_0092877 | | | 2020 07 26_Public Comment BOEM-2020-0005-12816_NEPA_SEIS_Kunstman.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Kunstman | BOEM | Comment from Suzanne Kunstman |
| 02 - EIS Public Comments | BOEM_0092878 | BOEM_0092878 | BOEM_0092878 | BOEM_0092878 | | | 2020 07 26_Public Comment BOEM-2020-0005-12817_NEPA_SEIS_Webber.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Webber | BOEM | Comment from Rita Webber |
| 02 - EIS Public Comments | BOEM_0092879 | BOEM_0092879 | BOEM_0092879 | BOEM_0092879 | | | 2020 07 26_Public Comment BOEM-2020-0005-12818_NEPA_SEIS_Anonymous.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0092880 | BOEM_0092880 | BOEM_0092880 | BOEM_0092880 | | | 2020 07 26_Public Comment BOEM-2020-0005-12819_NEPA_SEIS_DANIELL.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | DANIELL | BOEM | Comment from LAWENCE DANIELL |
| 02 - EIS Public Comments | BOEM_0092881 | BOEM_0092882 | BOEM_0092881 | BOEM_0092882 | | | 2020 07 26_Public Comment BOEM-2020-0005-12820_NEPA_SEIS_Francisco.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Francisco | BOEM | Comment from Philip Francisco |
| 02 - EIS Public Comments | BOEM_0092883 | BOEM_0092883 | BOEM_0092883 | BOEM_0092883 | | | 2020 07 26_Public Comment BOEM-2020-0005-12821_NEPA_SEIS_Duffy.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Duffy | BOEM | Comment from Michael Duffy |
| 02 - EIS Public Comments | BOEM_0092884 | BOEM_0092884 | BOEM_0092884 | BOEM_0092884 | | | 2020 07 26_Public Comment BOEM-2020-0005-12822_NEPA_SEIS_Chandak.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Chandak | BOEM | Comment from Ashutosh Chandak |
| 02 - EIS Public Comments | BOEM_0092885 | BOEM_0092885 | BOEM_0092885 | BOEM_0092885 | | | 2020 07 26_Public Comment BOEM-2020-0005-12823_NEPA_SEIS_Collins.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Comment from Michael Collins |
| 02 - EIS Public Comments | BOEM_0092886 | BOEM_0092886 | BOEM_0092886 | BOEM_0092886 | | | 2020 07 26_Public Comment BOEM-2020-0005-12824_NEPA_SEIS_Thompson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Reva Thompson |
| 02 - EIS Public Comments | BOEM_0092887 | BOEM_0092887 | BOEM_0092887 | BOEM_0092887 | | | 2020 07 26_Public Comment BOEM-2020-0005-12825_NEPA_SEIS_Aluisio.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Aluisio | BOEM | Comment from Jay Aluisio |
| 02 - EIS Public Comments | BOEM_0092888 | BOEM_0092888 | BOEM_0092888 | BOEM_0092888 | | | 2020 07 26_Public Comment BOEM-2020-0005-12826_NEPA_SEIS_Larkin.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Larkin | BOEM | Comment from Anthony Larkin |
| 02 - EIS Public Comments | BOEM_0092889 | BOEM_0092889 | BOEM_0092889 | BOEM_0092889 | | | 2020 07 26_Public Comment BOEM-2020-0005-12827_NEPA_SEIS_Gustafson.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Gustafson | BOEM | Comment from George Gustafson |
| 02 - EIS Public Comments | BOEM_0092890 | BOEM_0092890 | BOEM_0092890 | BOEM_0092890 | | | 2020 07 26_Public Comment BOEM-2020-0005-12828_NEPA_SEIS_Paul.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Paul | BOEM | Comment from A Paul |
| 02 - EIS Public Comments | BOEM_0092891 | BOEM_0092891 | BOEM_0092891 | BOEM_0092891 | | | 2020 07 26_Public Comment BOEM-2020-0005-12829_NEPA_SEIS_Newsom.pdf | 7/26/2020 0:00 | SEIS Public Comment | Public Comment | Newsom | BOEM | Comment from Bert Newsom |
| 02 - EIS Public Comments | BOEM_0092892 | BOEM_0092892 | BOEM_0092892 | BOEM_0092892 | | | 2020 07 27_Public Comment BOEM-2020-0005-12830_NEPA_SEIS_Welch.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Welch | BOEM | Comment from Sara Welch |
| 02 - EIS Public Comments | BOEM_0092893 | BOEM_0092893 | BOEM_0092893 | BOEM_0092893 | | | 2020 07 27_Public Comment BOEM-2020-0005-12831_NEPA_SEIS_IBEW Local 3.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | IBEW Local #3 | BOEM | IBEW Local #3 |
| 02 - EIS Public Comments | BOEM_0092894 | BOEM_0092894 | BOEM_0092894 | BOEM_0092894 | | | 2020 07 27_Public Comment BOEM-2020-0005-12832_NEPA_SEIS_Bennett.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bennett | BOEM | Comment from Louis Bennett |
| 02 - EIS Public Comments | BOEM_0092895 | BOEM_0092896 | BOEM_0092895 | BOEM_0092896 | | | 2020 07 27_Public Comment BOEM-2020-0005-12833_NEPA_SEIS_Nakshian.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nakshian | BOEM | Comment from William Nakshian |
| 02 - EIS Public Comments | BOEM_0092897 | BOEM_0092897 | BOEM_0092897 | BOEM_0092897 | | | 2020 07 27_Public Comment BOEM-2020-0005-12834_NEPA_SEIS_Raymond.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Raymond | BOEM | Comment from Danielle Raymond |
| 02 - EIS Public Comments | BOEM_0092898 | BOEM_0092898 | BOEM_0092898 | BOEM_0092898 | | | 2020 07 27_Public Comment BOEM-2020-0005-12835_NEPA_SEIS_Adcock.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Adcock | BOEM | Comment from Michelle Adcock |
| 02 - EIS Public Comments | BOEM_0092899 | BOEM_0092899 | BOEM_0092899 | BOEM_0092899 | | | 2020 07 27_Public Comment BOEM-2020-0005-12836_NEPA_SEIS_Lal.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lal | BOEM | Comment from Pankaj Lal, Clean Energy and Sustainability Analytics Center, Montclair State University |
| 02 - EIS Public Comments | BOEM_0092900 | BOEM_0092902 | BOEM_0092900 | BOEM_0092902 | | | 2020 07 27_Public Comment BOEM-2020-0005-12836_NEPA_SEIS_Lal-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lal | BOEM | Comment from Pankaj Lal, Clean Energy and Sustainability Analytics Center, Montclair State University |
| 02 - EIS Public Comments | BOEM_0092903 | BOEM_0092903 | BOEM_0092903 | BOEM_0092903 | | | 2020 07 27_Public Comment BOEM-2020-0005-12837_NEPA_SEIS_Byrd.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Byrd | BOEM | Comment from Gabrielle Byrd |
| 02 - EIS Public Comments | BOEM_0092904 | BOEM_0092905 | BOEM_0092904 | BOEM_0092905 | | | 2020 07 27_Public Comment BOEM-2020-0005-12838_NEPA_SEIS_S.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | S | BOEM | Comment from Brooke S |
| 02 - EIS Public Comments | BOEM_0092906 | BOEM_0092906 | BOEM_0092906 | BOEM_0092906 | | | 2020 07 27_Public Comment BOEM-2020-0005-12839_NEPA_SEIS_Keip.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Keip | BOEM | Comment from David Keip |
| 02 - EIS Public Comments | BOEM_0092907 | BOEM_0092907 | BOEM_0092907 | BOEM_0092907 | | | 2020 07 27_Public Comment BOEM-2020-0005-12840_NEPA_SEIS_Tatum.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Tatum | BOEM | Comment from James Tatum |
| 02 - EIS Public Comments | BOEM_0092908 | BOEM_0092909 | BOEM_0092908 | BOEM_0092909 | | | 2020 07 27_Public Comment BOEM-2020-0005-12841_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092910 | BOEM_0092910 | BOEM_0092910 | BOEM_0092910 | | | 2020 07 27_Public Comment BOEM-2020-0005-12842_NEPA_SEIS_Padgett.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Padgett | BOEM | Comment from Linda Padgett |
| 02 - EIS Public Comments | BOEM_0092911 | BOEM_0092911 | BOEM_0092911 | BOEM_0092911 | | | 2020 07 27_Public Comment BOEM-2020-0005-12843_NEPA_SEIS_Paixao.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Paixao | BOEM | Comment from Diego Paixao |
| 02 - EIS Public Comments | BOEM_0092912 | BOEM_0092912 | BOEM_0092912 | BOEM_0092912 | | | 2020 07 27_Public Comment BOEM-2020-0005-12844_NEPA_SEIS_Riegert.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Riegert | BOEM | Comment from Matthew Riegert |
| 02 - EIS Public Comments | BOEM_0092913 | BOEM_0092913 | BOEM_0092913 | BOEM_0092913 | | | 2020 07 27_Public Comment BOEM-2020-0005-12845_NEPA_SEIS_IBEW LOCAL 3.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | IBEW LOCAL 3 | BOEM | IBEW LOCAL 3 |
| 02 - EIS Public Comments | BOEM_0092914 | BOEM_0092914 | BOEM_0092914 | BOEM_0092914 | | | 2020 07 27_Public Comment BOEM-2020-0005-12846_NEPA_SEIS_Gleason.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gleason | BOEM | Comment from Gleason, Matthew |
| 02 - EIS Public Comments | BOEM_0092915 | BOEM_0092915 | BOEM_0092915 | BOEM_0092915 | | | 2020 07 27_Public Comment BOEM-2020-0005-12847_NEPA_SEIS_Halasz.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Halasz | BOEM | Comment from Ani Halasz |
| 02 - EIS Public Comments | BOEM_0092916 | BOEM_0092916 | BOEM_0092916 | BOEM_0092916 | | | 2020 07 27_Public Comment BOEM-2020-0005-12848_NEPA_SEIS_Ed.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ed | BOEM | Comment from Ed, Obrien |
| 02 - EIS Public Comments | BOEM_0092917 | BOEM_0092917 | BOEM_0092917 | BOEM_0092917 | | | 2020 07 27_Public Comment BOEM-2020-0005-12849_NEPA_SEIS_Davis.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Davis | BOEM | Comment from Matthew Davis |
| 02 - EIS Public Comments | BOEM_0092918 | BOEM_0092918 | BOEM_0092918 | BOEM_0092918 | | | 2020 07 27_Public Comment BOEM-2020-0005-12850_NEPA_SEIS_Hultz.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092919 | BOEM_0092922 | BOEM_0092919 | BOEM_0092922 | | | 2020 07 27_Public Comment BOEM-2020-0005-12850_NEPA_SEIS_Hultz-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092923 | BOEM_0092928 | BOEM_0092923 | BOEM_0092928 | | | 2020 07 27_Public Comment BOEM-2020-0005-12850_NEPA_SEIS_Hultz-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092929 | BOEM_0092940 | BOEM_0092929 | BOEM_0092940 | | | 2020 07 27_Public Comment BOEM-2020-0005-12850_NEPA_SEIS_Hultz-A3.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092941 | BOEM_0092941 | BOEM_0092941 | BOEM_0092941 | | | 2020 07 27_Public Comment BOEM-2020-0005-12850_NEPA_SEIS_Hultz-A4.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092942 | BOEM_0092942 | BOEM_0092942 | BOEM_0092942 | | | 2020 07 27_Public Comment BOEM-2020-0005-12851_NEPA_SEIS_Fergerson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Fergerson | BOEM | Comment from Sarah Fergerson |
| 02 - EIS Public Comments | BOEM_0092943 | BOEM_0092943 | BOEM_0092943 | BOEM_0092943 | | | 2020 07 27_Public Comment BOEM-2020-0005-12852_NEPA_SEIS_Pasquaretta.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Pasquaretta | BOEM | Comment from Michael Pasquaretta |
| 02 - EIS Public Comments | BOEM_0092944 | BOEM_0092944 | BOEM_0092944 | BOEM_0092944 | | | 2020 07 27_Public Comment BOEM-2020-0005-12853_NEPA_SEIS_Hultz.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092945 | BOEM_0092945 | BOEM_0092945 | BOEM_0092945 | | | 2020 07 27_Public Comment BOEM-2020-0005-12853_NEPA_SEIS_Hultz-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092946 | BOEM_0092953 | BOEM_0092946 | BOEM_0092953 | | | 2020 07 27_Public Comment BOEM-2020-0005-12853_NEPA_SEIS_Hultz-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092954 | BOEM_0092954 | BOEM_0092954 | BOEM_0092954 | | | 2020 07 27_Public Comment BOEM-2020-0005-12853_NEPA_SEIS_Hultz-A3.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092955 | BOEM_0092955 | BOEM_0092955 | BOEM_0092955 | | | 2020 07 27_Public Comment BOEM-2020-0005-12853_NEPA_SEIS_Hultz-A4.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hultz | BOEM | Comment from Hultz, Andrew |
| 02 - EIS Public Comments | BOEM_0092956 | BOEM_0092956 | BOEM_0092956 | BOEM_0092956 | | | 2020 07 27_Public Comment BOEM-2020-0005-12854_NEPA_SEIS_O'Neal.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | O'Neal | BOEM | Comment from Robert O'Neal |
| 02 - EIS Public Comments | BOEM_0092957 | BOEM_0092957 | BOEM_0092957 | BOEM_0092957 | | | 2020 07 27_Public Comment BOEM-2020-0005-12855_NEPA_SEIS_Bustos.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bustos | BOEM | Comment from Johan Bustos |
| 02 - EIS Public Comments | BOEM_0092958 | BOEM_0092958 | BOEM_0092958 | BOEM_0092958 | | | 2020 07 27_Public Comment BOEM-2020-0005-12856_NEPA_SEIS_Mapes.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mapes | BOEM | Comment from Nathan Mapes |
| 02 - EIS Public Comments | BOEM_0092959 | BOEM_0092959 | BOEM_0092959 | BOEM_0092959 | | | 2020 07 27_Public Comment BOEM-2020-0005-12857_NEPA_SEIS_Ishii.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ishii | BOEM | Comment from Megumi Ishii |
| 02 - EIS Public Comments | BOEM_0092960 | BOEM_0092960 | BOEM_0092960 | BOEM_0092960 | | | 2020 07 27_Public Comment BOEM-2020-0005-12858_NEPA_SEIS_Speelman.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Speelman | BOEM | Comment from Anthony Speelman |
| 02 - EIS Public Comments | BOEM_0092961 | BOEM_0092962 | BOEM_0092961 | BOEM_0092962 | | | 2020 07 27_Public Comment BOEM-2020-0005-12859_NEPA_SEIS_Cargill.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cargill | BOEM | Comment from Kiley Cargill |
| 02 - EIS Public Comments | BOEM_0092963 | BOEM_0092963 | BOEM_0092963 | BOEM_0092963 | | | 2020 07 27_Public Comment BOEM-2020-0005-12860_NEPA_SEIS_McCarthy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from McCarthy, Tim |
| 02 - EIS Public Comments | BOEM_0092964 | BOEM_0092964 | BOEM_0092964 | BOEM_0092964 | | | 2020 07 27_Public Comment BOEM-2020-0005-12861_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0092965 | BOEM_0092965 | BOEM_0092965 | BOEM_0092965 | | | 2020 07 27_Public Comment BOEM-2020-0005-12862_NEPA_SEIS_McCarthy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from Timothy McCarthy, IBEW LU 25 |
| 02 - EIS Public Comments | BOEM_0092966 | BOEM_0092966 | BOEM_0092966 | BOEM_0092966 | | | 2020 07 27_Public Comment BOEM-2020-0005-12863_NEPA_SEIS_Marine.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Marine | BOEM | Comment from Cynthia Marine |
| 02 - EIS Public Comments | BOEM_0092967 | BOEM_0092967 | BOEM_0092967 | BOEM_0092967 | | | 2020 07 27_Public Comment BOEM-2020-0005-12864_NEPA_SEIS_Hafner.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hafner | BOEM | Comment from Barbara Hafner, Long Island Federation of Labor |
| 02 - EIS Public Comments | BOEM_0092968 | BOEM_0092968 | BOEM_0092968 | BOEM_0092968 | | | 2020 07 27_Public Comment BOEM-2020-0005-12865_NEPA_SEIS_Windwalker.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Windwalker | BOEM | Comment from Joseph Windwalker |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0092969 | BOEM_0092969 | BOEM_0092969 | BOEM_0092969 | | | 2020 07 27_Public Comment BOEM-2020-0005-12866_NEPA_SEIS_Dabrowski.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Dabrowski | BOEM | Comment from Dabrowski , Richard |
| 02 - EIS Public Comments | BOEM_0092970 | BOEM_0092970 | BOEM_0092970 | BOEM_0092970 | | | 2020 07 27_Public Comment BOEM-2020-0005-12867_NEPA_SEIS_McCarthy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McCarthy | BOEM | Comment from Stacey McCarthy |
| 02 - EIS Public Comments | BOEM_0092971 | BOEM_0092971 | BOEM_0092971 | BOEM_0092971 | | | 2020 07 27_Public Comment BOEM-2020-0005-12868_NEPA_SEIS_Regensburger.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Regensburger | BOEM | Comment from Regensburger, Arthur |
| 02 - EIS Public Comments | BOEM_0092972 | BOEM_0092973 | BOEM_0092972 | BOEM_0092973 | | | 2020 07 27_Public Comment BOEM-2020-0005-12869_NEPA_SEIS_Passaretti.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Passaretti | BOEM | Comment from Michael Passaretti |
| 02 - EIS Public Comments | BOEM_0092974 | BOEM_0092974 | BOEM_0092974 | BOEM_0092974 | | | 2020 07 27_Public Comment BOEM-2020-0005-12870_NEPA_SEIS_meehan.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | meehan | BOEM | Comment from sean meehan |
| 02 - EIS Public Comments | BOEM_0092975 | BOEM_0092976 | BOEM_0092975 | BOEM_0092976 | | | 2020 07 27_Public Comment BOEM-2020-0005-12871_NEPA_SEIS_Maleki.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Maleki | BOEM | Comment from Farzam Maleki |
| 02 - EIS Public Comments | BOEM_0092977 | BOEM_0092977 | BOEM_0092977 | BOEM_0092977 | | | 2020 07 27_Public Comment BOEM-2020-0005-12872_NEPA_SEIS_sanchez.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | sanchez | BOEM | Comment from sanchez, louis |
| 02 - EIS Public Comments | BOEM_0092978 | BOEM_0092978 | BOEM_0092978 | BOEM_0092978 | | | 2020 07 27_Public Comment BOEM-2020-0005-12873_NEPA_SEIS_Rose.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rose | BOEM | Comment from Leslie Rose |
| 02 - EIS Public Comments | BOEM_0092979 | BOEM_0092979 | BOEM_0092979 | BOEM_0092979 | | | 2020 07 27_Public Comment BOEM-2020-0005-12874_NEPA_SEIS_Wilcox.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Wilcox | BOEM | Comment from David R Wilcox |
| 02 - EIS Public Comments | BOEM_0092980 | BOEM_0092980 | BOEM_0092980 | BOEM_0092980 | | | 2020 07 27_Public Comment BOEM-2020-0005-12875_NEPA_SEIS_Harris.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Harris | BOEM | Comment from Vicky Harris |
| 02 - EIS Public Comments | BOEM_0092981 | BOEM_0092982 | BOEM_0092981 | BOEM_0092982 | | | 2020 07 27_Public Comment BOEM-2020-0005-12876_NEPA_SEIS_Muller.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Muller | BOEM | Comment from Martina Muller |
| 02 - EIS Public Comments | BOEM_0092983 | BOEM_0092983 | BOEM_0092983 | BOEM_0092983 | | | 2020 07 27_Public Comment BOEM-2020-0005-12877_NEPA_SEIS_Zimnik.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Zimnik | BOEM | Comment from Andre Zimnik |
| 02 - EIS Public Comments | BOEM_0092984 | BOEM_0092985 | BOEM_0092984 | BOEM_0092985 | | | 2020 07 27_Public Comment BOEM-2020-0005-12877_NEPA_SEIS_Zimnik-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Zimnik | BOEM | Comment from Andre Zimnik |
| 02 - EIS Public Comments | BOEM_0092986 | BOEM_0092986 | BOEM_0092986 | BOEM_0092986 | | | 2020 07 27_Public Comment BOEM-2020-0005-12878_NEPA_SEIS_Boyd.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Boyd | BOEM | Comment from Daniel Boyd |
| 02 - EIS Public Comments | BOEM_0092987 | BOEM_0092987 | BOEM_0092987 | BOEM_0092987 | | | 2020 07 27_Public Comment BOEM-2020-0005-12878_NEPA_SEIS_Boyd-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Boyd | BOEM | Comment from Daniel Boyd |
| 02 - EIS Public Comments | BOEM_0092988 | BOEM_0092988 | BOEM_0092988 | BOEM_0092988 | | | 2020 07 27_Public Comment BOEM-2020-0005-12879_NEPA_SEIS_Capolino.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Capolino | BOEM | Comment from Capolino, Steven |
| 02 - EIS Public Comments | BOEM_0092989 | BOEM_0092989 | BOEM_0092989 | BOEM_0092989 | | | 2020 07 27_Public Comment BOEM-2020-0005-12880_NEPA_SEIS_Gilbert.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gilbert | BOEM | Comment from Joseph Gilbert |
| 02 - EIS Public Comments | BOEM_0092990 | BOEM_0092990 | BOEM_0092990 | BOEM_0092990 | | | 2020 07 27_Public Comment BOEM-2020-0005-12881_NEPA_SEIS_Smith.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Douglas Smith |
| 02 - EIS Public Comments | BOEM_0092991 | BOEM_0092991 | BOEM_0092991 | BOEM_0092991 | | | 2020 07 27_Public Comment BOEM-2020-0005-12881_NEPA_SEIS_Smith-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Douglas Smith |
| 02 - EIS Public Comments | BOEM_0092992 | BOEM_0092992 | BOEM_0092992 | BOEM_0092992 | | | 2020 07 27_Public Comment BOEM-2020-0005-12882_NEPA_SEIS_Gardner.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gardner | BOEM | Comment from Jeff Gardner |
| 02 - EIS Public Comments | BOEM_0092993 | BOEM_0092994 | BOEM_0092993 | BOEM_0092994 | | | 2020 07 27_Public Comment BOEM-2020-0005-12882_NEPA_SEIS_Gardner-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gardner | BOEM | Comment from Jeff Gardner |
| 02 - EIS Public Comments | BOEM_0092995 | BOEM_0092995 | BOEM_0092995 | BOEM_0092995 | | | 2020 07 27_Public Comment BOEM-2020-0005-12883_NEPA_SEIS_Ojakian.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ojakian | BOEM | Comment from Mark Ojakian |
| 02 - EIS Public Comments | BOEM_0092996 | BOEM_0092997 | BOEM_0092996 | BOEM_0092997 | | | 2020 07 27_Public Comment BOEM-2020-0005-12883_NEPA_SEIS_Ojakian-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ojakian | BOEM | Comment from Mark Ojakian |
| 02 - EIS Public Comments | BOEM_0092998 | BOEM_0092998 | BOEM_0092998 | BOEM_0092998 | | | 2020 07 27_Public Comment BOEM-2020-0005-12884_NEPA_SEIS_Gotjen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gotjen | BOEM | Comment from E Gotjen |
| 02 - EIS Public Comments | BOEM_0092999 | BOEM_0093000 | BOEM_0092999 | BOEM_0093000 | | | 2020 07 27_Public Comment BOEM-2020-0005-12885_NEPA_SEIS_Matathia.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Matathia | BOEM | Comment from Alexander Matathia |
| 02 - EIS Public Comments | BOEM_0093001 | BOEM_0093001 | BOEM_0093001 | BOEM_0093001 | | | 2020 07 27_Public Comment BOEM-2020-0005-12886_NEPA_SEIS_Local 3.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Local #3 | BOEM | Local #3 |
| 02 - EIS Public Comments | BOEM_0093002 | BOEM_0093004 | BOEM_0093002 | BOEM_0093004 | | | 2020 07 27_Public Comment BOEM-2020-0005-12887_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0093005 | BOEM_0093005 | BOEM_0093005 | BOEM_0093005 | | | 2020 07 27_Public Comment BOEM-2020-0005-12888_NEPA_SEIS_Papadatos.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Papadatos | BOEM | Comment from Papadatos , Panagis |
| 02 - EIS Public Comments | BOEM_0093006 | BOEM_0093006 | BOEM_0093006 | BOEM_0093006 | | | 2020 07 27_Public Comment BOEM-2020-0005-12889_NEPA_SEIS_Kube.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kube | BOEM | Comment from Carolyn Kube, AFL-CIO |
| 02 - EIS Public Comments | BOEM_0093007 | BOEM_0093007 | BOEM_0093007 | BOEM_0093007 | | | 2020 07 27_Public Comment BOEM-2020-0005-12890_NEPA_SEIS_Dignan.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Dignan | BOEM | Comment from Mariah Dignan |
| 02 - EIS Public Comments | BOEM_0093008 | BOEM_0093010 | BOEM_0093008 | BOEM_0093010 | | | 2020 07 27_Public Comment BOEM-2020-0005-12890_NEPA_SEIS_Dignan-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Dignan | BOEM | Comment from Mariah Dignan |
| 02 - EIS Public Comments | BOEM_0093011 | BOEM_0093011 | BOEM_0093011 | BOEM_0093011 | | | 2020 07 27_Public Comment BOEM-2020-0005-12891_NEPA_SEIS_Demmin.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Demmin | BOEM | Comment from Emily Demmin |
| 02 - EIS Public Comments | BOEM_0093012 | BOEM_0093012 | BOEM_0093012 | BOEM_0093012 | | | 2020 07 27_Public Comment BOEM-2020-0005-12892_NEPA_SEIS_Bailey.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Jonathan Bailey, Flag Managment Service |
| 02 - EIS Public Comments | BOEM_0093013 | BOEM_0093014 | BOEM_0093013 | BOEM_0093014 | | | 2020 07 27_Public Comment BOEM-2020-0005-12892_NEPA_SEIS_Bailey-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bailey | BOEM | Comment from Jonathan Bailey, Flag Managment Service |
| 02 - EIS Public Comments | BOEM_0093015 | BOEM_0093015 | BOEM_0093015 | BOEM_0093015 | | | 2020 07 27_Public Comment BOEM-2020-0005-12893_NEPA_SEIS_Roy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Roy | BOEM | Comment from Kate Roy |
| 02 - EIS Public Comments | BOEM_0093016 | BOEM_0093017 | BOEM_0093016 | BOEM_0093017 | | | 2020 07 27_Public Comment BOEM-2020-0005-12893_NEPA_SEIS_Roy-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Roy | BOEM | Comment from Kate Roy |
| 02 - EIS Public Comments | BOEM_0093018 | BOEM_0093018 | BOEM_0093018 | BOEM_0093018 | | | 2020 07 27_Public Comment BOEM-2020-0005-12894_NEPA_SEIS_Martell.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Martell | BOEM | Comment from Michael Martell |
| 02 - EIS Public Comments | BOEM_0093019 | BOEM_0093019 | BOEM_0093019 | BOEM_0093019 | | | 2020 07 27_Public Comment BOEM-2020-0005-12895_NEPA_SEIS_Sanderson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sanderson | BOEM | Comment from Bryan Sanderson |
| 02 - EIS Public Comments | BOEM_0093020 | BOEM_0093022 | BOEM_0093020 | BOEM_0093022 | | | 2020 07 27_Public Comment BOEM-2020-0005-12895_NEPA_SEIS_Sanderson-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sanderson | BOEM | Comment from Bryan Sanderson |
| 02 - EIS Public Comments | BOEM_0093023 | BOEM_0093023 | BOEM_0093023 | BOEM_0093023 | | | 2020 07 27_Public Comment BOEM-2020-0005-12896_NEPA_SEIS_Scranton.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Scranton | BOEM | Comment from Christopher Scranton |
| 02 - EIS Public Comments | BOEM_0093024 | BOEM_0093024 | BOEM_0093024 | BOEM_0093024 | | | 2020 07 27_Public Comment BOEM-2020-0005-12897_NEPA_SEIS_Seward.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Seward | BOEM | Comment from Renee Seward |
| 02 - EIS Public Comments | BOEM_0093025 | BOEM_0093025 | BOEM_0093025 | BOEM_0093025 | | | 2020 07 27_Public Comment BOEM-2020-0005-12898_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0093026 | BOEM_0093027 | BOEM_0093026 | BOEM_0093027 | | | 2020 07 27_Public Comment BOEM-2020-0005-12898_NEPA_SEIS_Anonymous-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous |
| 02 - EIS Public Comments | BOEM_0093028 | BOEM_0093028 | BOEM_0093028 | BOEM_0093028 | | | 2020 07 27_Public Comment BOEM-2020-0005-12899_NEPA_SEIS_Neiswender.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Neiswender | BOEM | Comment from Mark Neiswender |
| 02 - EIS Public Comments | BOEM_0093029 | BOEM_0093030 | BOEM_0093029 | BOEM_0093030 | | | 2020 07 27_Public Comment BOEM-2020-0005-12900_NEPA_SEIS_Nelson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nelson | BOEM | Comment from Douglas Nelson |
| 02 - EIS Public Comments | BOEM_0093031 | BOEM_0093031 | BOEM_0093031 | BOEM_0093031 | | | 2020 07 27_Public Comment BOEM-2020-0005-12901_NEPA_SEIS_Maldonado.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Maldonado | BOEM | Comment from Elizabeth  Maldonado |
| 02 - EIS Public Comments | BOEM_0093032 | BOEM_0093039 | BOEM_0093032 | BOEM_0093039 | | | 2020 07 27_Public Comment BOEM-2020-0005-12901_NEPA_SEIS_Maldonado-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Maldonado | BOEM | Comment from Elizabeth  Maldonado |
| 02 - EIS Public Comments | BOEM_0093040 | BOEM_0093040 | BOEM_0093040 | BOEM_0093040 | | | 2020 07 27_Public Comment BOEM-2020-0005-12902_NEPA_SEIS_Perdichizzi.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Perdichizzi | BOEM | Comment from Joseph Perdichizzi |
| 02 - EIS Public Comments | BOEM_0093041 | BOEM_0093041 | BOEM_0093041 | BOEM_0093041 | | | 2020 07 27_Public Comment BOEM-2020-0005-12903_NEPA_SEIS_Austin.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Austin | BOEM | Comment from Tiffany-Marie Austin |
| 02 - EIS Public Comments | BOEM_0093042 | BOEM_0093042 | BOEM_0093042 | BOEM_0093042 | | | 2020 07 27_Public Comment BOEM-2020-0005-12904_NEPA_SEIS_Catell.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Catell | BOEM | Comment from Robert Catell |
| 02 - EIS Public Comments | BOEM_0093043 | BOEM_0093044 | BOEM_0093043 | BOEM_0093044 | | | 2020 07 27_Public Comment BOEM-2020-0005-12904_NEPA_SEIS_Catell-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Catell | BOEM | Comment from Robert Catell |
| 02 - EIS Public Comments | BOEM_0093045 | BOEM_0093045 | BOEM_0093045 | BOEM_0093045 | | | 2020 07 27_Public Comment BOEM-2020-0005-12905_NEPA_SEIS_Lazare.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lazare | BOEM | Comment from Shaquiel Lazare |
| 02 - EIS Public Comments | BOEM_0093046 | BOEM_0093046 | BOEM_0093046 | BOEM_0093046 | | | 2020 07 27_Public Comment BOEM-2020-0005-12906_NEPA_SEIS_Kiryk.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kiryk | BOEM | Comment from Jack Kiryk |
| 02 - EIS Public Comments | BOEM_0093047 | BOEM_0093047 | BOEM_0093047 | BOEM_0093047 | | | 2020 07 27_Public Comment BOEM-2020-0005-12907_NEPA_SEIS_Mecarini.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mecarini | BOEM | Comment from Robert Mecarini |
| 02 - EIS Public Comments | BOEM_0093048 | BOEM_0093049 | BOEM_0093048 | BOEM_0093049 | | | 2020 07 27_Public Comment BOEM-2020-0005-12907_NEPA_SEIS_Mecarini-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mecarini | BOEM | Comment from Robert Mecarini |
| 02 - EIS Public Comments | BOEM_0093050 | BOEM_0093050 | BOEM_0093050 | BOEM_0093050 | | | 2020 07 27_Public Comment BOEM-2020-0005-12908_NEPA_SEIS_Clark.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Vicki Clark, Cape May County Chamber |
| 02 - EIS Public Comments | BOEM_0093051 | BOEM_0093051 | BOEM_0093051 | BOEM_0093051 | | | 2020 07 27_Public Comment BOEM-2020-0005-12908_NEPA_SEIS_Clark-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Vicki Clark, Cape May County Chamber |
| 02 - EIS Public Comments | BOEM_0093052 | BOEM_0093052 | BOEM_0093052 | BOEM_0093052 | | | 2020 07 27_Public Comment BOEM-2020-0005-12909_NEPA_SEIS_Haran.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Haran | BOEM | Comment from Haran, John |
| 02 - EIS Public Comments | BOEM_0093053 | BOEM_0093053 | BOEM_0093053 | BOEM_0093053 | | | 2020 07 27_Public Comment BOEM-2020-0005-12910_NEPA_SEIS_Young.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Brian Young |
| 02 - EIS Public Comments | BOEM_0093054 | BOEM_0093054 | BOEM_0093054 | BOEM_0093054 | | | 2020 07 27_Public Comment BOEM-2020-0005-12910_NEPA_SEIS_Young-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Young | BOEM | Comment from Brian Young |
| 02 - EIS Public Comments | BOEM_0093055 | BOEM_0093055 | BOEM_0093055 | BOEM_0093055 | | | 2020 07 27_Public Comment BOEM-2020-0005-12911_NEPA_SEIS_LAGRANGE.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | LAGRANGE | BOEM | Comment from KRIS LAGRANGE |
| 02 - EIS Public Comments | BOEM_0093056 | BOEM_0093056 | BOEM_0093056 | BOEM_0093056 | | | 2020 07 27_Public Comment BOEM-2020-0005-12912_NEPA_SEIS_Mincher.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mincher | BOEM | Comment from Mark Mincher |
| 02 - EIS Public Comments | BOEM_0093057 | BOEM_0093057 | BOEM_0093057 | BOEM_0093057 | | | 2020 07 27_Public Comment BOEM-2020-0005-12913_NEPA_SEIS_Suffolk County Community College.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Suffolk County Community College | BOEM | Suffolk County Community College |
| 02 - EIS Public Comments | BOEM_0093058 | BOEM_0093058 | BOEM_0093058 | BOEM_0093058 | | | 2020 07 27_Public Comment BOEM-2020-0005-12913_NEPA_SEIS_Suffolk County Community College-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Suffolk County Community College | BOEM | Suffolk County Community College |
| 02 - EIS Public Comments | BOEM_0093059 | BOEM_0093059 | BOEM_0093059 | BOEM_0093059 | | | 2020 07 27_Public Comment BOEM-2020-0005-12914_NEPA_SEIS_Halstead.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Halstead | BOEM | Comment from Thomas  Halstead |
| 02 - EIS Public Comments | BOEM_0093060 | BOEM_0093060 | BOEM_0093060 | BOEM_0093060 | | | 2020 07 27_Public Comment BOEM-2020-0005-12915_NEPA_SEIS_Citizens Campaign for the Environment.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Citizens Campaign for the Environment | BOEM | Comment from Citizens Campaign for the Environment |
| 02 - EIS Public Comments | BOEM_0093061 | BOEM_0093063 | BOEM_0093061 | BOEM_0093063 | | | 2020 07 27_Public Comment BOEM-2020-0005-12915_NEPA_SEIS_Citizens Campaign for the Environment-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Citizens Campaign for the Environment | BOEM | Comment from Citizens Campaign for the Environment |
| 02 - EIS Public Comments | BOEM_0093064 | BOEM_0093064 | BOEM_0093064 | BOEM_0093064 | | | 2020 07 27_Public Comment BOEM-2020-0005-12916_NEPA_SEIS_simmons.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | simmons | BOEM | Comment from simmons, janine |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0093065 | BOEM_0093065 | BOEM_0093065 | BOEM_0093065 | | | 2020 07 27_Public Comment BOEM-2020-0005-12917_NEPA_SEIS_Backer.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Backer | BOEM | Comment from D. Backer |
| 02 - EIS Public Comments | BOEM_0093066 | BOEM_0093066 | BOEM_0093066 | BOEM_0093066 | | | 2020 07 27_Public Comment BOEM-2020-0005-12918_NEPA_SEIS_Turetsky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Turetsky | BOEM | Comment from Samantha Turetsky |
| 02 - EIS Public Comments | BOEM_0093067 | BOEM_0093067 | BOEM_0093067 | BOEM_0093067 | | | 2020 07 27_Public Comment BOEM-2020-0005-12919_NEPA_SEIS_WindServe Marine, LLC.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | WindServe Marine, LLC | BOEM | Comment from WindServe Marine, LLC |
| 02 - EIS Public Comments | BOEM_0093068 | BOEM_0093069 | BOEM_0093068 | BOEM_0093069 | | | 2020 07 27_Public Comment BOEM-2020-0005-12919_NEPA_SEIS_WindServe Marine, LLC-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | WindServe Marine, LLC | BOEM | Comment from WindServe Marine, LLC |
| 02 - EIS Public Comments | BOEM_0093070 | BOEM_0093071 | BOEM_0093070 | BOEM_0093071 | | | 2020 07 27_Public Comment BOEM-2020-0005-12920_NEPA_SEIS_Petersen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Petersen | BOEM | Comment from Ashley Petersen |
| 02 - EIS Public Comments | BOEM_0093072 | BOEM_0093072 | BOEM_0093072 | BOEM_0093072 | | | 2020 07 27_Public Comment BOEM-2020-0005-12921_NEPA_SEIS_Thomas.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Jamel Thomas |
| 02 - EIS Public Comments | BOEM_0093073 | BOEM_0093073 | BOEM_0093073 | BOEM_0093073 | | | 2020 07 27_Public Comment BOEM-2020-0005-12922_NEPA_SEIS_Hagerty.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hagerty | BOEM | Comment from Jim Hagerty |
| 02 - EIS Public Comments | BOEM_0093074 | BOEM_0093074 | BOEM_0093074 | BOEM_0093074 | | | 2020 07 27_Public Comment BOEM-2020-0005-12923_NEPA_SEIS_Klausmeier.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Klausmeier | BOEM | Comment from Katherine Klausmeier |
| 02 - EIS Public Comments | BOEM_0093075 | BOEM_0093076 | BOEM_0093075 | BOEM_0093076 | | | 2020 07 27_Public Comment BOEM-2020-0005-12923_NEPA_SEIS_Klausmeier-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Klausmeier | BOEM | Comment from Katherine Klausmeier |
| 02 - EIS Public Comments | BOEM_0093077 | BOEM_0093077 | BOEM_0093077 | BOEM_0093077 | | | 2020 07 27_Public Comment BOEM-2020-0005-12924_NEPA_SEIS_Nicaj.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nicaj | BOEM | Comment from Kole Nicaj |
| 02 - EIS Public Comments | BOEM_0093078 | BOEM_0093078 | BOEM_0093078 | BOEM_0093078 | | | 2020 07 27_Public Comment BOEM-2020-0005-12925_NEPA_SEIS_Hatch.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hatch | BOEM | Comment from Susannah Hatch, Various New England Businesses and Institutions |
| 02 - EIS Public Comments | BOEM_0093079 | BOEM_0093080 | BOEM_0093079 | BOEM_0093080 | | | 2020 07 27_Public Comment BOEM-2020-0005-12925_NEPA_SEIS_Hatch-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hatch | BOEM | Comment from Susannah Hatch, Various New England Businesses and Institutions |
| 02 - EIS Public Comments | BOEM_0093081 | BOEM_0093082 | BOEM_0093081 | BOEM_0093082 | | | 2020 07 27_Public Comment BOEM-2020-0005-12926_NEPA_SEIS_leinbach.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | leinbach | BOEM | Comment from sarah leinbach |
| 02 - EIS Public Comments | BOEM_0093083 | BOEM_0093083 | BOEM_0093083 | BOEM_0093083 | | | 2020 07 27_Public Comment BOEM-2020-0005-12927_NEPA_SEIS_leinbach.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | leinbach | BOEM | Comment from sarah leinbach |
| 02 - EIS Public Comments | BOEM_0093084 | BOEM_0093084 | BOEM_0093084 | BOEM_0093084 | | | 2020 07 27_Public Comment BOEM-2020-0005-12928_NEPA_SEIS_Held.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Held | BOEM | Comment from Johanna Held |
| 02 - EIS Public Comments | BOEM_0093085 | BOEM_0093085 | BOEM_0093085 | BOEM_0093085 | | | 2020 07 27_Public Comment BOEM-2020-0005-12929_NEPA_SEIS_rugile.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | rugile | BOEM | Comment from philip rugile |
| 02 - EIS Public Comments | BOEM_0093086 | BOEM_0093086 | BOEM_0093086 | BOEM_0093086 | | | 2020 07 27_Public Comment BOEM-2020-0005-12929_NEPA_SEIS_rugile-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | rugile | BOEM | Comment from philip rugile |
| 02 - EIS Public Comments | BOEM_0093087 | BOEM_0093088 | BOEM_0093087 | BOEM_0093088 | | | 2020 07 27_Public Comment BOEM-2020-0005-12930_NEPA_SEIS_Melone.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Melone | BOEM | Comment from Thomas Melone, ALLCO RENEWABLE ENERGY LIMITED, ALLCO FINANCE LIMITED, et al |
| 02 - EIS Public Comments | BOEM_0093089 | BOEM_0093144 | BOEM_0093089 | BOEM_0093144 | | | 2020 07 27_Public Comment BOEM-2020-0005-12930_NEPA_SEIS_Melone-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Melone | BOEM | Comment from Thomas Melone, ALLCO RENEWABLE ENERGY LIMITED, ALLCO FINANCE LIMITED, et al |
| 02 - EIS Public Comments | BOEM_0093145 | BOEM_0093145 | BOEM_0093145 | BOEM_0093145 | | | 2020 07 27_Public Comment BOEM-2020-0005-12931_NEPA_SEIS_Curry.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Curry | BOEM | Comment from Eugene Curry, Cape Cod Technology Council, Inc. |
| 02 - EIS Public Comments | BOEM_0093146 | BOEM_0093147 | BOEM_0093146 | BOEM_0093147 | | | 2020 07 27_Public Comment BOEM-2020-0005-12931_NEPA_SEIS_Curry-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Curry | BOEM | Comment from Eugene Curry, Cape Cod Technology Council, Inc. |
| 02 - EIS Public Comments | BOEM_0093148 | BOEM_0093148 | BOEM_0093148 | BOEM_0093148 | | | 2020 07 27_Public Comment BOEM-2020-0005-12932_NEPA_SEIS_Cavanagh.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cavanagh | BOEM | Comment from Tom Cavanagh |
| 02 - EIS Public Comments | BOEM_0093149 | BOEM_0093149 | BOEM_0093149 | BOEM_0093149 | | | 2020 07 27_Public Comment BOEM-2020-0005-12933_NEPA_SEIS_Trasciatti.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Trasciatti | BOEM | Comment from Mary Anne Trasciatti |
| 02 - EIS Public Comments | BOEM_0093150 | BOEM_0093151 | BOEM_0093150 | BOEM_0093151 | | | 2020 07 27_Public Comment BOEM-2020-0005-12934_NEPA_SEIS_Cammarota.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cammarota | BOEM | Comment from Jack Cammarota |
| 02 - EIS Public Comments | BOEM_0093152 | BOEM_0093152 | BOEM_0093152 | BOEM_0093152 | | | 2020 07 27_Public Comment BOEM-2020-0005-12935_NEPA_SEIS_Pease.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Pease | BOEM | Comment from Peter Pease |
| 02 - EIS Public Comments | BOEM_0093153 | BOEM_0093153 | BOEM_0093153 | BOEM_0093153 | | | 2020 07 27_Public Comment BOEM-2020-0005-12936_NEPA_SEIS_Welsh.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Welsh | BOEM | Comment from Michael Welsh |
| 02 - EIS Public Comments | BOEM_0093154 | BOEM_0093155 | BOEM_0093154 | BOEM_0093155 | | | 2020 07 27_Public Comment BOEM-2020-0005-12936_NEPA_SEIS_Welsh-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Welsh | BOEM | Comment from Michael Welsh |
| 02 - EIS Public Comments | BOEM_0093156 | BOEM_0093156 | BOEM_0093156 | BOEM_0093156 | | | 2020 07 27_Public Comment BOEM-2020-0005-12937_NEPA_SEIS_MacDonald.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | MacDonald | BOEM | Comment from Tony MacDonald |
| 02 - EIS Public Comments | BOEM_0093157 | BOEM_0093157 | BOEM_0093157 | BOEM_0093157 | | | 2020 07 27_Public Comment BOEM-2020-0005-12937_NEPA_SEIS_MacDonald-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | MacDonald | BOEM | Comment from Tony MacDonald |
| 02 - EIS Public Comments | BOEM_0093158 | BOEM_0093158 | BOEM_0093158 | BOEM_0093158 | | | 2020 07 27_Public Comment BOEM-2020-0005-12938_NEPA_SEIS_Murphy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from Murphy , Maureen |
| 02 - EIS Public Comments | BOEM_0093159 | BOEM_0093159 | BOEM_0093159 | BOEM_0093159 | | | 2020 07 27_Public Comment BOEM-2020-0005-12939_NEPA_SEIS_Broderick.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Broderick | BOEM | Comment from Daniel Broderick |
| 02 - EIS Public Comments | BOEM_0093160 | BOEM_0093170 | BOEM_0093160 | BOEM_0093170 | | | 2020 07 27_Public Comment BOEM-2020-0005-12939_NEPA_SEIS_Broderick-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Broderick | BOEM | Comment from Daniel Broderick |
| 02 - EIS Public Comments | BOEM_0093171 | BOEM_0093171 | BOEM_0093171 | BOEM_0093171 | | | 2020 07 27_Public Comment BOEM-2020-0005-12940_NEPA_SEIS_Gates.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gates | BOEM | Comment from Duane Gates |
| 02 - EIS Public Comments | BOEM_0093172 | BOEM_0093172 | BOEM_0093172 | BOEM_0093172 | | | 2020 07 27_Public Comment BOEM-2020-0005-12940_NEPA_SEIS_Gates-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gates | BOEM | Comment from Duane Gates |
| 02 - EIS Public Comments | BOEM_0093173 | BOEM_0093173 | BOEM_0093173 | BOEM_0093173 | | | 2020 07 27_Public Comment BOEM-2020-0005-12941_NEPA_SEIS_BERGUNO.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | BERGUNO | BOEM | Comment from SERGIO BERGUNO, WINDAR RENOVABLES SL |
| 02 - EIS Public Comments | BOEM_0093174 | BOEM_0093175 | BOEM_0093174 | BOEM_0093175 | | | 2020 07 27_Public Comment BOEM-2020-0005-12941_NEPA_SEIS_BERGUNO-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | BERGUNO | BOEM | Comment from SERGIO BERGUNO, WINDAR RENOVABLES SL |
| 02 - EIS Public Comments | BOEM_0093176 | BOEM_0093176 | BOEM_0093176 | BOEM_0093176 | | | 2020 07 27_Public Comment BOEM-2020-0005-12942_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0093177 | BOEM_0093177 | BOEM_0093177 | BOEM_0093177 | | | 2020 07 27_Public Comment BOEM-2020-0005-12943_NEPA_SEIS_Smith.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Smith, Brian |
| 02 - EIS Public Comments | BOEM_0093178 | BOEM_0093178 | BOEM_0093178 | BOEM_0093178 | | | 2020 07 27_Public Comment BOEM-2020-0005-12944_NEPA_SEIS_Gendron.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gendron | BOEM | Comment from Michael Gendron |
| 02 - EIS Public Comments | BOEM_0093179 | BOEM_0093179 | BOEM_0093179 | BOEM_0093179 | | | 2020 07 27_Public Comment BOEM-2020-0005-12945_NEPA_SEIS_Howerton.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Howerton | BOEM | Comment from Lauren Howerton |
| 02 - EIS Public Comments | BOEM_0093180 | BOEM_0093180 | BOEM_0093180 | BOEM_0093180 | | | 2020 07 27_Public Comment BOEM-2020-0005-12946_NEPA_SEIS_Roberts.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Michael  Roberts |
| 02 - EIS Public Comments | BOEM_0093181 | BOEM_0093182 | BOEM_0093181 | BOEM_0093182 | | | 2020 07 27_Public Comment BOEM-2020-0005-12946_NEPA_SEIS_Roberts-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Roberts | BOEM | Comment from Michael  Roberts |
| 02 - EIS Public Comments | BOEM_0093183 | BOEM_0093183 | BOEM_0093183 | BOEM_0093183 | | | 2020 07 27_Public Comment BOEM-2020-0005-12947_NEPA_SEIS_Smith.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Brian Smith |
| 02 - EIS Public Comments | BOEM_0093184 | BOEM_0093184 | BOEM_0093184 | BOEM_0093184 | | | 2020 07 27_Public Comment BOEM-2020-0005-12948_NEPA_SEIS_Cohen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Matthew Cohen, Long Island Association |
| 02 - EIS Public Comments | BOEM_0093185 | BOEM_0093185 | BOEM_0093185 | BOEM_0093185 | | | 2020 07 27_Public Comment BOEM-2020-0005-12948_NEPA_SEIS_Cohen-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Matthew Cohen, Long Island Association |
| 02 - EIS Public Comments | BOEM_0093186 | BOEM_0093186 | BOEM_0093186 | BOEM_0093186 | | | 2020 07 27_Public Comment BOEM-2020-0005-12949_NEPA_SEIS_McRae.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McRae | BOEM | Comment from Nancy McRae |
| 02 - EIS Public Comments | BOEM_0093187 | BOEM_0093187 | BOEM_0093187 | BOEM_0093187 | | | 2020 07 27_Public Comment BOEM-2020-0005-12950_NEPA_SEIS_button.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | button | BOEM | Comment from karl button |
| 02 - EIS Public Comments | BOEM_0093188 | BOEM_0093188 | BOEM_0093188 | BOEM_0093188 | | | 2020 07 27_Public Comment BOEM-2020-0005-12951_NEPA_SEIS_Christopher.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Christopher | BOEM | Comment from Al  Christopher, Division of Offshore Wind |
| 02 - EIS Public Comments | BOEM_0093189 | BOEM_0093190 | BOEM_0093189 | BOEM_0093190 | | | 2020 07 27_Public Comment BOEM-2020-0005-12951_NEPA_SEIS_Christopher-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Christopher | BOEM | Comment from Al  Christopher, Division of Offshore Wind |
| 02 - EIS Public Comments | BOEM_0093191 | BOEM_0093191 | BOEM_0093191 | BOEM_0093191 | | | 2020 07 27_Public Comment BOEM-2020-0005-12952_NEPA_SEIS_Micallef.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Micallef | BOEM | Comment from Robert Micallef |
| 02 - EIS Public Comments | BOEM_0093192 | BOEM_0093192 | BOEM_0093192 | BOEM_0093192 | | | 2020 07 27_Public Comment BOEM-2020-0005-12953_NEPA_SEIS_Elvin.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Elvin | BOEM | Comment from Alexander Elvin |
| 02 - EIS Public Comments | BOEM_0093193 | BOEM_0093194 | BOEM_0093193 | BOEM_0093194 | | | 2020 07 27_Public Comment BOEM-2020-0005-12953_NEPA_SEIS_Elvin-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Elvin | BOEM | Comment from Alexander Elvin |
| 02 - EIS Public Comments | BOEM_0093195 | BOEM_0093195 | BOEM_0093195 | BOEM_0093195 | | | 2020 07 27_Public Comment BOEM-2020-0005-12954_NEPA_SEIS_Rosquete.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rosquete | BOEM | Comment from Ramon Rosquete |
| 02 - EIS Public Comments | BOEM_0093196 | BOEM_0093196 | BOEM_0093196 | BOEM_0093196 | | | 2020 07 27_Public Comment BOEM-2020-0005-12954_NEPA_SEIS_Rosquete-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rosquete | BOEM | Comment from Ramon Rosquete |
| 02 - EIS Public Comments | BOEM_0093197 | BOEM_0093197 | BOEM_0093197 | BOEM_0093197 | | | 2020 07 27_Public Comment BOEM-2020-0005-12955_NEPA_SEIS_Nedbal.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nedbal | BOEM | Comment from Joey Nedbal |
| 02 - EIS Public Comments | BOEM_0093198 | BOEM_0093198 | BOEM_0093198 | BOEM_0093198 | | | 2020 07 27_Public Comment BOEM-2020-0005-12956_NEPA_SEIS_Bhardwaj.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bhardwaj | BOEM | Comment from Vaidehi Bhardwaj |
| 02 - EIS Public Comments | BOEM_0093199 | BOEM_0093199 | BOEM_0093199 | BOEM_0093199 | | | 2020 07 27_Public Comment BOEM-2020-0005-12957_NEPA_SEIS_Dunn.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Dunn | BOEM | Comment from Ronald Dunn |
| 02 - EIS Public Comments | BOEM_0093200 | BOEM_0093200 | BOEM_0093200 | BOEM_0093200 | | | 2020 07 27_Public Comment BOEM-2020-0005-12958_NEPA_SEIS_Mamed.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mamed | BOEM | Comment from Katherine  Mamed |
| 02 - EIS Public Comments | BOEM_0093201 | BOEM_0093202 | BOEM_0093201 | BOEM_0093202 | | | 2020 07 27_Public Comment BOEM-2020-0005-12958_NEPA_SEIS_Mamed-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mamed | BOEM | Comment from Katherine  Mamed |
| 02 - EIS Public Comments | BOEM_0093203 | BOEM_0093203 | BOEM_0093203 | BOEM_0093203 | | | 2020 07 27_Public Comment BOEM-2020-0005-12959_NEPA_SEIS_Vinson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Vinson | BOEM | Comment from Tom Vinson, Honorable Dennis V. McGinn, Vice Admiral, USN, Retired and Former Asst Sec of the Navy |
| 02 - EIS Public Comments | BOEM_0093204 | BOEM_0093206 | BOEM_0093204 | BOEM_0093206 | | | 2020 07 27_Public Comment BOEM-2020-0005-12959_NEPA_SEIS_Vinson-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Vinson | BOEM | Comment from Tom Vinson, Honorable Dennis V. McGinn, Vice Admiral, USN, Retired and Former Asst Sec of the Navy |
| 02 - EIS Public Comments | BOEM_0093207 | BOEM_0093207 | BOEM_0093207 | BOEM_0093207 | | | 2020 07 27_Public Comment BOEM-2020-0005-12960_NEPA_SEIS_Nies.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nies | BOEM | Comment from Thomas Nies, NEFMC and MAFMC |
| 02 - EIS Public Comments | BOEM_0093208 | BOEM_0093212 | BOEM_0093208 | BOEM_0093212 | | | 2020 07 27_Public Comment BOEM-2020-0005-12960_NEPA_SEIS_Nies-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nies | BOEM | Comment from Thomas Nies, NEFMC and MAFMC |
| 02 - EIS Public Comments | BOEM_0093213 | BOEM_0093213 | BOEM_0093213 | BOEM_0093213 | | | 2020 07 27_Public Comment BOEM-2020-0005-12961_NEPA_SEIS_Beatty.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Beatty | BOEM | Comment from Clifford Beatty |
| 02 - EIS Public Comments | BOEM_0093214 | BOEM_0093214 | BOEM_0093214 | BOEM_0093214 | | | 2020 07 27_Public Comment BOEM-2020-0005-12962_NEPA_SEIS_Komorowski.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Komorowski | BOEM | Comment from Adam Komorowski |
| 02 - EIS Public Comments | BOEM_0093215 | BOEM_0093216 | BOEM_0093215 | BOEM_0093216 | | | 2020 07 27_Public Comment BOEM-2020-0005-12963_NEPA_SEIS_Sproule.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sproule | BOEM | Comment from William Sproule , Eastern Atlantic States Regional Council of Carpenters |
| 02 - EIS Public Comments | BOEM_0093217 | BOEM_0093218 | BOEM_0093217 | BOEM_0093218 | | | 2020 07 27_Public Comment BOEM-2020-0005-12963_NEPA_SEIS_Sproule-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sproule | BOEM | Comment from William Sproule , Eastern Atlantic States Regional Council of Carpenters |
| 02 - EIS Public Comments | BOEM_0093219 | BOEM_0093219 | BOEM_0093219 | BOEM_0093219 | | | 2020 07 27_Public Comment BOEM-2020-0005-12964_NEPA_SEIS_Ring.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ring | BOEM | Comment from Ring, Hanna |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0093220 | BOEM_0093221 | BOEM_0093220 | BOEM_0093221 | | | 2020 07 27_Public Comment BOEM-2020-0005-12965_NEPA_SEIS_Kasmark.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kasmark | BOEM | Comment from Raymond  Kasmark |
| 02 - EIS Public Comments | BOEM_0093222 | BOEM_0093222 | BOEM_0093222 | BOEM_0093222 | | | 2020 07 27_Public Comment BOEM-2020-0005-12966_NEPA_SEIS_Cruickshank.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cruickshank | BOEM | Comment from Walter Cruickshank |
| 02 - EIS Public Comments | BOEM_0093223 | BOEM_0093223 | BOEM_0093223 | BOEM_0093223 | | | 2020 07 27_Public Comment BOEM-2020-0005-12966_NEPA_SEIS_Cruickshank-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cruickshank | BOEM | Comment from Walter Cruickshank |
| 02 - EIS Public Comments | BOEM_0093224 | BOEM_0093225 | BOEM_0093224 | BOEM_0093225 | | | 2020 07 27_Public Comment BOEM-2020-0005-12967_NEPA_SEIS_Adey.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Adey | BOEM | Comment from Charles Adey |
| 02 - EIS Public Comments | BOEM_0093226 | BOEM_0093226 | BOEM_0093226 | BOEM_0093226 | | | 2020 07 27_Public Comment BOEM-2020-0005-12968_NEPA_SEIS_Bright.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bright | BOEM | Comment from Hillary Bright |
| 02 - EIS Public Comments | BOEM_0093227 | BOEM_0093228 | BOEM_0093227 | BOEM_0093228 | | | 2020 07 27_Public Comment BOEM-2020-0005-12968_NEPA_SEIS_Bright-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bright | BOEM | Comment from Hillary Bright |
| 02 - EIS Public Comments | BOEM_0093229 | BOEM_0093229 | BOEM_0093229 | BOEM_0093229 | | | 2020 07 27_Public Comment BOEM-2020-0005-12969_NEPA_SEIS_Muck.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Muck | BOEM | Comment from Lars Muck |
| 02 - EIS Public Comments | BOEM_0093230 | BOEM_0093231 | BOEM_0093230 | BOEM_0093231 | | | 2020 07 27_Public Comment BOEM-2020-0005-12969_NEPA_SEIS_Muck-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Muck | BOEM | Comment from Lars Muck |
| 02 - EIS Public Comments | BOEM_0093232 | BOEM_0093232 | BOEM_0093232 | BOEM_0093232 | | | 2020 07 27_Public Comment BOEM-2020-0005-12970_NEPA_SEIS_Grady.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Grady | BOEM | Comment from Kevin Grady |
| 02 - EIS Public Comments | BOEM_0093233 | BOEM_0093233 | BOEM_0093233 | BOEM_0093233 | | | 2020 07 27_Public Comment BOEM-2020-0005-12971_NEPA_SEIS_Kurstjens.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kurstjens | BOEM | Comment from Michel Kurstjens |
| 02 - EIS Public Comments | BOEM_0093234 | BOEM_0093235 | BOEM_0093234 | BOEM_0093235 | | | 2020 07 27_Public Comment BOEM-2020-0005-12971_NEPA_SEIS_Kurstjens-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kurstjens | BOEM | Comment from Michel Kurstjens |
| 02 - EIS Public Comments | BOEM_0093236 | BOEM_0093236 | BOEM_0093236 | BOEM_0093236 | | | 2020 07 27_Public Comment BOEM-2020-0005-12972_NEPA_SEIS_phillips.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | phillips | BOEM | Comment from mark phillips |
| 02 - EIS Public Comments | BOEM_0093237 | BOEM_0093238 | BOEM_0093237 | BOEM_0093238 | | | 2020 07 27_Public Comment BOEM-2020-0005-12972_NEPA_SEIS_phillips-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | phillips | BOEM | Comment from mark phillips |
| 02 - EIS Public Comments | BOEM_0093239 | BOEM_0093239 | BOEM_0093239 | BOEM_0093239 | | | 2020 07 27_Public Comment BOEM-2020-0005-12973_NEPA_SEIS_England.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | England | BOEM | Comment from Richard England, The National Ocean Industries Association |
| 02 - EIS Public Comments | BOEM_0093240 | BOEM_0093245 | BOEM_0093240 | BOEM_0093245 | | | 2020 07 27_Public Comment BOEM-2020-0005-12973_NEPA_SEIS_England-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | England | BOEM | Comment from Richard England, The National Ocean Industries Association |
| 02 - EIS Public Comments | BOEM_0093246 | BOEM_0093246 | BOEM_0093246 | BOEM_0093246 | | | 2020 07 27_Public Comment BOEM-2020-0005-12974_NEPA_SEIS_Parpinelli.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Parpinelli | BOEM | Comment from Flavio Parpinelli |
| 02 - EIS Public Comments | BOEM_0093247 | BOEM_0093248 | BOEM_0093247 | BOEM_0093248 | | | 2020 07 27_Public Comment BOEM-2020-0005-12974_NEPA_SEIS_Parpinelli-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Parpinelli | BOEM | Comment from Flavio Parpinelli |
| 02 - EIS Public Comments | BOEM_0093249 | BOEM_0093249 | BOEM_0093249 | BOEM_0093249 | | | 2020 07 27_Public Comment BOEM-2020-0005-12975_NEPA_SEIS_Melville.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Melville | BOEM | Comment from Melville, Michael |
| 02 - EIS Public Comments | BOEM_0093250 | BOEM_0093250 | BOEM_0093250 | BOEM_0093250 | | | 2020 07 27_Public Comment BOEM-2020-0005-12976_NEPA_SEIS_DAmico.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DAmico | BOEM | Comment from DAmico, Michael |
| 02 - EIS Public Comments | BOEM_0093251 | BOEM_0093251 | BOEM_0093251 | BOEM_0093251 | | | 2020 07 27_Public Comment BOEM-2020-0005-12977_NEPA_SEIS_Christensen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Christensen | BOEM | Comment from Christensen, Jordan |
| 02 - EIS Public Comments | BOEM_0093252 | BOEM_0093252 | BOEM_0093252 | BOEM_0093252 | | | 2020 07 27_Public Comment BOEM-2020-0005-12978_NEPA_SEIS_Schneeloch.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Schneeloch | BOEM | Comment from George Schneeloch |
| 02 - EIS Public Comments | BOEM_0093253 | BOEM_0093253 | BOEM_0093253 | BOEM_0093253 | | | 2020 07 27_Public Comment BOEM-2020-0005-12979_NEPA_SEIS_Mullan-Stout.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mullan-Stout | BOEM | Comment from Mullan-Stout, Alison |
| 02 - EIS Public Comments | BOEM_0093254 | BOEM_0093255 | BOEM_0093254 | BOEM_0093255 | | | 2020 07 27_Public Comment BOEM-2020-0005-12980_NEPA_SEIS_Kee.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kee | BOEM | Comment from William Kee |
| 02 - EIS Public Comments | BOEM_0093256 | BOEM_0093257 | BOEM_0093256 | BOEM_0093257 | | | 2020 07 27_Public Comment BOEM-2020-0005-12981_NEPA_SEIS_walcott.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | walcott | BOEM | Comment from Dan walcott |
| 02 - EIS Public Comments | BOEM_0093258 | BOEM_0093258 | BOEM_0093258 | BOEM_0093258 | | | 2020 07 27_Public Comment BOEM-2020-0005-12982_NEPA_SEIS_Almeida.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida |
| 02 - EIS Public Comments | BOEM_0093259 | BOEM_0093260 | BOEM_0093259 | BOEM_0093260 | | | 2020 07 27_Public Comment BOEM-2020-0005-12982_NEPA_SEIS_Almeida-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida |
| 02 - EIS Public Comments | BOEM_0093261 | BOEM_0093261 | BOEM_0093261 | BOEM_0093261 | | | 2020 07 27_Public Comment BOEM-2020-0005-12983_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093262 | BOEM_0093262 | BOEM_0093262 | BOEM_0093262 | | | 2020 07 27_Public Comment BOEM-2020-0005-12984_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093263 | BOEM_0093263 | BOEM_0093263 | BOEM_0093263 | | | 2020 07 27_Public Comment BOEM-2020-0005-12985_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093264 | BOEM_0093264 | BOEM_0093264 | BOEM_0093264 | | | 2020 07 27_Public Comment BOEM-2020-0005-12986_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093265 | BOEM_0093265 | BOEM_0093265 | BOEM_0093265 | | | 2020 07 27_Public Comment BOEM-2020-0005-12987_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093266 | BOEM_0093266 | BOEM_0093266 | BOEM_0093266 | | | 2020 07 27_Public Comment BOEM-2020-0005-12988_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093267 | BOEM_0093267 | BOEM_0093267 | BOEM_0093267 | | | 2020 07 27_Public Comment BOEM-2020-0005-12989_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093268 | BOEM_0093268 | BOEM_0093268 | BOEM_0093268 | | | 2020 07 27_Public Comment BOEM-2020-0005-12990_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093269 | BOEM_0093269 | BOEM_0093269 | BOEM_0093269 | | | 2020 07 27_Public Comment BOEM-2020-0005-12991_NEPA_SEIS_Mullan-Stout.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mullan-Stout | BOEM | Comment from Mullan-Stout, Alison |
| 02 - EIS Public Comments | BOEM_0093270 | BOEM_0093270 | BOEM_0093270 | BOEM_0093270 | | | 2020 07 27_Public Comment BOEM-2020-0005-12992_NEPA_SEIS_Burgenson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Burgenson | BOEM | Comment from Allen Burgenson |
| 02 - EIS Public Comments | BOEM_0093271 | BOEM_0093272 | BOEM_0093271 | BOEM_0093272 | | | 2020 07 27_Public Comment BOEM-2020-0005-12992_NEPA_SEIS_Burgenson-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Burgenson | BOEM | Comment from Allen Burgenson |
| 02 - EIS Public Comments | BOEM_0093273 | BOEM_0093273 | BOEM_0093273 | BOEM_0093273 | | | 2020 07 27_Public Comment BOEM-2020-0005-12993_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093274 | BOEM_0093274 | BOEM_0093274 | BOEM_0093274 | | | 2020 07 27_Public Comment BOEM-2020-0005-12994_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0093275 | BOEM_0093275 | BOEM_0093275 | BOEM_0093275 | | | 2020 07 27_Public Comment BOEM-2020-0005-12995_NEPA_SEIS_KEE.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | KEE | BOEM | Comment from WILLIAM KEE |
| 02 - EIS Public Comments | BOEM_0093276 | BOEM_0093277 | BOEM_0093276 | BOEM_0093277 | | | 2020 07 27_Public Comment BOEM-2020-0005-12996_NEPA_SEIS_Macken.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Macken | BOEM | Comment from Catherine Macken |
| 02 - EIS Public Comments | BOEM_0093278 | BOEM_0093278 | BOEM_0093278 | BOEM_0093278 | | | 2020 07 27_Public Comment BOEM-2020-0005-12997_NEPA_SEIS_Almeida.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida |
| 02 - EIS Public Comments | BOEM_0093279 | BOEM_0093280 | BOEM_0093279 | BOEM_0093280 | | | 2020 07 27_Public Comment BOEM-2020-0005-12997_NEPA_SEIS_Almeida-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Almeida | BOEM | Comment from Katie Almeida |
| 02 - EIS Public Comments | BOEM_0093281 | BOEM_0093281 | BOEM_0093281 | BOEM_0093281 | | | 2020 07 27_Public Comment BOEM-2020-0005-12998_NEPA_SEIS_Virgona.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Virgona | BOEM | Comment from Virgona, Valerie |
| 02 - EIS Public Comments | BOEM_0093282 | BOEM_0093282 | BOEM_0093282 | BOEM_0093282 | | | 2020 07 27_Public Comment BOEM-2020-0005-12999_NEPA_SEIS_Belote.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Belote | BOEM | Comment from Howard D Belote |
| 02 - EIS Public Comments | BOEM_0093283 | BOEM_0093283 | BOEM_0093283 | BOEM_0093283 | | | 2020 07 27_Public Comment BOEM-2020-0005-13000_NEPA_SEIS_Samuels.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Samuels | BOEM | Comment from Maurice Samuels |
| 02 - EIS Public Comments | BOEM_0093284 | BOEM_0093284 | BOEM_0093284 | BOEM_0093284 | | | 2020 07 27_Public Comment BOEM-2020-0005-13001_NEPA_SEIS_Azar.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Azar | BOEM | Comment from Azar, Theresa |
| 02 - EIS Public Comments | BOEM_0093285 | BOEM_0093285 | BOEM_0093285 | BOEM_0093285 | | | 2020 07 27_Public Comment BOEM-2020-0005-13002_NEPA_SEIS_Major.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Major | BOEM | Comment from Paula Major, Mainstream Renewable Power |
| 02 - EIS Public Comments | BOEM_0093286 | BOEM_0093286 | BOEM_0093286 | BOEM_0093286 | | | 2020 07 27_Public Comment BOEM-2020-0005-13002_NEPA_SEIS_Major-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Major | BOEM | Comment from Paula Major, Mainstream Renewable Power |
| 02 - EIS Public Comments | BOEM_0093287 | BOEM_0093287 | BOEM_0093287 | BOEM_0093287 | | | 2020 07 27_Public Comment BOEM-2020-0005-13003_NEPA_SEIS_Hendrick.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hendrick | BOEM | Comment from Richard Hendrick |
| 02 - EIS Public Comments | BOEM_0093288 | BOEM_0093289 | BOEM_0093288 | BOEM_0093289 | | | 2020 07 27_Public Comment BOEM-2020-0005-13003_NEPA_SEIS_Hendrick-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hendrick | BOEM | Comment from Richard Hendrick |
| 02 - EIS Public Comments | BOEM_0093290 | BOEM_0093291 | BOEM_0093290 | BOEM_0093291 | | | 2020 07 27_Public Comment BOEM-2020-0005-13004_NEPA_SEIS_walcott.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | walcott | BOEM | Comment from Dan walcott |
| 02 - EIS Public Comments | BOEM_0093292 | BOEM_0093292 | BOEM_0093292 | BOEM_0093292 | | | 2020 07 27_Public Comment BOEM-2020-0005-13005_NEPA_SEIS_Cheung.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cheung | BOEM | Comment from Cheung, Lowely |
| 02 - EIS Public Comments | BOEM_0093293 | BOEM_0093293 | BOEM_0093293 | BOEM_0093293 | | | 2020 07 27_Public Comment BOEM-2020-0005-13006_NEPA_SEIS_Rippel.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rippel | BOEM | Comment from Rippel, Sarah |
| 02 - EIS Public Comments | BOEM_0093294 | BOEM_0093294 | BOEM_0093294 | BOEM_0093294 | | | 2020 07 27_Public Comment BOEM-2020-0005-13007_NEPA_SEIS_Thompson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Comment from Thompson, Kayla |
| 02 - EIS Public Comments | BOEM_0093295 | BOEM_0093295 | BOEM_0093295 | BOEM_0093295 | | | 2020 07 27_Public Comment BOEM-2020-0005-13008_NEPA_SEIS_Hubbard.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard |
| 02 - EIS Public Comments | BOEM_0093296 | BOEM_0093307 | BOEM_0093296 | BOEM_0093307 | | | 2020 07 27_Public Comment BOEM-2020-0005-13008_NEPA_SEIS_Hubbard-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hubbard | BOEM | Comment from David Hubbard |
| 02 - EIS Public Comments | BOEM_0093308 | BOEM_0093308 | BOEM_0093308 | BOEM_0093308 | | | 2020 07 27_Public Comment BOEM-2020-0005-13009_NEPA_SEIS_Simmons`.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Simmons` | BOEM | Comment from Guy Simmons` |
| 02 - EIS Public Comments | BOEM_0093309 | BOEM_0093312 | BOEM_0093309 | BOEM_0093312 | | | 2020 07 27_Public Comment BOEM-2020-0005-13009_NEPA_SEIS_Simmons`-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Simmons` | BOEM | Comment from Guy Simmons` |
| 02 - EIS Public Comments | BOEM_0093313 | BOEM_0093314 | BOEM_0093313 | BOEM_0093314 | | | 2020 07 27_Public Comment BOEM-2020-0005-13010_NEPA_SEIS_Quinn.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Christopher Quinn, American Offshore Wind Coalition |
| 02 - EIS Public Comments | BOEM_0093315 | BOEM_0093316 | BOEM_0093315 | BOEM_0093316 | | | 2020 07 27_Public Comment BOEM-2020-0005-13010_NEPA_SEIS_Quinn-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Quinn | BOEM | Comment from Christopher Quinn, American Offshore Wind Coalition |
| 02 - EIS Public Comments | BOEM_0093317 | BOEM_0093317 | BOEM_0093317 | BOEM_0093317 | | | 2020 07 27_Public Comment BOEM-2020-0005-13011_NEPA_SEIS_Hill.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hill | BOEM | Comment from Hill, Katelyn |
| 02 - EIS Public Comments | BOEM_0093318 | BOEM_0093318 | BOEM_0093318 | BOEM_0093318 | | | 2020 07 27_Public Comment BOEM-2020-0005-13012_NEPA_SEIS_DarrochMannix.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DarrochMannix | BOEM | Comment from DarrochMannix, John |
| 02 - EIS Public Comments | BOEM_0093319 | BOEM_0093319 | BOEM_0093319 | BOEM_0093319 | | | 2020 07 27_Public Comment BOEM-2020-0005-13013_NEPA_SEIS_Bouder.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bouder | BOEM | Comment from Bouder, David |
| 02 - EIS Public Comments | BOEM_0093320 | BOEM_0093320 | BOEM_0093320 | BOEM_0093320 | | | 2020 07 27_Public Comment BOEM-2020-0005-13014_NEPA_SEIS_Hurwitz.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hurwitz | BOEM | Comment from Hurwitz, Adam |
| 02 - EIS Public Comments | BOEM_0093321 | BOEM_0093321 | BOEM_0093321 | BOEM_0093321 | | | 2020 07 27_Public Comment BOEM-2020-0005-13015_NEPA_SEIS_Wolf.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Daniel Wolf |
| 02 - EIS Public Comments | BOEM_0093322 | BOEM_0093323 | BOEM_0093322 | BOEM_0093323 | | | 2020 07 27_Public Comment BOEM-2020-0005-13015_NEPA_SEIS_Wolf-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Wolf | BOEM | Comment from Daniel Wolf |
| 02 - EIS Public Comments | BOEM_0093324 | BOEM_0093324 | BOEM_0093324 | BOEM_0093324 | | | 2020 07 27_Public Comment BOEM-2020-0005-13016_NEPA_SEIS_Antigiovanni.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Antigiovanni | BOEM | Comment from Antigiovanni, Adrianna |
| 02 - EIS Public Comments | BOEM_0093325 | BOEM_0093325 | BOEM_0093325 | BOEM_0093325 | | | 2020 07 27_Public Comment BOEM-2020-0005-13017_NEPA_SEIS_Davies.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Davies | BOEM | Comment from Haldane Davies, Consumer Energy Alliance |
| 02 - EIS Public Comments | BOEM_0093326 | BOEM_0093327 | BOEM_0093326 | BOEM_0093327 | | | 2020 07 27_Public Comment BOEM-2020-0005-13017_NEPA_SEIS_Davies-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Davies | BOEM | Comment from Haldane Davies, Consumer Energy Alliance |
| 02 - EIS Public Comments | BOEM_0093328 | BOEM_0093329 | BOEM_0093328 | BOEM_0093329 | | | 2020 07 27_Public Comment BOEM-2020-0005-13018_NEPA_SEIS_GOZEMBA.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | GOZEMBA | BOEM | Comment from PATRICIA GOZEMBA, SAFE (Salem Alliance for the Environment) |
| 02 - EIS Public Comments | BOEM_0093330 | BOEM_0093330 | BOEM_0093330 | BOEM_0093330 | | | 2020 07 27_Public Comment BOEM-2020-0005-13019_NEPA_SEIS_Flood.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Flood | BOEM | Comment from Jennifer Flood, Mayflower Wind Energy LLC |
| 02 - EIS Public Comments | BOEM_0093331 | BOEM_0093332 | BOEM_0093331 | BOEM_0093332 | | | 2020 07 27_Public Comment BOEM-2020-0005-13019_NEPA_SEIS_Flood-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Flood | BOEM | Comment from Jennifer Flood, Mayflower Wind Energy LLC |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0093333 | BOEM_0093333 | BOEM_0093333 | BOEM_0093333 | | | 2020 07 27_Public Comment BOEM-2020-0005-13020_NEPA_SEIS_Lehrer.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lehrer | BOEM | Comment from Jessica Lehrer |
| 02 - EIS Public Comments | BOEM_0093334 | BOEM_0093334 | BOEM_0093334 | BOEM_0093334 | | | 2020 07 27_Public Comment BOEM-2020-0005-13021_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous, New York State |
| 02 - EIS Public Comments | BOEM_0093335 | BOEM_0093338 | BOEM_0093335 | BOEM_0093338 | | | 2020 07 27_Public Comment BOEM-2020-0005-13021_NEPA_SEIS_Anonymous-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous Anonymous, New York State |
| 02 - EIS Public Comments | BOEM_0093339 | BOEM_0093339 | BOEM_0093339 | BOEM_0093339 | | | 2020 07 27_Public Comment BOEM-2020-0005-13022_NEPA_SEIS_Cabral.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cabral | BOEM | Comment from Jason Cabral |
| 02 - EIS Public Comments | BOEM_0093340 | BOEM_0093340 | BOEM_0093340 | BOEM_0093340 | | | 2020 07 27_Public Comment BOEM-2020-0005-13022_NEPA_SEIS_Cabral-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cabral | BOEM | Comment from Jason Cabral |
| 02 - EIS Public Comments | BOEM_0093341 | BOEM_0093341 | BOEM_0093341 | BOEM_0093341 | | | 2020 07 27_Public Comment BOEM-2020-0005-13023_NEPA_SEIS_Ren.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ren | BOEM | Comment from Sylvia Ren |
| 02 - EIS Public Comments | BOEM_0093342 | BOEM_0093342 | BOEM_0093342 | BOEM_0093342 | | | 2020 07 27_Public Comment BOEM-2020-0005-13024_NEPA_SEIS_Palmer.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Palmer | BOEM | Comment from Matthew Palmer |
| 02 - EIS Public Comments | BOEM_0093343 | BOEM_0093344 | BOEM_0093343 | BOEM_0093344 | | | 2020 07 27_Public Comment BOEM-2020-0005-13024_NEPA_SEIS_Palmer-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Palmer | BOEM | Comment from Matthew Palmer |
| 02 - EIS Public Comments | BOEM_0093345 | BOEM_0093345 | BOEM_0093345 | BOEM_0093345 | | | 2020 07 27_Public Comment BOEM-2020-0005-13025_NEPA_SEIS_Crumbo.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Crumbo | BOEM | Comment from Becky Crumbo |
| 02 - EIS Public Comments | BOEM_0093346 | BOEM_0093346 | BOEM_0093346 | BOEM_0093346 | | | 2020 07 27_Public Comment BOEM-2020-0005-13026_NEPA_SEIS_Bell.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bell | BOEM | Comment from Bell, Thomas |
| 02 - EIS Public Comments | BOEM_0093347 | BOEM_0093347 | BOEM_0093347 | BOEM_0093347 | | | 2020 07 27_Public Comment BOEM-2020-0005-13027_NEPA_SEIS_Pressman.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Pressman | BOEM | Comment from Pressman, Lindsay |
| 02 - EIS Public Comments | BOEM_0093348 | BOEM_0093348 | BOEM_0093348 | BOEM_0093348 | | | 2020 07 27_Public Comment BOEM-2020-0005-13028_NEPA_SEIS_Graziosi.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Graziosi | BOEM | Comment from Michael Graziosi |
| 02 - EIS Public Comments | BOEM_0093349 | BOEM_0093349 | BOEM_0093349 | BOEM_0093349 | | | 2020 07 27_Public Comment BOEM-2020-0005-13029_NEPA_SEIS_Peter F. Neronha.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Peter F. Neronha | BOEM | Comment from RI Attorney General Peter F. Neronha |
| 02 - EIS Public Comments | BOEM_0093350 | BOEM_0093352 | BOEM_0093350 | BOEM_0093352 | | | 2020 07 27_Public Comment BOEM-2020-0005-13029_NEPA_SEIS_Peter F. Neronha-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Peter F. Neronha | BOEM | Comment from RI Attorney General Peter F. Neronha |
| 02 - EIS Public Comments | BOEM_0093353 | BOEM_0093353 | BOEM_0093353 | BOEM_0093353 | | | 2020 07 27_Public Comment BOEM-2020-0005-13030_NEPA_SEIS_Brown.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Neil Brown |
| 02 - EIS Public Comments | BOEM_0093354 | BOEM_0093354 | BOEM_0093354 | BOEM_0093354 | | | 2020 07 27_Public Comment BOEM-2020-0005-13030_NEPA_SEIS_Brown-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Brown | BOEM | Comment from Neil Brown |
| 02 - EIS Public Comments | BOEM_0093355 | BOEM_0093355 | BOEM_0093355 | BOEM_0093355 | | | 2020 07 27_Public Comment BOEM-2020-0005-13031_NEPA_SEIS_Barnes.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Barnes | BOEM | Comment from Peter Barnes |
| 02 - EIS Public Comments | BOEM_0093356 | BOEM_0093356 | BOEM_0093356 | BOEM_0093356 | | | 2020 07 27_Public Comment BOEM-2020-0005-13032_NEPA_SEIS_Belmonte.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Belmonte | BOEM | Comment from Lauren Belmonte |
| 02 - EIS Public Comments | BOEM_0093357 | BOEM_0093358 | BOEM_0093357 | BOEM_0093358 | | | 2020 07 27_Public Comment BOEM-2020-0005-13033_NEPA_SEIS_Franzeen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Franzeen | BOEM | Comment from Stan Franzeen |
| 02 - EIS Public Comments | BOEM_0093359 | BOEM_0093359 | BOEM_0093359 | BOEM_0093359 | | | 2020 07 27_Public Comment BOEM-2020-0005-13034_NEPA_SEIS_Cohen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Jeff Cohen, Salem Sustainability Energy & Resiliency Committee |
| 02 - EIS Public Comments | BOEM_0093360 | BOEM_0093360 | BOEM_0093360 | BOEM_0093360 | | | 2020 07 27_Public Comment BOEM-2020-0005-13035_NEPA_SEIS_Bruzzi.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bruzzi | BOEM | Comment from Alexandria Bruzzi |
| 02 - EIS Public Comments | BOEM_0093361 | BOEM_0093361 | BOEM_0093361 | BOEM_0093361 | | | 2020 07 27_Public Comment BOEM-2020-0005-13036_NEPA_SEIS_Aidun.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Aidun | BOEM | Comment from Hillary Aidun, Win with South Fork Wind |
| 02 - EIS Public Comments | BOEM_0093362 | BOEM_0093366 | BOEM_0093362 | BOEM_0093366 | | | 2020 07 27_Public Comment BOEM-2020-0005-13036_NEPA_SEIS_Aidun-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Aidun | BOEM | Comment from Hillary Aidun, Win with South Fork Wind |
| 02 - EIS Public Comments | BOEM_0093367 | BOEM_0093367 | BOEM_0093367 | BOEM_0093367 | | | 2020 07 27_Public Comment BOEM-2020-0005-13037_NEPA_SEIS_Adams.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Adams, Jackie |
| 02 - EIS Public Comments | BOEM_0093368 | BOEM_0093368 | BOEM_0093368 | BOEM_0093368 | | | 2020 07 27_Public Comment BOEM-2020-0005-13038_NEPA_SEIS_GOZEMBA.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | GOZEMBA | BOEM | Comment from PATRICIA GOZEMBA |
| 02 - EIS Public Comments | BOEM_0093369 | BOEM_0093369 | BOEM_0093369 | BOEM_0093369 | | | 2020 07 27_Public Comment BOEM-2020-0005-13039_NEPA_SEIS_Beaton.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Beaton | BOEM | Comment from Matthew Beaton |
| 02 - EIS Public Comments | BOEM_0093370 | BOEM_0093370 | BOEM_0093370 | BOEM_0093370 | | | 2020 07 27_Public Comment BOEM-2020-0005-13039_NEPA_SEIS_Beaton-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | | BOEM | Comment from Matthew Beaton |
| 02 - EIS Public Comments | BOEM_0093371 | BOEM_0093371 | BOEM_0093371 | BOEM_0093371 | | | 2020 07 27_Public Comment BOEM-2020-0005-13040_NEPA_SEIS_Garcia.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Garcia | BOEM | Comment from Anthony Garcia |
| 02 - EIS Public Comments | BOEM_0093372 | BOEM_0093372 | BOEM_0093372 | BOEM_0093372 | | | 2020 07 27_Public Comment BOEM-2020-0005-13041_NEPA_SEIS_Gaba.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gaba | BOEM | Comment from Barbara Gaba |
| 02 - EIS Public Comments | BOEM_0093373 | BOEM_0093373 | BOEM_0093373 | BOEM_0093373 | | | 2020 07 27_Public Comment BOEM-2020-0005-13041_NEPA_SEIS_Gaba-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gaba | BOEM | Comment from Barbara Gaba |
| 02 - EIS Public Comments | BOEM_0093374 | BOEM_0093374 | BOEM_0093374 | BOEM_0093374 | | | 2020 07 27_Public Comment BOEM-2020-0005-13042_NEPA_SEIS_Burgenson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Burgenson | BOEM | Comment from Allen Burgenson |
| 02 - EIS Public Comments | BOEM_0093375 | BOEM_0093376 | BOEM_0093375 | BOEM_0093376 | | | 2020 07 27_Public Comment BOEM-2020-0005-13042_NEPA_SEIS_Burgenson-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Burgenson | BOEM | Comment from Allen Burgenson |
| 02 - EIS Public Comments | BOEM_0093377 | BOEM_0093377 | BOEM_0093377 | BOEM_0093377 | | | 2020 07 27_Public Comment BOEM-2020-0005-13043_NEPA_SEIS_Wenzel.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Wenzel | BOEM | Vineyard Wind Supplement Draft EIS 62020 |
| 02 - EIS Public Comments | BOEM_0093378 | BOEM_0093437 | BOEM_0093378 | BOEM_0093437 | | | 2020 07 27_Public Comment BOEM-2020-0005-13043_NEPA_SEIS_Wenzel-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Wenzel | BOEM | Vineyard Wind Supplement Draft EIS 62020 |
| 02 - EIS Public Comments | BOEM_0093438 | BOEM_0093438 | BOEM_0093438 | BOEM_0093438 | | | 2020 07 27_Public Comment BOEM-2020-0005-13044_NEPA_SEIS_GARFO.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | GARFO | BOEM | GARFO Comments to BOEM on Vineyard Wind SEIS Jul 27 2020 Signed |
| 02 - EIS Public Comments | BOEM_0093439 | BOEM_0093442 | BOEM_0093439 | BOEM_0093442 | | | 2020 07 27_Public Comment BOEM-2020-0005-13044_NEPA_SEIS_GARFO-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | GARFO | BOEM | GARFO Comments to BOEM on Vineyard Wind SEIS Jul 27 2020 Signed |
| 02 - EIS Public Comments | BOEM_0093443 | BOEM_0093443 | BOEM_0093443 | BOEM_0093443 | | | 2020 07 27_Public Comment BOEM-2020-0005-13045_NEPA_SEIS_Hatch.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hatch | BOEM | Comment from Susannah Hatch, New England for Offshore Wind |
| 02 - EIS Public Comments | BOEM_0093444 | BOEM_0093447 | BOEM_0093444 | BOEM_0093447 | | | 2020 07 27_Public Comment BOEM-2020-0005-13045_NEPA_SEIS_Hatch-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hatch | BOEM | Comment from Susannah Hatch, New England for Offshore Wind |
| 02 - EIS Public Comments | BOEM_0093448 | BOEM_0093449 | BOEM_0093448 | BOEM_0093449 | | | 2020 07 27_Public Comment BOEM-2020-0005-13046_NEPA_SEIS_Vachon.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Vachon | BOEM | Comment from William Vachon, W. A. Vachon & Associates, Inc. |
| 02 - EIS Public Comments | BOEM_0093450 | BOEM_0093450 | BOEM_0093450 | BOEM_0093450 | | | 2020 07 27_Public Comment BOEM-2020-0005-13047_NEPA_SEIS_Simmons.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Guy Simmons |
| 02 - EIS Public Comments | BOEM_0093451 | BOEM_0093452 | BOEM_0093451 | BOEM_0093452 | | | 2020 07 27_Public Comment BOEM-2020-0005-13048_NEPA_SEIS_Ireland.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ireland | BOEM | Comment from Matthew Ireland |
| 02 - EIS Public Comments | BOEM_0093453 | BOEM_0093458 | BOEM_0093453 | BOEM_0093458 | | | 2020 07 27_Public Comment BOEM-2020-0005-13048_NEPA_SEIS_Ireland-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ireland | BOEM | Comment from Matthew Ireland |
| 02 - EIS Public Comments | BOEM_0093459 | BOEM_0093459 | BOEM_0093459 | BOEM_0093459 | | | 2020 07 27_Public Comment BOEM-2020-0005-13049_NEPA_SEIS_Simmons.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Guy Simmons |
| 02 - EIS Public Comments | BOEM_0093460 | BOEM_0093461 | BOEM_0093460 | BOEM_0093461 | | | 2020 07 27_Public Comment BOEM-2020-0005-13050_NEPA_SEIS_Amsler.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Amsler | BOEM | Comment from Megan Amsler |
| 02 - EIS Public Comments | BOEM_0093462 | BOEM_0093462 | BOEM_0093462 | BOEM_0093462 | | | 2020 07 27_Public Comment BOEM-2020-0005-13051_NEPA_SEIS_Simmons.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Simmons | BOEM | Comment from Guy Simmons |
| 02 - EIS Public Comments | BOEM_0093463 | BOEM_0093463 | BOEM_0093463 | BOEM_0093463 | | | 2020 07 27_Public Comment BOEM-2020-0005-13052_NEPA_SEIS_Wheeler.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Wheeler | BOEM | Comment from Candace Wheeler |
| 02 - EIS Public Comments | BOEM_0093464 | BOEM_0093464 | BOEM_0093464 | BOEM_0093464 | | | 2020 07 27_Public Comment BOEM-2020-0005-13053_NEPA_SEIS_Warren.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Warren | BOEM | Comment from Barbara Warren |
| 02 - EIS Public Comments | BOEM_0093465 | BOEM_0093466 | BOEM_0093465 | BOEM_0093466 | | | 2020 07 27_Public Comment BOEM-2020-0005-13054_NEPA_SEIS_Petrie.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Petrie | BOEM | Comment from David Petrie |
| 02 - EIS Public Comments | BOEM_0093467 | BOEM_0093467 | BOEM_0093467 | BOEM_0093467 | | | 2020 07 27_Public Comment BOEM-2020-0005-13055_NEPA_SEIS_Gooding-Call.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gooding-Call | BOEM | Comment from Anna Gooding-Call |
| 02 - EIS Public Comments | BOEM_0093468 | BOEM_0093468 | BOEM_0093468 | BOEM_0093468 | | | 2020 07 27_Public Comment BOEM-2020-0005-13056_NEPA_SEIS_Banks.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Banks | BOEM | Comment from John Banks |
| 02 - EIS Public Comments | BOEM_0093469 | BOEM_0093469 | BOEM_0093469 | BOEM_0093469 | | | 2020 07 27_Public Comment BOEM-2020-0005-13057_NEPA_SEIS_Reed PhD.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Reed PhD | BOEM | Comment from Mary Reed PhD |
| 02 - EIS Public Comments | BOEM_0093470 | BOEM_0093470 | BOEM_0093470 | BOEM_0093470 | | | 2020 07 27_Public Comment BOEM-2020-0005-13058_NEPA_SEIS_Welch.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Welch | BOEM | Comment from Hannah Welch |
| 02 - EIS Public Comments | BOEM_0093471 | BOEM_0093475 | BOEM_0093471 | BOEM_0093475 | | | 2020 07 27_Public Comment BOEM-2020-0005-13058_NEPA_SEIS_Welch-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Welch | BOEM | Comment from Hannah Welch |
| 02 - EIS Public Comments | BOEM_0093476 | BOEM_0093476 | BOEM_0093476 | BOEM_0093476 | | | 2020 07 27_Public Comment BOEM-2020-0005-13059_NEPA_SEIS_Detweiler.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Detweiler | BOEM | Comment from George Detweiler |
| 02 - EIS Public Comments | BOEM_0093477 | BOEM_0093481 | BOEM_0093477 | BOEM_0093481 | | | 2020 07 27_Public Comment BOEM-2020-0005-13059_NEPA_SEIS_Detweiler-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Detweiler | BOEM | Comment from George Detweiler |
| 02 - EIS Public Comments | BOEM_0093482 | BOEM_0093482 | BOEM_0093482 | BOEM_0093482 | | | 2020 07 27_Public Comment BOEM-2020-0005-13060_NEPA_SEIS_Myers.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Joseph Myers |
| 02 - EIS Public Comments | BOEM_0093483 | BOEM_0093485 | BOEM_0093483 | BOEM_0093485 | | | 2020 07 27_Public Comment BOEM-2020-0005-13060_NEPA_SEIS_Myers-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Comment from Joseph Myers |
| 02 - EIS Public Comments | BOEM_0093486 | BOEM_0093486 | BOEM_0093486 | BOEM_0093486 | | | 2020 07 27_Public Comment BOEM-2020-0005-13061_NEPA_SEIS_Knutsen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Knutsen | BOEM | Comment from Maureen Knutsen |
| 02 - EIS Public Comments | BOEM_0093487 | BOEM_0093488 | BOEM_0093487 | BOEM_0093488 | | | 2020 07 27_Public Comment BOEM-2020-0005-13062_NEPA_SEIS_Kowalik.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kowalik | BOEM | Comment from Joseph Kowalik, Marblehead Municipal Light Dept |
| 02 - EIS Public Comments | BOEM_0093489 | BOEM_0093490 | BOEM_0093489 | BOEM_0093490 | | | 2020 07 27_Public Comment BOEM-2020-0005-13062_NEPA_SEIS_Kowalik-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kowalik | BOEM | Comment from Joseph Kowalik, Marblehead Municipal Light Dept |
| 02 - EIS Public Comments | BOEM_0093491 | BOEM_0093491 | BOEM_0093491 | BOEM_0093491 | | | 2020 07 27_Public Comment BOEM-2020-0005-13063_NEPA_SEIS_Lique.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lique | BOEM | Comment from Kathleen Lique |
| 02 - EIS Public Comments | BOEM_0093492 | BOEM_0093492 | BOEM_0093492 | BOEM_0093492 | | | 2020 07 27_Public Comment BOEM-2020-0005-13064_NEPA_SEIS_Snook.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Snook | BOEM | Comment from Snook, Robert |
| 02 - EIS Public Comments | BOEM_0093493 | BOEM_0093502 | BOEM_0093493 | BOEM_0093502 | | | 2020 07 27_Public Comment BOEM-2020-0005-13064_NEPA_SEIS_Snook-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Snook | BOEM | Comment from Snook, Robert |
| 02 - EIS Public Comments | BOEM_0093503 | BOEM_0093503 | BOEM_0093503 | BOEM_0093503 | | | 2020 07 27_Public Comment BOEM-2020-0005-13065_NEPA_SEIS_Hayes.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from John Hayes, Sustainability, Energy, and Resiliency Committee, city of Salem, MA |
| 02 - EIS Public Comments | BOEM_0093504 | BOEM_0093505 | BOEM_0093504 | BOEM_0093505 | | | 2020 07 27_Public Comment BOEM-2020-0005-13065_NEPA_SEIS_Hayes-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hayes | BOEM | Comment from John Hayes, Sustainability, Energy, and Resiliency Committee, city of Salem, MA |
| 02 - EIS Public Comments | BOEM_0093506 | BOEM_0093506 | BOEM_0093506 | BOEM_0093506 | | | 2020 07 27_Public Comment BOEM-2020-0005-13066_NEPA_SEIS_Clark.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Clark | BOEM | Comment from Jeff Clark, Citizens Climate Lobby |
| 02 - EIS Public Comments | BOEM_0093507 | BOEM_0093508 | BOEM_0093507 | BOEM_0093508 | | | 2020 07 27_Public Comment BOEM-2020-0005-13067_NEPA_SEIS_Callahan.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Callahan | BOEM | Comment from Francis Callahan |
| 02 - EIS Public Comments | BOEM_0093509 | BOEM_0093510 | BOEM_0093509 | BOEM_0093510 | | | 2020 07 27_Public Comment BOEM-2020-0005-13067_NEPA_SEIS_Callahan-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Callahan | BOEM | Comment from Francis Callahan |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0093511 | BOEM_0093511 | BOEM_0093511 | BOEM_0093511 | | | 2020 07 27_Public Comment BOEM-2020-0005-13068_NEPA_SEIS_Kuppinger.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kuppinger | BOEM | Comment from Kuppinger , Laura |
| 02 - EIS Public Comments | BOEM_0093512 | BOEM_0093512 | BOEM_0093512 | BOEM_0093512 | | | 2020 07 27_Public Comment BOEM-2020-0005-13069_NEPA_SEIS_Schmalacker.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Schmalacker | BOEM | Comment from Rahana Schmalacker |
| 02 - EIS Public Comments | BOEM_0093513 | BOEM_0093513 | BOEM_0093513 | BOEM_0093513 | | | 2020 07 27_Public Comment BOEM-2020-0005-13070_NEPA_SEIS_Linck.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Linck | BOEM | Comment from Linck, Elodie |
| 02 - EIS Public Comments | BOEM_0093514 | BOEM_0093515 | BOEM_0093514 | BOEM_0093515 | | | 2020 07 27_Public Comment BOEM-2020-0005-13071_NEPA_SEIS_Carletta.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Carletta | BOEM | Comment from Charles Carletta |
| 02 - EIS Public Comments | BOEM_0093516 | BOEM_0093517 | BOEM_0093516 | BOEM_0093517 | | | 2020 07 27_Public Comment BOEM-2020-0005-13072_NEPA_SEIS_Rosado Burch.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rosado Burch | BOEM | Comment from Rosado Burch, Louis |
| 02 - EIS Public Comments | BOEM_0093518 | BOEM_0093519 | BOEM_0093518 | BOEM_0093519 | | | 2020 07 27_Public Comment BOEM-2020-0005-13073_NEPA_SEIS_Keegan.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Keegan | BOEM | Comment from Cindy Keegan |
| 02 - EIS Public Comments | BOEM_0093520 | BOEM_0093520 | BOEM_0093520 | BOEM_0093520 | | | 2020 07 27_Public Comment BOEM-2020-0005-13074_NEPA_SEIS_Pullaro.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Pullaro | BOEM | Comment from Francis Pullaro |
| 02 - EIS Public Comments | BOEM_0093521 | BOEM_0093523 | BOEM_0093521 | BOEM_0093523 | | | 2020 07 27_Public Comment BOEM-2020-0005-13074_NEPA_SEIS_Pullaro-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Pullaro | BOEM | Comment from Francis Pullaro |
| 02 - EIS Public Comments | BOEM_0093524 | BOEM_0093524 | BOEM_0093524 | BOEM_0093524 | | | 2020 07 27_Public Comment BOEM-2020-0005-13075_NEPA_SEIS_Rhode Island Department of Environmental Management.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rhode Island Department of Environmental Management | BOEM | Rhode Island Department of Environmental Management |
| 02 - EIS Public Comments | BOEM_0093525 | BOEM_0093533 | BOEM_0093525 | BOEM_0093533 | | | 2020 07 27_Public Comment BOEM-2020-0005-13075_NEPA_SEIS_Rhode Island Department of Environmental Management-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rhode Island Department of Environmental Management | BOEM | Rhode Island Department of Environmental Management |
| 02 - EIS Public Comments | BOEM_0093534 | BOEM_0093535 | BOEM_0093534 | BOEM_0093535 | | | 2020 07 27_Public Comment BOEM-2020-0005-13076_NEPA_SEIS_Levenshus.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Levenshus | BOEM | Comment from Jonathan Levenshus |
| 02 - EIS Public Comments | BOEM_0093536 | BOEM_0097090 | BOEM_0093536 | BOEM_0097090 | | | 2020 07 27_Public Comment BOEM-2020-0005-13076_NEPA_SEIS_Levenshus-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Levenshus | BOEM | Comment from Jonathan Levenshus |
| 02 - EIS Public Comments | BOEM_0097091 | BOEM_0100646 | BOEM_0097091 | BOEM_0100646 | | | 2020 07 27_Public Comment BOEM-2020-0005-13076_NEPA_SEIS_Levenshus-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Levenshus | BOEM | Comment from Jonathan Levenshus |
| 02 - EIS Public Comments | BOEM_0100647 | BOEM_0100647 | BOEM_0100647 | BOEM_0100647 | | | 2020 07 27_Public Comment BOEM-2020-0005-13077_NEPA_SEIS_Ryan.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ryan | BOEM | Comment from Ryan, James |
| 02 - EIS Public Comments | BOEM_0100648 | BOEM_0100648 | BOEM_0100648 | BOEM_0100648 | | | 2020 07 27_Public Comment BOEM-2020-0005-13078_NEPA_SEIS_Reichle.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Reichle | BOEM | Comment from Wayne Reichle |
| 02 - EIS Public Comments | BOEM_0100649 | BOEM_0100654 | BOEM_0100649 | BOEM_0100654 | | | 2020 07 27_Public Comment BOEM-2020-0005-13078_NEPA_SEIS_Reichle-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Reichle | BOEM | Comment from Wayne Reichle |
| 02 - EIS Public Comments | BOEM_0100655 | BOEM_0100655 | BOEM_0100655 | BOEM_0100655 | | | 2020 07 27_Public Comment BOEM-2020-0005-13079_NEPA_SEIS_Gould.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gould | BOEM | Comment from Ross Gould, Workforce Development Institute |
| 02 - EIS Public Comments | BOEM_0100656 | BOEM_0100661 | BOEM_0100656 | BOEM_0100661 | | | 2020 07 27_Public Comment BOEM-2020-0005-13079_NEPA_SEIS_Gould-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gould | BOEM | Comment from Ross Gould, Workforce Development Institute |
| 02 - EIS Public Comments | BOEM_0100662 | BOEM_0100663 | BOEM_0100662 | BOEM_0100663 | | | 2020 07 27_Public Comment BOEM-2020-0005-13080_NEPA_SEIS_Geldmeier.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Geldmeier | BOEM | Comment from Paul Geldmeier |
| 02 - EIS Public Comments | BOEM_0100664 | BOEM_0100664 | BOEM_0100664 | BOEM_0100664 | | | 2020 07 27_Public Comment BOEM-2020-0005-13081_NEPA_SEIS_Thomas.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Peter Thomas |
| 02 - EIS Public Comments | BOEM_0100665 | BOEM_0100672 | BOEM_0100665 | BOEM_0100672 | | | 2020 07 27_Public Comment BOEM-2020-0005-13081_NEPA_SEIS_Thomas-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Peter Thomas |
| 02 - EIS Public Comments | BOEM_0100673 | BOEM_0100673 | BOEM_0100673 | BOEM_0100673 | | | 2020 07 27_Public Comment BOEM-2020-0005-13082_NEPA_SEIS_Mason.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mason | BOEM | Comment from Jay Mason |
| 02 - EIS Public Comments | BOEM_0100674 | BOEM_0100675 | BOEM_0100674 | BOEM_0100675 | | | 2020 07 27_Public Comment BOEM-2020-0005-13083_NEPA_SEIS_Ricci.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ricci | BOEM | Comment from Heidi Ricci, Mass Audubon |
| 02 - EIS Public Comments | BOEM_0100676 | BOEM_0100681 | BOEM_0100676 | BOEM_0100681 | | | 2020 07 27_Public Comment BOEM-2020-0005-13083_NEPA_SEIS_Ricci-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Ricci | BOEM | Comment from Heidi Ricci, Mass Audubon |
| 02 - EIS Public Comments | BOEM_0100682 | BOEM_0100683 | BOEM_0100682 | BOEM_0100683 | | | 2020 07 27_Public Comment BOEM-2020-0005-13084_NEPA_SEIS_Amate.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Amate | BOEM | Comment from Florence Amate |
| 02 - EIS Public Comments | BOEM_0100684 | BOEM_0100684 | BOEM_0100684 | BOEM_0100684 | | | 2020 07 27_Public Comment BOEM-2020-0005-13084_NEPA_SEIS_Amate-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Amate | BOEM | Comment from Florence Amate |
| 02 - EIS Public Comments | BOEM_0100685 | BOEM_0100685 | BOEM_0100685 | BOEM_0100685 | | | 2020 07 27_Public Comment BOEM-2020-0005-13085_NEPA_SEIS_Lightman.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lightman | BOEM | Comment from Arthur Lightman |
| 02 - EIS Public Comments | BOEM_0100686 | BOEM_0100686 | BOEM_0100686 | BOEM_0100686 | | | 2020 07 27_Public Comment BOEM-2020-0005-13086_NEPA_SEIS_Kiernan.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kiernan | BOEM | Comment from Emily Kiernan |
| 02 - EIS Public Comments | BOEM_0100687 | BOEM_0100687 | BOEM_0100687 | BOEM_0100687 | | | 2020 07 27_Public Comment BOEM-2020-0005-13087_NEPA_SEIS_Engler.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Engler | BOEM | Comment from Lisa Engler |
| 02 - EIS Public Comments | BOEM_0100688 | BOEM_0100692 | BOEM_0100688 | BOEM_0100692 | | | 2020 07 27_Public Comment BOEM-2020-0005-13087_NEPA_SEIS_Engler-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Engler | BOEM | Comment from Lisa Engler |
| 02 - EIS Public Comments | BOEM_0100693 | BOEM_0100693 | BOEM_0100693 | BOEM_0100693 | | | 2020 07 27_Public Comment BOEM-2020-0005-13088_NEPA_SEIS_Nicholson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nicholson | BOEM | Comment from John Nicholson |
| 02 - EIS Public Comments | BOEM_0100694 | BOEM_0100695 | BOEM_0100694 | BOEM_0100695 | | | 2020 07 27_Public Comment BOEM-2020-0005-13088_NEPA_SEIS_Nicholson-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Nicholson | BOEM | Comment from John Nicholson |
| 02 - EIS Public Comments | BOEM_0100696 | BOEM_0100697 | BOEM_0100696 | BOEM_0100697 | | | 2020 07 27_Public Comment BOEM-2020-0005-13089_NEPA_SEIS_Gibson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gibson | BOEM | Comment from Elizabeth Gibson |
| 02 - EIS Public Comments | BOEM_0100698 | BOEM_0100698 | BOEM_0100698 | BOEM_0100698 | | | 2020 07 27_Public Comment BOEM-2020-0005-13090_NEPA_SEIS_Dameron.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Dameron | BOEM | Comment from Thomas Dameron, Surfside Foods LLC |
| 02 - EIS Public Comments | BOEM_0100699 | BOEM_0100754 | BOEM_0100699 | BOEM_0100754 | | | 2020 07 27_Public Comment BOEM-2020-0005-13090_NEPA_SEIS_Dameron-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Dameron | BOEM | Comment from Thomas Dameron, Surfside Foods LLC |
| 02 - EIS Public Comments | BOEM_0100755 | BOEM_0100786 | BOEM_0100755 | BOEM_0100786 | | | 2020 07 27_Public Comment BOEM-2020-0005-13090_NEPA_SEIS_Dameron-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Dameron | BOEM | Comment from Thomas Dameron, Surfside Foods LLC |
| 02 - EIS Public Comments | BOEM_0100787 | BOEM_0100787 | BOEM_0100787 | BOEM_0100787 | | | 2020 07 27_Public Comment BOEM-2020-0005-13091_NEPA_SEIS_Theoharides.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Theoharides | BOEM | Comment from Kathleen Theoharides |
| 02 - EIS Public Comments | BOEM_0100788 | BOEM_0100790 | BOEM_0100788 | BOEM_0100790 | | | 2020 07 27_Public Comment BOEM-2020-0005-13091_NEPA_SEIS_Theoharides-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Theoharides | BOEM | Comment from Kathleen Theoharides |
| 02 - EIS Public Comments | BOEM_0100791 | BOEM_0100791 | BOEM_0100791 | BOEM_0100791 | | | 2020 07 27_Public Comment BOEM-2020-0005-13092_NEPA_SEIS_Graziano.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Graziano | BOEM | Comment from Graziano, John |
| 02 - EIS Public Comments | BOEM_0100792 | BOEM_0100792 | BOEM_0100792 | BOEM_0100792 | | | 2020 07 27_Public Comment BOEM-2020-0005-13093_NEPA_SEIS_Graziano.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Graziano | BOEM | Comment from Graziano, Josette |
| 02 - EIS Public Comments | BOEM_0100793 | BOEM_0100793 | BOEM_0100793 | BOEM_0100793 | | | 2020 07 27_Public Comment BOEM-2020-0005-13094_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0100794 | BOEM_0100794 | BOEM_0100794 | BOEM_0100794 | | | 2020 07 27_Public Comment BOEM-2020-0005-13095_NEPA_SEIS_Olsen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Michael Olsen, Equinor Wind US LLC |
| 02 - EIS Public Comments | BOEM_0100795 | BOEM_0100805 | BOEM_0100795 | BOEM_0100805 | | | 2020 07 27_Public Comment BOEM-2020-0005-13095_NEPA_SEIS_Olsen-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Olsen | BOEM | Comment from Michael Olsen, Equinor Wind US LLC |
| 02 - EIS Public Comments | BOEM_0100806 | BOEM_0100806 | BOEM_0100806 | BOEM_0100806 | | | 2020 07 27_Public Comment BOEM-2020-0005-13096_NEPA_SEIS_DiPaolo.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DiPaolo | BOEM | Comment from Nicole DiPaolo, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0100807 | BOEM_0103197 | BOEM_0100807 | BOEM_0103197 | | | 2020 07 27_Public Comment BOEM-2020-0005-13096_NEPA_SEIS_DiPaolo-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DiPaolo | BOEM | Comment from Nicole DiPaolo, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0103198 | BOEM_0105588 | BOEM_0103198 | BOEM_0105588 | | | 2020 07 27_Public Comment BOEM-2020-0005-13096_NEPA_SEIS_DiPaolo-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DiPaolo | BOEM | Comment from Nicole DiPaolo, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0105589 | BOEM_0107976 | BOEM_0105589 | BOEM_0107976 | | | 2020 07 27_Public Comment BOEM-2020-0005-13096_NEPA_SEIS_DiPaolo-A3.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DiPaolo | BOEM | Comment from Nicole DiPaolo, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0107977 | BOEM_0110367 | BOEM_0107977 | BOEM_0110367 | | | 2020 07 27_Public Comment BOEM-2020-0005-13096_NEPA_SEIS_DiPaolo-A4.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DiPaolo | BOEM | Comment from Nicole DiPaolo, National Wildlife Federation |
| 02 - EIS Public Comments | BOEM_0110368 | BOEM_0110368 | BOEM_0110368 | BOEM_0110368 | | | 2020 07 27_Public Comment BOEM-2020-0005-13097_NEPA_SEIS_Smith.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Ron Smith |
| 02 - EIS Public Comments | BOEM_0110369 | BOEM_0110369 | BOEM_0110369 | BOEM_0110369 | | | 2020 07 27_Public Comment BOEM-2020-0005-13098_NEPA_SEIS_Edison Energy, LLC.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Edison Energy, LLC | BOEM | Comment from Edison Energy, LLC |
| 02 - EIS Public Comments | BOEM_0110370 | BOEM_0110371 | BOEM_0110370 | BOEM_0110371 | | | 2020 07 27_Public Comment BOEM-2020-0005-13098_NEPA_SEIS_Edison Energy, LLC-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Edison Energy, LLC | BOEM | Comment from Edison Energy, LLC |
| 02 - EIS Public Comments | BOEM_0110372 | BOEM_0110372 | BOEM_0110372 | BOEM_0110372 | | | 2020 07 27_Public Comment BOEM-2020-0005-13099_NEPA_SEIS_Winter.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Winter | BOEM | Comment from Amy Winter |
| 02 - EIS Public Comments | BOEM_0110373 | BOEM_0110373 | BOEM_0110373 | BOEM_0110373 | | | 2020 07 27_Public Comment BOEM-2020-0005-13100_NEPA_SEIS_Millar.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Millar | BOEM | Comment from M Millar |
| 02 - EIS Public Comments | BOEM_0110374 | BOEM_0110374 | BOEM_0110374 | BOEM_0110374 | | | 2020 07 27_Public Comment BOEM-2020-0005-13101_NEPA_SEIS_Sumner.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sumner | BOEM | Comment from Todd Sumner |
| 02 - EIS Public Comments | BOEM_0110375 | BOEM_0110379 | BOEM_0110375 | BOEM_0110379 | | | 2020 07 27_Public Comment BOEM-2020-0005-13101_NEPA_SEIS_Sumner-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sumner | BOEM | Comment from Todd Sumner |
| 02 - EIS Public Comments | BOEM_0110380 | BOEM_0110381 | BOEM_0110380 | BOEM_0110381 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110382 | BOEM_0110454 | BOEM_0110382 | BOEM_0110454 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110455 | BOEM_0110458 | BOEM_0110455 | BOEM_0110458 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110459 | BOEM_0110460 | BOEM_0110459 | BOEM_0110460 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A3.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110461 | BOEM_0110462 | BOEM_0110461 | BOEM_0110462 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A4.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110463 | BOEM_0110465 | BOEM_0110463 | BOEM_0110465 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A5.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110466 | BOEM_0110468 | BOEM_0110466 | BOEM_0110468 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A6.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110469 | BOEM_0110482 | BOEM_0110469 | BOEM_0110482 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A7.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110483 | BOEM_0110485 | BOEM_0110483 | BOEM_0110485 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A8.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110486 | BOEM_0110492 | BOEM_0110486 | BOEM_0110492 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A9.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110493 | BOEM_0110544 | BOEM_0110493 | BOEM_0110544 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A10.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0110545 | BOEM_0110554 | BOEM_0110545 | BOEM_0110554 | | | 2020 07 27_Public Comment BOEM-2020-0005-13102_NEPA_SEIS_Lapp-A11.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lapp | BOEM | Comment from Meghan Lapp, Seafreeze Ltd., Seafreeze Shoreside |
| 02 - EIS Public Comments | BOEM_0110555 | BOEM_0110555 | BOEM_0110555 | BOEM_0110555 | | | 2020 07 27_Public Comment BOEM-2020-0005-13103_NEPA_SEIS_Rein.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rein | BOEM | Comment from Chris Rein |
| 02 - EIS Public Comments | BOEM_0110556 | BOEM_0110556 | BOEM_0110556 | BOEM_0110556 | | | 2020 07 27_Public Comment BOEM-2020-0005-13103_NEPA_SEIS_Rein-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rein | BOEM | Comment from Chris Rein |
| 02 - EIS Public Comments | BOEM_0110557 | BOEM_0110557 | BOEM_0110557 | BOEM_0110557 | | | 2020 07 27_Public Comment BOEM-2020-0005-13104_NEPA_SEIS_Chipman.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Chipman | BOEM | Comment from John Chipman |
| 02 - EIS Public Comments | BOEM_0110558 | BOEM_0110558 | BOEM_0110558 | BOEM_0110558 | | | 2020 07 27_Public Comment BOEM-2020-0005-13105_NEPA_SEIS_Buonasera.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Buonasera | BOEM | Comment from Buonasera, Mark |
| 02 - EIS Public Comments | BOEM_0110559 | BOEM_0110560 | BOEM_0110559 | BOEM_0110560 | | | 2020 07 27_Public Comment BOEM-2020-0005-13106_NEPA_SEIS_ogillvy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | ogillvy | BOEM | Comment from avis ogillvy |
| 02 - EIS Public Comments | BOEM_0110561 | BOEM_0110561 | BOEM_0110561 | BOEM_0110561 | | | 2020 07 27_Public Comment BOEM-2020-0005-13107_NEPA_SEIS_Anonymous.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Anonymous | BOEM | Comment from Anonymous |
| 02 - EIS Public Comments | BOEM_0110562 | BOEM_0110562 | BOEM_0110562 | BOEM_0110562 | | | 2020 07 27_Public Comment BOEM-2020-0005-13108_NEPA_SEIS_Brennan.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Brennan | BOEM | Comment from Bob Brennan |
| 02 - EIS Public Comments | BOEM_0110563 | BOEM_0110564 | BOEM_0110563 | BOEM_0110564 | | | 2020 07 27_Public Comment BOEM-2020-0005-13108_NEPA_SEIS_Brennan-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Brennan | BOEM | Comment from Bob Brennan |
| 02 - EIS Public Comments | BOEM_0110565 | BOEM_0110565 | BOEM_0110565 | BOEM_0110565 | | | 2020 07 27_Public Comment BOEM-2020-0005-13109_NEPA_SEIS_Eljadidi.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Eljadidi | BOEM | Comment from Jihan Eljadidi |
| 02 - EIS Public Comments | BOEM_0110566 | BOEM_0110566 | BOEM_0110566 | BOEM_0110566 | | | 2020 07 27_Public Comment BOEM-2020-0005-13110_NEPA_SEIS_Macchirole.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Macchirole | BOEM | Comment from Macchirole , Jonathan |
| 02 - EIS Public Comments | BOEM_0110567 | BOEM_0110567 | BOEM_0110567 | BOEM_0110567 | | | 2020 07 27_Public Comment BOEM-2020-0005-13111_NEPA_SEIS_Vineyard Wind LLC.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind LLC | BOEM | Comment from Vineyard Wind LLC |
| 02 - EIS Public Comments | BOEM_0110568 | BOEM_0110588 | BOEM_0110568 | BOEM_0110588 | | | 2020 07 27_Public Comment BOEM-2020-0005-13111_NEPA_SEIS_Vineyard Wind LLC-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind LLC | BOEM | Comment from Vineyard Wind LLC |
| 02 - EIS Public Comments | BOEM_0110589 | BOEM_0110589 | BOEM_0110589 | BOEM_0110589 | | | 2020 07 27_Public Comment BOEM-2020-0005-13112_NEPA_SEIS_Belmonte.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Belmonte | BOEM | Comment from Belmonte, Patrick |
| 02 - EIS Public Comments | BOEM_0110590 | BOEM_0110590 | BOEM_0110590 | BOEM_0110590 | | | 2020 07 27_Public Comment BOEM-2020-0005-13113_NEPA_SEIS_Adams.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Barbara Adams |
| 02 - EIS Public Comments | BOEM_0110591 | BOEM_0110591 | BOEM_0110591 | BOEM_0110591 | | | 2020 07 27_Public Comment BOEM-2020-0005-13114_NEPA_SEIS_Strauss.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Strauss | BOEM | Comment from Susan Strauss |
| 02 - EIS Public Comments | BOEM_0110592 | BOEM_0110593 | BOEM_0110592 | BOEM_0110593 | | | 2020 07 27_Public Comment BOEM-2020-0005-13115_NEPA_SEIS_Hamlett.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hamlett | BOEM | Comment from Amber Hamlett |
| 02 - EIS Public Comments | BOEM_0110594 | BOEM_0110594 | BOEM_0110594 | BOEM_0110594 | | | 2020 07 27_Public Comment BOEM-2020-0005-13116_NEPA_SEIS_Norton.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Norton | BOEM | Comment from EJ Norton |
| 02 - EIS Public Comments | BOEM_0110595 | BOEM_0110596 | BOEM_0110595 | BOEM_0110596 | | | 2020 07 27_Public Comment BOEM-2020-0005-13117_NEPA_SEIS_Mackey.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mackey | BOEM | Comment from Scot Mackey |
| 02 - EIS Public Comments | BOEM_0110597 | BOEM_0110599 | BOEM_0110597 | BOEM_0110599 | | | 2020 07 27_Public Comment BOEM-2020-0005-13117_NEPA_SEIS_Mackey-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mackey | BOEM | Comment from Scot Mackey |
| 02 - EIS Public Comments | BOEM_0110600 | BOEM_0110600 | BOEM_0110600 | BOEM_0110600 | | | 2020 07 27_Public Comment BOEM-2020-0005-13118_NEPA_SEIS_Smith.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Smith | BOEM | Comment from Ryan Smith |
| 02 - EIS Public Comments | BOEM_0110601 | BOEM_0110601 | BOEM_0110601 | BOEM_0110601 | | | 2020 07 27_Public Comment BOEM-2020-0005-13119_NEPA_SEIS_Adams.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Adams | BOEM | Comment from Christian Adams |
| 02 - EIS Public Comments | BOEM_0110602 | BOEM_0110602 | BOEM_0110602 | BOEM_0110602 | | | 2020 07 27_Public Comment BOEM-2020-0005-13120_NEPA_SEIS_Mooers.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mooers | BOEM | Comment from Mel Mooers |
| 02 - EIS Public Comments | BOEM_0110603 | BOEM_0110603 | BOEM_0110603 | BOEM_0110603 | | | 2020 07 27_Public Comment BOEM-2020-0005-13121_NEPA_SEIS_owen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | owen | BOEM | Comment from owen, brennan |
| 02 - EIS Public Comments | BOEM_0110604 | BOEM_0110604 | BOEM_0110604 | BOEM_0110604 | | | 2020 07 27_Public Comment BOEM-2020-0005-13122_NEPA_SEIS_Jacky.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jacky | BOEM | Comment from S Jacky |
| 02 - EIS Public Comments | BOEM_0110605 | BOEM_0110605 | BOEM_0110605 | BOEM_0110605 | | | 2020 07 27_Public Comment BOEM-2020-0005-13123_NEPA_SEIS_Kiryk.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kiryk | BOEM | Comment from Dmitri Kiryk |
| 02 - EIS Public Comments | BOEM_0110606 | BOEM_0110606 | BOEM_0110606 | BOEM_0110606 | | | 2020 07 27_Public Comment BOEM-2020-0005-13124_NEPA_SEIS_Sutphin.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sutphin | BOEM | Comment from Andrew Sutphin |
| 02 - EIS Public Comments | BOEM_0110607 | BOEM_0110607 | BOEM_0110607 | BOEM_0110607 | | | 2020 07 27_Public Comment BOEM-2020-0005-13125_NEPA_SEIS_Moellenhoff.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Moellenhoff | BOEM | Comment from Elizabeth Moellenhoff |
| 02 - EIS Public Comments | BOEM_0110608 | BOEM_0110608 | BOEM_0110608 | BOEM_0110608 | | | 2020 07 27_Public Comment BOEM-2020-0005-13126_NEPA_SEIS_Certa.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Certa | BOEM | Comment from James Certa |
| 02 - EIS Public Comments | BOEM_0110609 | BOEM_0110609 | BOEM_0110609 | BOEM_0110609 | | | 2020 07 27_Public Comment BOEM-2020-0005-13127_NEPA_SEIS_Collari.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Collari | BOEM | Comment from Mary Collari |
| 02 - EIS Public Comments | BOEM_0110610 | BOEM_0110611 | BOEM_0110610 | BOEM_0110611 | | | 2020 07 27_Public Comment BOEM-2020-0005-13128_NEPA_SEIS_Moore.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Moore | BOEM | Comment from Iris Moore |
| 02 - EIS Public Comments | BOEM_0110612 | BOEM_0110612 | BOEM_0110612 | BOEM_0110612 | | | 2020 07 27_Public Comment BOEM-2020-0005-13129_NEPA_SEIS_Souza.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Souza | BOEM | Comment from Shannon Souza, Oregon Coast Energy Alliance Network |
| 02 - EIS Public Comments | BOEM_0110613 | BOEM_0110614 | BOEM_0110613 | BOEM_0110614 | | | 2020 07 27_Public Comment BOEM-2020-0005-13129_NEPA_SEIS_Souza-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Souza | BOEM | Comment from Shannon Souza, Oregon Coast Energy Alliance Network |
| 02 - EIS Public Comments | BOEM_0110615 | BOEM_0110615 | BOEM_0110615 | BOEM_0110615 | | | 2020 07 27_Public Comment BOEM-2020-0005-13130_NEPA_SEIS_Sopko.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sopko | BOEM | Comment from Nancy Sopko |
| 02 - EIS Public Comments | BOEM_0110616 | BOEM_0110658 | BOEM_0110616 | BOEM_0110658 | | | 2020 07 27_Public Comment BOEM-2020-0005-13130_NEPA_SEIS_Sopko-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sopko | BOEM | Comment from Nancy Sopko |
| 02 - EIS Public Comments | BOEM_0110659 | BOEM_0110660 | BOEM_0110659 | BOEM_0110660 | | | 2020 07 27_Public Comment BOEM-2020-0005-13131_NEPA_SEIS_McGarty.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McGarty | BOEM | Comment from Michael McGarty |
| 02 - EIS Public Comments | BOEM_0110661 | BOEM_0110662 | BOEM_0110661 | BOEM_0110662 | | | 2020 07 27_Public Comment BOEM-2020-0005-13131_NEPA_SEIS_McGarty-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McGarty | BOEM | Comment from Michael McGarty |
| 02 - EIS Public Comments | BOEM_0110663 | BOEM_0110664 | BOEM_0110663 | BOEM_0110664 | | | 2020 07 27_Public Comment BOEM-2020-0005-13132_NEPA_SEIS_Sze.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sze | BOEM | Comment from Daniel Sze |
| 02 - EIS Public Comments | BOEM_0110665 | BOEM_0110665 | BOEM_0110665 | BOEM_0110665 | | | 2020 07 27_Public Comment BOEM-2020-0005-13133_NEPA_SEIS_Mitchell.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Jon Mitchell |
| 02 - EIS Public Comments | BOEM_0110666 | BOEM_0110669 | BOEM_0110666 | BOEM_0110669 | | | 2020 07 27_Public Comment BOEM-2020-0005-13133_NEPA_SEIS_Mitchell-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mitchell | BOEM | Comment from Jon Mitchell |
| 02 - EIS Public Comments | BOEM_0110670 | BOEM_0110670 | BOEM_0110670 | BOEM_0110670 | | | 2020 07 27_Public Comment BOEM-2020-0005-13134_NEPA_SEIS_Hartfield Lewis.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hartfield Lewis | BOEM | Comment from Sophie Hartfield Lewis, Orsted |
| 02 - EIS Public Comments | BOEM_0110671 | BOEM_0110706 | BOEM_0110671 | BOEM_0110706 | | | 2020 07 27_Public Comment BOEM-2020-0005-13134_NEPA_SEIS_Hartfield Lewis-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hartfield Lewis | BOEM | Comment from Sophie Hartfield Lewis, Orsted |
| 02 - EIS Public Comments | BOEM_0110707 | BOEM_0110707 | BOEM_0110707 | BOEM_0110707 | | | 2020 07 27_Public Comment BOEM-2020-0005-13135_NEPA_SEIS_Jackman.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Jackman | BOEM | Comment from Maureen Jackman |
| 02 - EIS Public Comments | BOEM_0110708 | BOEM_0110708 | BOEM_0110708 | BOEM_0110708 | | | 2020 07 27_Public Comment BOEM-2020-0005-13136_NEPA_SEIS_Murphy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from James Murphy, National Wildlife Federation et al. |
| 02 - EIS Public Comments | BOEM_0110709 | BOEM_0110782 | BOEM_0110709 | BOEM_0110782 | | | 2020 07 27_Public Comment BOEM-2020-0005-13136_NEPA_SEIS_Murphy-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Murphy | BOEM | Comment from James Murphy, National Wildlife Federation et al. |
| 02 - EIS Public Comments | BOEM_0110783 | BOEM_0110784 | BOEM_0110783 | BOEM_0110784 | | | 2020 07 27_Public Comment BOEM-2020-0005-13137_NEPA_SEIS_Washington.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Washington | BOEM | Comment from Michael Washington |
| 02 - EIS Public Comments | BOEM_0110785 | BOEM_0110785 | BOEM_0110785 | BOEM_0110785 | | | 2020 07 27_Public Comment BOEM-2020-0005-13138_NEPA_SEIS_Parker.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Parker | BOEM | Comment from Audra Parker |
| 02 - EIS Public Comments | BOEM_0110786 | BOEM_0110788 | BOEM_0110786 | BOEM_0110788 | | | 2020 07 27_Public Comment BOEM-2020-0005-13138_NEPA_SEIS_Parker-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Parker | BOEM | Comment from Audra Parker |
| 02 - EIS Public Comments | BOEM_0110789 | BOEM_0110790 | BOEM_0110789 | BOEM_0110790 | | | 2020 07 27_Public Comment BOEM-2020-0005-13139_NEPA_SEIS_Whitman.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Whitman | BOEM | Comment from Joel Whitman |
| 02 - EIS Public Comments | BOEM_0110791 | BOEM_0110791 | BOEM_0110791 | BOEM_0110791 | | | 2020 07 27_Public Comment BOEM-2020-0005-13140_NEPA_SEIS_Woodson.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Woodson | BOEM | Comment from Reginald Woodson |
| 02 - EIS Public Comments | BOEM_0110792 | BOEM_0110792 | BOEM_0110792 | BOEM_0110792 | | | 2020 07 27_Public Comment BOEM-2020-0005-13141_NEPA_SEIS_Hagerman.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hagerman | BOEM | Comment from George Hagerman |
| 02 - EIS Public Comments | BOEM_0110793 | BOEM_0110795 | BOEM_0110793 | BOEM_0110795 | | | 2020 07 27_Public Comment BOEM-2020-0005-13141_NEPA_SEIS_Hagerman-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hagerman | BOEM | Comment from George Hagerman |
| 02 - EIS Public Comments | BOEM_0110796 | BOEM_0110797 | BOEM_0110796 | BOEM_0110797 | | | 2020 07 27_Public Comment BOEM-2020-0005-13142_NEPA_SEIS_Webber.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Webber | BOEM | Comment from Whitney Webber, Oceana |
| 02 - EIS Public Comments | BOEM_0110798 | BOEM_0110818 | BOEM_0110798 | BOEM_0110818 | | | 2020 07 27_Public Comment BOEM-2020-0005-13142_NEPA_SEIS_Webber-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Webber | BOEM | Comment from Whitney Webber, Oceana |
| 02 - EIS Public Comments | BOEM_0110819 | BOEM_0110819 | BOEM_0110819 | BOEM_0110819 | | | 2020 07 27_Public Comment BOEM-2020-0005-13143_NEPA_SEIS_Tonthat.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Tonthat | BOEM | Comment from Flora Tonthat, Ms |
| 02 - EIS Public Comments | BOEM_0110820 | BOEM_0110820 | BOEM_0110820 | BOEM_0110820 | | | 2020 07 27_Public Comment BOEM-2020-0005-13144_NEPA_SEIS_MACZM.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | MACZM | BOEM | MACZM Comments Vineyard Wind 1 SEIS 7-27-20 - signed |
| 02 - EIS Public Comments | BOEM_0110821 | BOEM_0110825 | BOEM_0110821 | BOEM_0110825 | | | 2020 07 27_Public Comment BOEM-2020-0005-13144_NEPA_SEIS_MACZM-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | MACZM | BOEM | MACZM Comments Vineyard Wind 1 SEIS 7-27-20 - signed |
| 02 - EIS Public Comments | BOEM_0110826 | BOEM_0110826 | BOEM_0110826 | BOEM_0110826 | | | 2020 07 27_Public Comment BOEM-2020-0005-13145_NEPA_SEIS_Tamburry.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Tamburry | BOEM | Comment from C Tamburry |
| 02 - EIS Public Comments | BOEM_0110827 | BOEM_0110827 | BOEM_0110827 | BOEM_0110827 | | | 2020 07 27_Public Comment BOEM-2020-0005-13146_NEPA_SEIS_Brunswig-Bosso.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Brunswig-Bosso | BOEM | Comment from Diana Brunswig-Bosso |
| 02 - EIS Public Comments | BOEM_0110828 | BOEM_0110828 | BOEM_0110828 | BOEM_0110828 | | | 2020 07 27_Public Comment BOEM-2020-0005-13147_NEPA_SEIS_Rooney.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rooney | BOEM | Comment from Shaye Rooney, Commercial Fisheries Center of Rhode Island |
| 02 - EIS Public Comments | BOEM_0110829 | BOEM_0110842 | BOEM_0110829 | BOEM_0110842 | | | 2020 07 27_Public Comment BOEM-2020-0005-13147_NEPA_SEIS_Rooney-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Rooney | BOEM | Comment from Shaye Rooney, Commercial Fisheries Center of Rhode Island |
| 02 - EIS Public Comments | BOEM_0110843 | BOEM_0110843 | BOEM_0110843 | BOEM_0110843 | | | 2020 07 27_Public Comment BOEM-2020-0005-13148_NEPA_SEIS_Scheller.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Scheller | BOEM | Comment from Torben Scheller |
| 02 - EIS Public Comments | BOEM_0110844 | BOEM_0110844 | BOEM_0110844 | BOEM_0110844 | | | 2020 07 27_Public Comment BOEM-2020-0005-13149_NEPA_SEIS_Thomas.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Pilar Thomas, Chappaquiddick Tribe of Wampanoag Nation |
| 02 - EIS Public Comments | BOEM_0110845 | BOEM_0110878 | BOEM_0110845 | BOEM_0110878 | | | 2020 07 27_Public Comment BOEM-2020-0005-13149_NEPA_SEIS_Thomas-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Thomas | BOEM | Comment from Pilar Thomas, Chappaquiddick Tribe of Wampanoag Nation |
| 02 - EIS Public Comments | BOEM_0110879 | BOEM_0110879 | BOEM_0110879 | BOEM_0110879 | | | 2020 07 27_Public Comment BOEM-2020-0005-13150_NEPA_SEIS_Regoli.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Regoli | BOEM | Comment from Jennifer Regoli |
| 02 - EIS Public Comments | BOEM_0110880 | BOEM_0110880 | BOEM_0110880 | BOEM_0110880 | | | 2020 07 27_Public Comment BOEM-2020-0005-13151_NEPA_SEIS_Voter.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Voter | BOEM | Comment from Anonymous Voter |
| 02 - EIS Public Comments | BOEM_0110881 | BOEM_0110881 | BOEM_0110881 | BOEM_0110881 | | | 2020 07 27_Public Comment BOEM-2020-0005-13152_NEPA_SEIS_Medeiros.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Medeiros | BOEM | Comment from Steve Medeiros, Rhode Island Saltwater Anglers Association |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0110882 | BOEM_0110884 | BOEM_0110882 | BOEM_0110884 | | | 2020 07 27_Public Comment BOEM-2020-0005-13152_NEPA_SEIS_Medeiros-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Medeiros | BOEM | Comment from Steve Medeiros, Rhode Island Saltwater Anglers Association |
| 02 - EIS Public Comments | BOEM_0110885 | BOEM_0110886 | BOEM_0110885 | BOEM_0110886 | | | 2020 07 27_Public Comment BOEM-2020-0005-13153_NEPA_SEIS_Lattanzi.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Lattanzi | BOEM | Comment from Paul Lattanzi |
| 02 - EIS Public Comments | BOEM_0110887 | BOEM_0110887 | BOEM_0110887 | BOEM_0110887 | | | 2020 07 27_Public Comment BOEM-2020-0005-13154_NEPA_SEIS_Deluca.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Deluca | BOEM | Comment from Deluca, Annemarie |
| 02 - EIS Public Comments | BOEM_0110888 | BOEM_0110888 | BOEM_0110888 | BOEM_0110888 | | | 2020 07 27_Public Comment BOEM-2020-0005-13155_NEPA_SEIS_Romaine.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Romaine | BOEM | Comment from Edward Romaine |
| 02 - EIS Public Comments | BOEM_0110889 | BOEM_0110889 | BOEM_0110889 | BOEM_0110889 | | | 2020 07 27_Public Comment BOEM-2020-0005-13155_NEPA_SEIS_Romaine-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Romaine | BOEM | Comment from Edward Romaine |
| 02 - EIS Public Comments | BOEM_0110890 | BOEM_0110890 | BOEM_0110890 | BOEM_0110890 | | | 2020 07 27_Public Comment BOEM-2020-0005-13156_NEPA_SEIS_McGuire.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McGuire | BOEM | Comment from Christopher McGuire, The Nature Conservancy |
| 02 - EIS Public Comments | BOEM_0110891 | BOEM_0110898 | BOEM_0110891 | BOEM_0110898 | | | 2020 07 27_Public Comment BOEM-2020-0005-13156_NEPA_SEIS_McGuire-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | McGuire | BOEM | Comment from Christopher McGuire, The Nature Conservancy |
| 02 - EIS Public Comments | BOEM_0110899 | BOEM_0110899 | BOEM_0110899 | BOEM_0110899 | | | 2020 07 27_Public Comment BOEM-2020-0005-13157_NEPA_SEIS_Staron.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Staron | BOEM | Comment from Maryann Staron |
| 02 - EIS Public Comments | BOEM_0110900 | BOEM_0110900 | BOEM_0110900 | BOEM_0110900 | | | 2020 07 27_Public Comment BOEM-2020-0005-13158_NEPA_SEIS_Paquette.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette, Massachusetts Striped Bass Association |
| 02 - EIS Public Comments | BOEM_0110901 | BOEM_0110904 | BOEM_0110901 | BOEM_0110904 | | | 2020 07 27_Public Comment BOEM-2020-0005-13158_NEPA_SEIS_Paquette-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Paquette | BOEM | Comment from Patrick Paquette, Massachusetts Striped Bass Association |
| 02 - EIS Public Comments | BOEM_0110905 | BOEM_0110905 | BOEM_0110905 | BOEM_0110905 | | | 2020 07 27_Public Comment BOEM-2020-0005-13159_NEPA_SEIS_Maurice Gulson Consulting LLC.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Maurice Gulson Consulting LLC | BOEM | SEIS-Letter-to-BOEM-Econ-Benefits Maurice Gulson Consulting LLC |
| 02 - EIS Public Comments | BOEM_0110906 | BOEM_0110906 | BOEM_0110906 | BOEM_0110906 | | | 2020 07 27_Public Comment BOEM-2020-0005-13159_NEPA_SEIS_Maurice Gulson Consulting LLC-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Maurice Gulson Consulting LLC | BOEM | SEIS-Letter-to-BOEM-Econ-Benefits Maurice Gulson Consulting LLC |
| 02 - EIS Public Comments | BOEM_0110907 | BOEM_0110907 | BOEM_0110907 | BOEM_0110907 | | | 2020 07 27_Public Comment BOEM-2020-0005-13160_NEPA_SEIS_Vaisey.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Vaisey | BOEM | Comment from Vaisey, Kelly |
| 02 - EIS Public Comments | BOEM_0110908 | BOEM_0110908 | BOEM_0110908 | BOEM_0110908 | | | 2020 07 27_Public Comment BOEM-2020-0005-13161_NEPA_SEIS_DHW.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DHW | BOEM | 2020 07 21 comments Vineyard Wind SEIS DHW |
| 02 - EIS Public Comments | BOEM_0110909 | BOEM_0110913 | BOEM_0110909 | BOEM_0110913 | | | 2020 07 27_Public Comment BOEM-2020-0005-13161_NEPA_SEIS_DHW-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DHW | BOEM | 2020 07 21 comments Vineyard Wind SEIS DHW |
| 02 - EIS Public Comments | BOEM_0110914 | BOEM_0110914 | BOEM_0110914 | BOEM_0110914 | | | 2020 07 27_Public Comment BOEM-2020-0005-13162_NEPA_SEIS_Freudenberg.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Freudenberg | BOEM | Comment from Robert Freudenberg, Regional Plan Association |
| 02 - EIS Public Comments | BOEM_0110915 | BOEM_0110916 | BOEM_0110915 | BOEM_0110916 | | | 2020 07 27_Public Comment BOEM-2020-0005-13162_NEPA_SEIS_Freudenberg-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Freudenberg | BOEM | Comment from Robert Freudenberg, Regional Plan Association |
| 02 - EIS Public Comments | BOEM_0110917 | BOEM_0110917 | BOEM_0110917 | BOEM_0110917 | | | 2020 07 27_Public Comment BOEM-2020-0005-13163_NEPA_SEIS_Mulvihill.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mulvihill | BOEM | Comment from Sean Mulvihill |
| 02 - EIS Public Comments | BOEM_0110918 | BOEM_0110918 | BOEM_0110918 | BOEM_0110918 | | | 2020 07 27_Public Comment BOEM-2020-0005-13164_NEPA_SEIS_Gannon-Hills.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Gannon-Hills | BOEM | Comment from Phoenix Gannon-Hills |
| 02 - EIS Public Comments | BOEM_0110919 | BOEM_0110920 | BOEM_0110919 | BOEM_0110920 | | | 2020 07 27_Public Comment BOEM-2020-0005-13165_NEPA_SEIS_Cox.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from John Cox |
| 02 - EIS Public Comments | BOEM_0110921 | BOEM_0110921 | BOEM_0110921 | BOEM_0110921 | | | 2020 07 27_Public Comment BOEM-2020-0005-13165_NEPA_SEIS_Cox-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cox | BOEM | Comment from John Cox |
| 02 - EIS Public Comments | BOEM_0110922 | BOEM_0110922 | BOEM_0110922 | BOEM_0110922 | | | 2020 07 27_Public Comment BOEM-2020-0005-13166_NEPA_SEIS_Perry.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Ruth Perry, Shell Exploration and Production Company |
| 02 - EIS Public Comments | BOEM_0110923 | BOEM_0110942 | BOEM_0110923 | BOEM_0110942 | | | 2020 07 27_Public Comment BOEM-2020-0005-13166_NEPA_SEIS_Perry-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Perry | BOEM | Comment from Ruth Perry, Shell Exploration and Production Company |
| 02 - EIS Public Comments | BOEM_0110943 | BOEM_0110943 | BOEM_0110943 | BOEM_0110943 | | | 2020 07 27_Public Comment BOEM-2020-0005-13167_NEPA_SEIS_Sparks.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sparks | BOEM | Comment from Bret Sparks, Fisheries Survival Fund |
| 02 - EIS Public Comments | BOEM_0110944 | BOEM_0110953 | BOEM_0110944 | BOEM_0110953 | | | 2020 07 27_Public Comment BOEM-2020-0005-13167_NEPA_SEIS_Sparks-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Sparks | BOEM | Comment from Bret Sparks, Fisheries Survival Fund |
| 02 - EIS Public Comments | BOEM_0110954 | BOEM_0110954 | BOEM_0110954 | BOEM_0110954 | | | 2020 07 27_Public Comment BOEM-2020-0005-13168_NEPA_SEIS_Himes.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Himes | BOEM | Comment from Jim Himes, Rep. Jim Himes, Sen. Richard Blumenthal, Sen. Christopher S. Murphy, Rep. John B. Larson |
| 02 - EIS Public Comments | BOEM_0110955 | BOEM_0110956 | BOEM_0110955 | BOEM_0110956 | | | 2020 07 27_Public Comment BOEM-2020-0005-13168_NEPA_SEIS_Himes-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Himes | BOEM | Comment from Jim Himes, Rep. Jim Himes, Sen. Richard Blumenthal, Sen. Christopher S. Murphy, Rep. John B. Larson |
| 02 - EIS Public Comments | BOEM_0110957 | BOEM_0110957 | BOEM_0110957 | BOEM_0110957 | | | 2020 07 27_Public Comment BOEM-2020-0005-13169_NEPA_SEIS_DiDomenico.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DiDomenico | BOEM | Comment from Gregory DiDomenico, Science Center for Marine Fisheries |
| 02 - EIS Public Comments | BOEM_0110958 | BOEM_0110990 | BOEM_0110958 | BOEM_0110990 | | | 2020 07 27_Public Comment BOEM-2020-0005-13169_NEPA_SEIS_DiDomenico-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | DiDomenico | BOEM | Comment from Gregory DiDomenico, Science Center for Marine Fisheries |
| 02 - EIS Public Comments | BOEM_0110991 | BOEM_0110992 | BOEM_0110991 | BOEM_0110992 | | | 2020 07 27_Public Comment BOEM-2020-0005-13170_NEPA_SEIS_Weir.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Weir | BOEM | Comment from Scott A. Weir |
| 02 - EIS Public Comments | BOEM_0110993 | BOEM_0110993 | BOEM_0110993 | BOEM_0110993 | | | 2020 07 27_Public Comment BOEM-2020-0005-13171_NEPA_SEIS_Donadio.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Donadio | BOEM | Comment from Charles Donadio |
| 02 - EIS Public Comments | BOEM_0110994 | BOEM_0110994 | BOEM_0110994 | BOEM_0110994 | | | 2020 07 27_Public Comment BOEM-2020-0005-13171_NEPA_SEIS_Donadio-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Donadio | BOEM | Comment from Charles Donadio |
| 02 - EIS Public Comments | BOEM_0110995 | BOEM_0110995 | BOEM_0110995 | BOEM_0110995 | | | 2020 07 27_Public Comment BOEM-2020-0005-13172_NEPA_SEIS_Cabral.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cabral | BOEM | Comment from Jason Cabral |
| 02 - EIS Public Comments | BOEM_0110996 | BOEM_0110996 | BOEM_0110996 | BOEM_0110996 | | | 2020 07 27_Public Comment BOEM-2020-0005-13172_NEPA_SEIS_Cabral-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cabral | BOEM | Comment from Jason Cabral |
| 02 - EIS Public Comments | BOEM_0110997 | BOEM_0110997 | BOEM_0110997 | BOEM_0110997 | | | 2020 07 27_Public Comment BOEM-2020-0005-13173_NEPA_SEIS_Bain Massie.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Bain Massie | BOEM | Comment from Bonnie Bain Massie, SAFE |
| 02 - EIS Public Comments | BOEM_0110998 | BOEM_0110998 | BOEM_0110998 | BOEM_0110998 | | | 2020 07 27_Public Comment BOEM-2020-0005-13174_NEPA_SEIS_Cohen.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Barry Cohen |
| 02 - EIS Public Comments | BOEM_0110999 | BOEM_0111000 | BOEM_0110999 | BOEM_0111000 | | | 2020 07 27_Public Comment BOEM-2020-0005-13174_NEPA_SEIS_Cohen-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Cohen | BOEM | Comment from Barry Cohen |
| 02 - EIS Public Comments | BOEM_0111001 | BOEM_0111001 | BOEM_0111001 | BOEM_0111001 | | | 2020 07 27_Public Comment BOEM-2020-0005-13175_NEPA_SEIS_Iannuzzelli.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Iannuzzelli | BOEM | Comment from Nancy Iannuzzelli |
| 02 - EIS Public Comments | BOEM_0111002 | BOEM_0111002 | BOEM_0111002 | BOEM_0111002 | | | 2020 07 27_Public Comment BOEM-2020-0005-13176_NEPA_SEIS_Grace.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Grace | BOEM | Comment from Gene Grace |
| 02 - EIS Public Comments | BOEM_0111003 | BOEM_0111118 | BOEM_0111003 | BOEM_0111118 | | | 2020 07 27_Public Comment BOEM-2020-0005-13176_NEPA_SEIS_Grace-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Grace | BOEM | Comment from Gene Grace |
| 02 - EIS Public Comments | BOEM_0111119 | BOEM_0111120 | BOEM_0111119 | BOEM_0111120 | | | 2020 07 27_Public Comment BOEM-2020-0005-13177_NEPA_SEIS_Martin-Lauzer.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Martin-Lauzer | BOEM | Comment from Emmanuel Martin-Lauzer |
| 02 - EIS Public Comments | BOEM_0111121 | BOEM_0111125 | BOEM_0111121 | BOEM_0111125 | | | 2020 07 27_Public Comment BOEM-2020-0005-13177_NEPA_SEIS_Martin-Lauzer-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Martin-Lauzer | BOEM | Comment from Emmanuel Martin-Lauzer |
| 02 - EIS Public Comments | BOEM_0111126 | BOEM_0111127 | BOEM_0111126 | BOEM_0111127 | | | 2020 07 27_Public Comment BOEM-2020-0005-13178_NEPA_SEIS_Stone.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Stone | BOEM | Comment from Barbara Stone |
| 02 - EIS Public Comments | BOEM_0111128 | BOEM_0111128 | BOEM_0111128 | BOEM_0111128 | | | 2020 07 27_Public Comment BOEM-2020-0005-13179_NEPA_SEIS_Stolz.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Stolz | BOEM | Comment from Matthew Stolz |
| 02 - EIS Public Comments | BOEM_0111129 | BOEM_0111130 | BOEM_0111129 | BOEM_0111130 | | | 2020 07 27_Public Comment BOEM-2020-0005-13180_NEPA_SEIS_Backwell.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Backwell | BOEM | Comment from Ben Backwell |
| 02 - EIS Public Comments | BOEM_0111131 | BOEM_0111132 | BOEM_0111131 | BOEM_0111132 | | | 2020 07 27_Public Comment BOEM-2020-0005-13180_NEPA_SEIS_Backwell-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Backwell | BOEM | Comment from Ben Backwell |
| 02 - EIS Public Comments | BOEM_0111133 | BOEM_0111133 | BOEM_0111133 | BOEM_0111133 | | | 2020 07 27_Public Comment BOEM-2020-0005-13181_NEPA_SEIS_Mackey.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mackey | BOEM | Comment from Scot Mackey |
| 02 - EIS Public Comments | BOEM_0111134 | BOEM_0111222 | BOEM_0111134 | BOEM_0111222 | | | 2020 07 27_Public Comment BOEM-2020-0005-13181_NEPA_SEIS_Mackey-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Mackey | BOEM | Comment from Scot Mackey |
| 02 - EIS Public Comments | BOEM_0111223 | BOEM_0111223 | BOEM_0111223 | BOEM_0111223 | | | 2020 07 27_Public Comment BOEM-2020-0005-13182_NEPA_SEIS_Flournoy.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Flournoy | BOEM | Comment from Peter H Flournoy |
| 02 - EIS Public Comments | BOEM_0111224 | BOEM_0111224 | BOEM_0111224 | BOEM_0111224 | | | 2020 07 27_Public Comment BOEM-2020-0005-13183_NEPA_SEIS_Brady.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Brady | BOEM | Comment from Bonnie Brady, Long Island Commercial Fishing Association |
| 02 - EIS Public Comments | BOEM_0111225 | BOEM_0111238 | BOEM_0111225 | BOEM_0111238 | | | 2020 07 27_Public Comment BOEM-2020-0005-13183_NEPA_SEIS_Brady-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Brady | BOEM | Comment from Bonnie Brady, Long Island Commercial Fishing Association |
| 02 - EIS Public Comments | BOEM_0111239 | BOEM_0111239 | BOEM_0111239 | BOEM_0111239 | | | 2020 07 27_Public Comment BOEM-2020-0005-13184_NEPA_SEIS_Johnston.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Lane Johnston |
| 02 - EIS Public Comments | BOEM_0111240 | BOEM_0111262 | BOEM_0111240 | BOEM_0111262 | | | 2020 07 27_Public Comment BOEM-2020-0005-13184_NEPA_SEIS_Johnston-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Lane Johnston |
| 02 - EIS Public Comments | BOEM_0111263 | BOEM_0111425 | BOEM_0111263 | BOEM_0111425 | | | 2020 07 27_Public Comment BOEM-2020-0005-13184_NEPA_SEIS_Johnston-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Johnston | BOEM | Comment from Lane Johnston |
| 02 - EIS Public Comments | BOEM_0111426 | BOEM_0111426 | BOEM_0111426 | BOEM_0111426 | | | 2020 07 27_Public Comment BOEM-2020-0005-13185_NEPA_SEIS_Hawkins.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Annie Hawkins, RODA |
| 02 - EIS Public Comments | BOEM_0111427 | BOEM_0111449 | BOEM_0111427 | BOEM_0111449 | | | 2020 07 27_Public Comment BOEM-2020-0005-13185_NEPA_SEIS_Hawkins-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Annie Hawkins, RODA |
| 02 - EIS Public Comments | BOEM_0111450 | BOEM_0111612 | BOEM_0111450 | BOEM_0111612 | | | 2020 07 27_Public Comment BOEM-2020-0005-13185_NEPA_SEIS_Hawkins-A2.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Hawkins | BOEM | Comment from Annie Hawkins, RODA |
| 02 - EIS Public Comments | BOEM_0111613 | BOEM_0111614 | BOEM_0111613 | BOEM_0111614 | | | 2020 07 27_Public Comment BOEM-2020-0005-13186_NEPA_SEIS_petrie.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | petrie | BOEM | Comment from mark petrie |
| 02 - EIS Public Comments | BOEM_0111615 | BOEM_0111615 | BOEM_0111615 | BOEM_0111615 | | | 2020 07 27_Public Comment BOEM-2020-0005-13192_NEPA_SEIS_Kempton.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kempton | BOEM | Comment from Willett Kempton, Professor, University of Delaware |
| 02 - EIS Public Comments | BOEM_0111616 | BOEM_0111621 | BOEM_0111616 | BOEM_0111621 | | | 2020 07 27_Public Comment BOEM-2020-0005-13192_NEPA_SEIS_Kempton-A1.pdf | 7/27/2020 0:00 | SEIS Public Comment | Public Comment | Kempton | BOEM | Comment from Willett Kempton, Professor, University of Delaware |
| 02 - EIS Public Comments | BOEM_0111622 | BOEM_0111622 | BOEM_0111622 | BOEM_0111622 | | | 2020 07 28_Public Comment BOEM-2020-0005-13187_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 1 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 1 |
| 02 - EIS Public Comments | BOEM_0111623 | BOEM_0111768 | BOEM_0111623 | BOEM_0111768 | | | 2020 07 28_Public Comment BOEM-2020-0005-13187_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 1-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 1 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 1 |
| 02 - EIS Public Comments | BOEM_0111769 | BOEM_0111769 | BOEM_0111769 | BOEM_0111769 | | | 2020 07 28_Public Comment BOEM-2020-0005-13188_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 2.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 2 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 2 |
| 02 - EIS Public Comments | BOEM_0111770 | BOEM_0111896 | BOEM_0111770 | BOEM_0111896 | | | 2020 07 28_Public Comment BOEM-2020-0005-13188_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 2-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 2 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 2 |
| 02 - EIS Public Comments | BOEM_0111897 | BOEM_0111897 | BOEM_0111897 | BOEM_0111897 | | | 2020 07 28_Public Comment BOEM-2020-0005-13189_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 3.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 3 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 3 |
| 02 - EIS Public Comments | BOEM_0111898 | BOEM_0112034 | BOEM_0111898 | BOEM_0112034 | | | 2020 07 28_Public Comment BOEM-2020-0005-13189_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 3-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 3 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0112035 | BOEM_0112035 | BOEM_0112035 | BOEM_0112035 | | | 2020 07 28_Public Comment BOEM-2020-0005-13190_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 4.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 4 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 4 |
| 02 - EIS Public Comments | BOEM_0112036 | BOEM_0112247 | BOEM_0112036 | BOEM_0112247 | | | 2020 07 28_Public Comment BOEM-2020-0005-13190_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 4-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 4 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 4 |
| 02 - EIS Public Comments | BOEM_0112248 | BOEM_0112248 | BOEM_0112248 | BOEM_0112248 | | | 2020 07 28_Public Comment BOEM-2020-0005-13191_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 5.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 5 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 5 |
| 02 - EIS Public Comments | BOEM_0112249 | BOEM_0112515 | BOEM_0112249 | BOEM_0112515 | | | 2020 07 28_Public Comment BOEM-2020-0005-13191_NEPA_SEIS_Vineyard Wind SEIS Pub. Mtg. Day 5-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Vineyard Wind SEIS Pub. Mtg. Day 5 | BOEM | Vineyard Wind SEIS Pub. Mtg. Day 5 |
| 02 - EIS Public Comments | BOEM_0112516 | BOEM_0112516 | BOEM_0112516 | BOEM_0112516 | | | 2020 07 28_Public Comment BOEM-2020-0005-13193_NEPA_SEIS_Mazzamuto.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Mazzamuto | BOEM | Mazzamuto |
| 02 - EIS Public Comments | BOEM_0112517 | BOEM_0112517 | BOEM_0112517 | BOEM_0112517 | | | 2020 07 28_Public Comment BOEM-2020-0005-13193_NEPA_SEIS_Mazzamuto-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Mazzamuto | BOEM | Mazzamuto |
| 02 - EIS Public Comments | BOEM_0112518 | BOEM_0112518 | BOEM_0112518 | BOEM_0112518 | | | 2020 07 28_Public Comment BOEM-2020-0005-13194_NEPA_SEIS_Stampone.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Stampone | BOEM | Stampone |
| 02 - EIS Public Comments | BOEM_0112519 | BOEM_0112519 | BOEM_0112519 | BOEM_0112519 | | | 2020 07 28_Public Comment BOEM-2020-0005-13194_NEPA_SEIS_Stampone-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Stampone | BOEM | Stampone |
| 02 - EIS Public Comments | BOEM_0112520 | BOEM_0112520 | BOEM_0112520 | BOEM_0112520 | | | 2020 07 28_Public Comment BOEM-2020-0005-13195_NEPA_SEIS_Berman.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Berman | BOEM | Berman |
| 02 - EIS Public Comments | BOEM_0112521 | BOEM_0112521 | BOEM_0112521 | BOEM_0112521 | | | 2020 07 28_Public Comment BOEM-2020-0005-13195_NEPA_SEIS_Berman-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Berman | BOEM | Berman |
| 02 - EIS Public Comments | BOEM_0112522 | BOEM_0112522 | BOEM_0112522 | BOEM_0112522 | | | 2020 07 28_Public Comment BOEM-2020-0005-13196_NEPA_SEIS_Stampone II.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Stampone II | BOEM | Stampone II |
| 02 - EIS Public Comments | BOEM_0112523 | BOEM_0112523 | BOEM_0112523 | BOEM_0112523 | | | 2020 07 28_Public Comment BOEM-2020-0005-13196_NEPA_SEIS_Stampone II-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Stampone II | BOEM | Stampone II |
| 02 - EIS Public Comments | BOEM_0112524 | BOEM_0112524 | BOEM_0112524 | BOEM_0112524 | | | 2020 07 28_Public Comment BOEM-2020-0005-13197_NEPA_SEIS_Berman II.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Berman II | BOEM | Berman II |
| 02 - EIS Public Comments | BOEM_0112525 | BOEM_0112525 | BOEM_0112525 | BOEM_0112525 | | | 2020 07 28_Public Comment BOEM-2020-0005-13197_NEPA_SEIS_Berman II-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Berman II | BOEM | Berman II |
| 02 - EIS Public Comments | BOEM_0112526 | BOEM_0112526 | BOEM_0112526 | BOEM_0112526 | | | 2020 07 28_Public Comment BOEM-2020-0005-13198_NEPA_SEIS_Rizzo.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rizzo | BOEM | Rizzo |
| 02 - EIS Public Comments | BOEM_0112527 | BOEM_0112527 | BOEM_0112527 | BOEM_0112527 | | | 2020 07 28_Public Comment BOEM-2020-0005-13198_NEPA_SEIS_Rizzo-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rizzo | BOEM | Rizzo |
| 02 - EIS Public Comments | BOEM_0112528 | BOEM_0112528 | BOEM_0112528 | BOEM_0112528 | | | 2020 07 28_Public Comment BOEM-2020-0005-13199_NEPA_SEIS_Bourseaux III.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Bourseaux III | BOEM | Bourseaux III |
| 02 - EIS Public Comments | BOEM_0112529 | BOEM_0112529 | BOEM_0112529 | BOEM_0112529 | | | 2020 07 28_Public Comment BOEM-2020-0005-13199_NEPA_SEIS_Bourseaux III-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Bourseaux III | BOEM | Bourseaux III |
| 02 - EIS Public Comments | BOEM_0112530 | BOEM_0112530 | BOEM_0112530 | BOEM_0112530 | | | 2020 07 28_Public Comment BOEM-2020-0005-13200_NEPA_SEIS_Rogalli.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rogalli | BOEM | Rogalli |
| 02 - EIS Public Comments | BOEM_0112531 | BOEM_0112531 | BOEM_0112531 | BOEM_0112531 | | | 2020 07 28_Public Comment BOEM-2020-0005-13200_NEPA_SEIS_Rogalli-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rogalli | BOEM | Rogalli |
| 02 - EIS Public Comments | BOEM_0112532 | BOEM_0112532 | BOEM_0112532 | BOEM_0112532 | | | 2020 07 28_Public Comment BOEM-2020-0005-13201_NEPA_SEIS_Cecala.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Cecala | BOEM | Cecala |
| 02 - EIS Public Comments | BOEM_0112533 | BOEM_0112533 | BOEM_0112533 | BOEM_0112533 | | | 2020 07 28_Public Comment BOEM-2020-0005-13201_NEPA_SEIS_Cecala-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Cecala | BOEM | Cecala |
| 02 - EIS Public Comments | BOEM_0112534 | BOEM_0112534 | BOEM_0112534 | BOEM_0112534 | | | 2020 07 28_Public Comment BOEM-2020-0005-13202_NEPA_SEIS_Schoen.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Schoen | BOEM | Schoen |
| 02 - EIS Public Comments | BOEM_0112535 | BOEM_0112535 | BOEM_0112535 | BOEM_0112535 | | | 2020 07 28_Public Comment BOEM-2020-0005-13202_NEPA_SEIS_Schoen-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Schoen | BOEM | Schoen |
| 02 - EIS Public Comments | BOEM_0112536 | BOEM_0112536 | BOEM_0112536 | BOEM_0112536 | | | 2020 07 28_Public Comment BOEM-2020-0005-13203_NEPA_SEIS_Paquet-White.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Paquet-White | BOEM | Paquet-White |
| 02 - EIS Public Comments | BOEM_0112537 | BOEM_0112537 | BOEM_0112537 | BOEM_0112537 | | | 2020 07 28_Public Comment BOEM-2020-0005-13203_NEPA_SEIS_Paquet-White-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Paquet-White | BOEM | Paquet-White |
| 02 - EIS Public Comments | BOEM_0112538 | BOEM_0112538 | BOEM_0112538 | BOEM_0112538 | | | 2020 07 28_Public Comment BOEM-2020-0005-13204_NEPA_SEIS_LaVecchia.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaVecchia | BOEM | LaVecchia |
| 02 - EIS Public Comments | BOEM_0112539 | BOEM_0112545 | BOEM_0112539 | BOEM_0112545 | | | 2020 07 28_Public Comment BOEM-2020-0005-13204_NEPA_SEIS_LaVecchia-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaVecchia | BOEM | LaVecchia |
| 02 - EIS Public Comments | BOEM_0112546 | BOEM_0112546 | BOEM_0112546 | BOEM_0112546 | | | 2020 07 28_Public Comment BOEM-2020-0005-13205_NEPA_SEIS_Wallace.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Wallace |
| 02 - EIS Public Comments | BOEM_0112547 | BOEM_0112551 | BOEM_0112547 | BOEM_0112551 | | | 2020 07 28_Public Comment BOEM-2020-0005-13205_NEPA_SEIS_Wallace-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Wallace | BOEM | Wallace |
| 02 - EIS Public Comments | BOEM_0112552 | BOEM_0112552 | BOEM_0112552 | BOEM_0112552 | | | 2020 07 28_Public Comment BOEM-2020-0005-13206_NEPA_SEIS_Maiorino.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Maiorino | BOEM | Maiorino |
| 02 - EIS Public Comments | BOEM_0112553 | BOEM_0112553 | BOEM_0112553 | BOEM_0112553 | | | 2020 07 28_Public Comment BOEM-2020-0005-13206_NEPA_SEIS_Maiorino-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Maiorino | BOEM | Maiorino |
| 02 - EIS Public Comments | BOEM_0112554 | BOEM_0112554 | BOEM_0112554 | BOEM_0112554 | | | 2020 07 28_Public Comment BOEM-2020-0005-13207_NEPA_SEIS_LaVecchia II.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaVecchia II | BOEM | LaVecchia II |
| 02 - EIS Public Comments | BOEM_0112555 | BOEM_0112555 | BOEM_0112555 | BOEM_0112555 | | | 2020 07 28_Public Comment BOEM-2020-0005-13207_NEPA_SEIS_LaVecchia II-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaVecchia II | BOEM | LaVecchia II |
| 02 - EIS Public Comments | BOEM_0112556 | BOEM_0112556 | BOEM_0112556 | BOEM_0112556 | | | 2020 07 28_Public Comment BOEM-2020-0005-13208_NEPA_SEIS_LaSorsa.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaSorsa | BOEM | LaSorsa |
| 02 - EIS Public Comments | BOEM_0112557 | BOEM_0112557 | BOEM_0112557 | BOEM_0112557 | | | 2020 07 28_Public Comment BOEM-2020-0005-13208_NEPA_SEIS_LaSorsa-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaSorsa | BOEM | LaSorsa |
| 02 - EIS Public Comments | BOEM_0112558 | BOEM_0112558 | BOEM_0112558 | BOEM_0112558 | | | 2020 07 28_Public Comment BOEM-2020-0005-13209_NEPA_SEIS_Labianca.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Labianca | BOEM | Labianca |
| 02 - EIS Public Comments | BOEM_0112559 | BOEM_0112559 | BOEM_0112559 | BOEM_0112559 | | | 2020 07 28_Public Comment BOEM-2020-0005-13209_NEPA_SEIS_Labianca-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Labianca | BOEM | Labianca |
| 02 - EIS Public Comments | BOEM_0112560 | BOEM_0112560 | BOEM_0112560 | BOEM_0112560 | | | 2020 07 28_Public Comment BOEM-2020-0005-13210_NEPA_SEIS_Simonetti.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti | BOEM | Simonetti |
| 02 - EIS Public Comments | BOEM_0112561 | BOEM_0112561 | BOEM_0112561 | BOEM_0112561 | | | 2020 07 28_Public Comment BOEM-2020-0005-13210_NEPA_SEIS_Simonetti-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti | BOEM | Simonetti |
| 02 - EIS Public Comments | BOEM_0112562 | BOEM_0112562 | BOEM_0112562 | BOEM_0112562 | | | 2020 07 28_Public Comment BOEM-2020-0005-13211_NEPA_SEIS_Artes.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Artes | BOEM | Artes |
| 02 - EIS Public Comments | BOEM_0112563 | BOEM_0112563 | BOEM_0112563 | BOEM_0112563 | | | 2020 07 28_Public Comment BOEM-2020-0005-13211_NEPA_SEIS_Artes-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Artes | BOEM | Artes |
| 02 - EIS Public Comments | BOEM_0112564 | BOEM_0112564 | BOEM_0112564 | BOEM_0112564 | | | 2020 07 28_Public Comment BOEM-2020-0005-13212_NEPA_SEIS_Thompson.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Thompson |
| 02 - EIS Public Comments | BOEM_0112565 | BOEM_0112565 | BOEM_0112565 | BOEM_0112565 | | | 2020 07 28_Public Comment BOEM-2020-0005-13212_NEPA_SEIS_Thompson-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Thompson | BOEM | Thompson |
| 02 - EIS Public Comments | BOEM_0112566 | BOEM_0112566 | BOEM_0112566 | BOEM_0112566 | | | 2020 07 28_Public Comment BOEM-2020-0005-13213_NEPA_SEIS_Rogalli II.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rogalli II | BOEM | Rogalli II |
| 02 - EIS Public Comments | BOEM_0112567 | BOEM_0112567 | BOEM_0112567 | BOEM_0112567 | | | 2020 07 28_Public Comment BOEM-2020-0005-13213_NEPA_SEIS_Rogalli II-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rogalli II | BOEM | Rogalli II |
| 02 - EIS Public Comments | BOEM_0112568 | BOEM_0112568 | BOEM_0112568 | BOEM_0112568 | | | 2020 07 28_Public Comment BOEM-2020-0005-13214_NEPA_SEIS_Kelly.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Kelly |
| 02 - EIS Public Comments | BOEM_0112569 | BOEM_0112570 | BOEM_0112569 | BOEM_0112570 | | | 2020 07 28_Public Comment BOEM-2020-0005-13214_NEPA_SEIS_Kelly-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Kelly | BOEM | Kelly |
| 02 - EIS Public Comments | BOEM_0112571 | BOEM_0112571 | BOEM_0112571 | BOEM_0112571 | | | 2020 07 28_Public Comment BOEM-2020-0005-13215_NEPA_SEIS_McNamara.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | McNamara | BOEM | McNamara |
| 02 - EIS Public Comments | BOEM_0112572 | BOEM_0112573 | BOEM_0112572 | BOEM_0112573 | | | 2020 07 28_Public Comment BOEM-2020-0005-13215_NEPA_SEIS_McNamara-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | McNamara | BOEM | McNamara |
| 02 - EIS Public Comments | BOEM_0112574 | BOEM_0112574 | BOEM_0112574 | BOEM_0112574 | | | 2020 07 28_Public Comment BOEM-2020-0005-13216_NEPA_SEIS_Collins.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Collins |
| 02 - EIS Public Comments | BOEM_0112575 | BOEM_0112575 | BOEM_0112575 | BOEM_0112575 | | | 2020 07 28_Public Comment BOEM-2020-0005-13216_NEPA_SEIS_Collins-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Collins | BOEM | Collins |
| 02 - EIS Public Comments | BOEM_0112576 | BOEM_0112576 | BOEM_0112576 | BOEM_0112576 | | | 2020 07 28_Public Comment BOEM-2020-0005-13217_NEPA_SEIS_Bourseaux.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Bourseaux | BOEM | Bourseaux |
| 02 - EIS Public Comments | BOEM_0112577 | BOEM_0112577 | BOEM_0112577 | BOEM_0112577 | | | 2020 07 28_Public Comment BOEM-2020-0005-13217_NEPA_SEIS_Bourseaux-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Bourseaux | BOEM | Bourseaux |
| 02 - EIS Public Comments | BOEM_0112578 | BOEM_0112578 | BOEM_0112578 | BOEM_0112578 | | | 2020 07 28_Public Comment BOEM-2020-0005-13218_NEPA_SEIS_Candido.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido | BOEM | Candido |
| 02 - EIS Public Comments | BOEM_0112579 | BOEM_0112579 | BOEM_0112579 | BOEM_0112579 | | | 2020 07 28_Public Comment BOEM-2020-0005-13218_NEPA_SEIS_Candido-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido | BOEM | Candido |
| 02 - EIS Public Comments | BOEM_0112580 | BOEM_0112580 | BOEM_0112580 | BOEM_0112580 | | | 2020 07 28_Public Comment BOEM-2020-0005-13219_NEPA_SEIS_Simonetti II.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti II | BOEM | Simonetti II |
| 02 - EIS Public Comments | BOEM_0112581 | BOEM_0112581 | BOEM_0112581 | BOEM_0112581 | | | 2020 07 28_Public Comment BOEM-2020-0005-13219_NEPA_SEIS_Simonetti II-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti II | BOEM | Simonetti II |
| 02 - EIS Public Comments | BOEM_0112582 | BOEM_0112582 | BOEM_0112582 | BOEM_0112582 | | | 2020 07 28_Public Comment BOEM-2020-0005-13220_NEPA_SEIS_Lynch.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Lynch |
| 02 - EIS Public Comments | BOEM_0112583 | BOEM_0112584 | BOEM_0112583 | BOEM_0112584 | | | 2020 07 28_Public Comment BOEM-2020-0005-13220_NEPA_SEIS_Lynch-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Lynch | BOEM | Lynch |
| 02 - EIS Public Comments | BOEM_0112585 | BOEM_0112585 | BOEM_0112585 | BOEM_0112585 | | | 2020 07 28_Public Comment BOEM-2020-0005-13221_NEPA_SEIS_Huang.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Huang | BOEM | Huang |
| 02 - EIS Public Comments | BOEM_0112586 | BOEM_0112586 | BOEM_0112586 | BOEM_0112586 | | | 2020 07 28_Public Comment BOEM-2020-0005-13221_NEPA_SEIS_Huang-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Huang | BOEM | Huang |
| 02 - EIS Public Comments | BOEM_0112587 | BOEM_0112587 | BOEM_0112587 | BOEM_0112587 | | | 2020 07 28_Public Comment BOEM-2020-0005-13222_NEPA_SEIS_Rogalli III.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rogalli III | BOEM | Rogalli III |
| 02 - EIS Public Comments | BOEM_0112588 | BOEM_0112588 | BOEM_0112588 | BOEM_0112588 | | | 2020 07 28_Public Comment BOEM-2020-0005-13222_NEPA_SEIS_Rogalli III-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Rogalli III | BOEM | Rogalli III |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0112589 | BOEM_0112589 | BOEM_0112589 | BOEM_0112589 | | | 2020 07 28_Public Comment BOEM-2020-0005-13223_NEPA_SEIS_DiBartolo.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | DiBartolo | BOEM | DiBartolo |
| 02 - EIS Public Comments | BOEM_0112590 | BOEM_0112590 | BOEM_0112590 | BOEM_0112590 | | | 2020 07 28_Public Comment BOEM-2020-0005-13223_NEPA_SEIS_DiBartolo-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | DiBartolo | BOEM | DiBartolo |
| 02 - EIS Public Comments | BOEM_0112591 | BOEM_0112591 | BOEM_0112591 | BOEM_0112591 | | | 2020 07 28_Public Comment BOEM-2020-0005-13224_NEPA_SEIS_Candido II.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido II | BOEM | Candido II |
| 02 - EIS Public Comments | BOEM_0112592 | BOEM_0112592 | BOEM_0112592 | BOEM_0112592 | | | 2020 07 28_Public Comment BOEM-2020-0005-13224_NEPA_SEIS_Candido II-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido II | BOEM | Candido II |
| 02 - EIS Public Comments | BOEM_0112593 | BOEM_0112593 | BOEM_0112593 | BOEM_0112593 | | | 2020 07 28_Public Comment BOEM-2020-0005-13225_NEPA_SEIS_Simonetti III.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti III | BOEM | Simonetti III |
| 02 - EIS Public Comments | BOEM_0112594 | BOEM_0112594 | BOEM_0112594 | BOEM_0112594 | | | 2020 07 28_Public Comment BOEM-2020-0005-13225_NEPA_SEIS_Simonetti III-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti III | BOEM | Simonetti III |
| 02 - EIS Public Comments | BOEM_0112595 | BOEM_0112595 | BOEM_0112595 | BOEM_0112595 | | | 2020 07 28_Public Comment BOEM-2020-0005-13226_NEPA_SEIS_Candido III.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido III | BOEM | Candido III |
| 02 - EIS Public Comments | BOEM_0112596 | BOEM_0112596 | BOEM_0112596 | BOEM_0112596 | | | 2020 07 28_Public Comment BOEM-2020-0005-13226_NEPA_SEIS_Candido III-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido III | BOEM | Candido III |
| 02 - EIS Public Comments | BOEM_0112597 | BOEM_0112597 | BOEM_0112597 | BOEM_0112597 | | | 2020 07 28_Public Comment BOEM-2020-0005-13227_NEPA_SEIS_Candido IV.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido IV | BOEM | Candido IV |
| 02 - EIS Public Comments | BOEM_0112598 | BOEM_0112598 | BOEM_0112598 | BOEM_0112598 | | | 2020 07 28_Public Comment BOEM-2020-0005-13227_NEPA_SEIS_Candido IV-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Candido IV | BOEM | Candido IV |
| 02 - EIS Public Comments | BOEM_0112599 | BOEM_0112599 | BOEM_0112599 | BOEM_0112599 | | | 2020 07 28_Public Comment BOEM-2020-0005-13228_NEPA_SEIS_Lamorgese.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Lamorgese | BOEM | Lamorgese |
| 02 - EIS Public Comments | BOEM_0112600 | BOEM_0112600 | BOEM_0112600 | BOEM_0112600 | | | 2020 07 28_Public Comment BOEM-2020-0005-13228_NEPA_SEIS_Lamorgese-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Lamorgese | BOEM | Lamorgese |
| 02 - EIS Public Comments | BOEM_0112601 | BOEM_0112601 | BOEM_0112601 | BOEM_0112601 | | | 2020 07 28_Public Comment BOEM-2020-0005-13229_NEPA_SEIS_Bourseaux II.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Bourseaux II | BOEM | Bourseaux II |
| 02 - EIS Public Comments | BOEM_0112602 | BOEM_0112602 | BOEM_0112602 | BOEM_0112602 | | | 2020 07 28_Public Comment BOEM-2020-0005-13229_NEPA_SEIS_Bourseaux II-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Bourseaux II | BOEM | Bourseaux II |
| 02 - EIS Public Comments | BOEM_0112603 | BOEM_0112603 | BOEM_0112603 | BOEM_0112603 | | | 2020 07 28_Public Comment BOEM-2020-0005-13230_NEPA_SEIS_LaVecchia III.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaVecchia III | BOEM | LaVecchia III |
| 02 - EIS Public Comments | BOEM_0112604 | BOEM_0112604 | BOEM_0112604 | BOEM_0112604 | | | 2020 07 28_Public Comment BOEM-2020-0005-13230_NEPA_SEIS_LaVecchia III-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | LaVecchia III | BOEM | LaVecchia III |
| 02 - EIS Public Comments | BOEM_0112605 | BOEM_0112605 | BOEM_0112605 | BOEM_0112605 | | | 2020 07 28_Public Comment BOEM-2020-0005-13231_NEPA_SEIS_Redavid.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Redavid | BOEM | Redavid |
| 02 - EIS Public Comments | BOEM_0112606 | BOEM_0112606 | BOEM_0112606 | BOEM_0112606 | | | 2020 07 28_Public Comment BOEM-2020-0005-13231_NEPA_SEIS_Redavid-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Redavid | BOEM | Redavid |
| 02 - EIS Public Comments | BOEM_0112607 | BOEM_0112607 | BOEM_0112607 | BOEM_0112607 | | | 2020 07 28_Public Comment BOEM-2020-0005-13232_NEPA_SEIS_McAllister.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | McAllister | BOEM | McAllister |
| 02 - EIS Public Comments | BOEM_0112608 | BOEM_0112609 | BOEM_0112608 | BOEM_0112609 | | | 2020 07 28_Public Comment BOEM-2020-0005-13232_NEPA_SEIS_McAllister-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | McAllister | BOEM | McAllister |
| 02 - EIS Public Comments | BOEM_0112610 | BOEM_0112610 | BOEM_0112610 | BOEM_0112610 | | | 2020 07 28_Public Comment BOEM-2020-0005-13233_NEPA_SEIS_Romano.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Romano | BOEM | Romano |
| 02 - EIS Public Comments | BOEM_0112611 | BOEM_0112611 | BOEM_0112611 | BOEM_0112611 | | | 2020 07 28_Public Comment BOEM-2020-0005-13233_NEPA_SEIS_Romano-A1.pdf | 7/28/2020 0:00 | SEIS Public Comment | Public Comment | Romano | BOEM | Romano |
| 02 - EIS Public Comments | BOEM_0112612 | BOEM_0112612 | BOEM_0112612 | BOEM_0112612 | | | 2020 07 30_Public Comment BOEM-2020-0005-13234_NEPA_SEIS_DEME.pdf | 7/30/2020 0:00 | SEIS Public Comment | Public Comment | DEME | BOEM | Support Letter VW_DEME_7_29_20 |
| 02 - EIS Public Comments | BOEM_0112613 | BOEM_0112614 | BOEM_0112613 | BOEM_0112614 | | | 2020 07 30_Public Comment BOEM-2020-0005-13234_NEPA_SEIS_DEME-A1.pdf | 7/30/2020 0:00 | SEIS Public Comment | Public Comment | DEME | BOEM | Support Letter VW_DEME_7_29_20 |
| 02 - EIS Public Comments | BOEM_0112615 | BOEM_0112615 | BOEM_0112615 | BOEM_0112615 | | | 2020 07 30_Public Comment BOEM-2020-0005-13235_NEPA_SEIS_Kempton.pdf | 7/30/2020 0:00 | SEIS Public Comment | Public Comment | Kempton | BOEM | Kempton-comment-SEIS |
| 02 - EIS Public Comments | BOEM_0112616 | BOEM_0112621 | BOEM_0112616 | BOEM_0112621 | | | 2020 07 30_Public Comment BOEM-2020-0005-13235_NEPA_SEIS_Kempton-A1.pdf | 7/30/2020 0:00 | SEIS Public Comment | Public Comment | Kempton | BOEM | Kempton-comment-SEIS |
| 02 - EIS Public Comments | BOEM_0112622 | BOEM_0112622 | BOEM_0112622 | BOEM_0112622 | | | 2020 08 03_Public Comment BOEM-2020-0005-13236_NEPA_SEIS_Myers.pdf | 8/3/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Email 7_31_20 |
| 02 - EIS Public Comments | BOEM_0112623 | BOEM_0112624 | BOEM_0112623 | BOEM_0112624 | | | 2020 08 03_Public Comment BOEM-2020-0005-13236_NEPA_SEIS_Myers-A1.pdf | 8/3/2020 0:00 | SEIS Public Comment | Public Comment | Myers | BOEM | Email 7_31_20 |
| 02 - EIS Public Comments | BOEM_0112625 | BOEM_0112625 | BOEM_0112625 | BOEM_0112625 | | | 2020 08 05_Public Comment BOEM-2020-0005-13237_NEPA_SEIS_Carey.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Carey | BOEM | Carey_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112626 | BOEM_0112626 | BOEM_0112626 | BOEM_0112626 | | | 2020 08 05_Public Comment BOEM-2020-0005-13237_NEPA_SEIS_Carey-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Carey | BOEM | Carey_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112627 | BOEM_0112627 | BOEM_0112627 | BOEM_0112627 | | | 2020 08 05_Public Comment BOEM-2020-0005-13238_NEPA_SEIS_DePlato.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | DePlato | BOEM | DePlato_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112628 | BOEM_0112628 | BOEM_0112628 | BOEM_0112628 | | | 2020 08 05_Public Comment BOEM-2020-0005-13238_NEPA_SEIS_DePlato-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | DePlato | BOEM | DePlato_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112629 | BOEM_0112629 | BOEM_0112629 | BOEM_0112629 | | | 2020 08 05_Public Comment BOEM-2020-0005-13239_NEPA_SEIS_GrinerF.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | GrinerF | BOEM | GrinerF_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112630 | BOEM_0112630 | BOEM_0112630 | BOEM_0112630 | | | 2020 08 05_Public Comment BOEM-2020-0005-13239_NEPA_SEIS_GrinerF-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | GrinerF | BOEM | GrinerF_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112631 | BOEM_0112631 | BOEM_0112631 | BOEM_0112631 | | | 2020 08 05_Public Comment BOEM-2020-0005-13240_NEPA_SEIS_GrinerJ.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | GrinerJ | BOEM | GrinerJ_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112632 | BOEM_0112632 | BOEM_0112632 | BOEM_0112632 | | | 2020 08 05_Public Comment BOEM-2020-0005-13240_NEPA_SEIS_GrinerJ-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | GrinerJ | BOEM | GrinerJ_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112633 | BOEM_0112633 | BOEM_0112633 | BOEM_0112633 | | | 2020 08 05_Public Comment BOEM-2020-0005-13241_NEPA_SEIS_Hubbard.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Hubbard | BOEM | Hubbard_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112634 | BOEM_0112645 | BOEM_0112634 | BOEM_0112645 | | | 2020 08 05_Public Comment BOEM-2020-0005-13241_NEPA_SEIS_Hubbard-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Hubbard | BOEM | Hubbard_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112646 | BOEM_0112646 | BOEM_0112646 | BOEM_0112646 | | | 2020 08 05_Public Comment BOEM-2020-0005-13242_NEPA_SEIS_Kennedy.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Kennedy | BOEM | Kennedy_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112647 | BOEM_0112647 | BOEM_0112647 | BOEM_0112647 | | | 2020 08 05_Public Comment BOEM-2020-0005-13242_NEPA_SEIS_Kennedy-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Kennedy | BOEM | Kennedy_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112648 | BOEM_0112648 | BOEM_0112648 | BOEM_0112648 | | | 2020 08 05_Public Comment BOEM-2020-0005-13243_NEPA_SEIS_Lathberry.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Lathberry | BOEM | Lathberry_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112649 | BOEM_0112649 | BOEM_0112649 | BOEM_0112649 | | | 2020 08 05_Public Comment BOEM-2020-0005-13243_NEPA_SEIS_Lathberry-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Lathberry | BOEM | Lathberry_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112650 | BOEM_0112650 | BOEM_0112650 | BOEM_0112650 | | | 2020 08 05_Public Comment BOEM-2020-0005-13244_NEPA_SEIS_Marks.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Marks | BOEM | Marks_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112651 | BOEM_0112651 | BOEM_0112651 | BOEM_0112651 | | | 2020 08 05_Public Comment BOEM-2020-0005-13244_NEPA_SEIS_Marks-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Marks | BOEM | Marks_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112652 | BOEM_0112652 | BOEM_0112652 | BOEM_0112652 | | | 2020 08 05_Public Comment BOEM-2020-0005-13245_NEPA_SEIS_McStravock.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | McStravock | BOEM | McStravock_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112653 | BOEM_0112653 | BOEM_0112653 | BOEM_0112653 | | | 2020 08 05_Public Comment BOEM-2020-0005-13245_NEPA_SEIS_McStravock-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | McStravock | BOEM | McStravock_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112654 | BOEM_0112654 | BOEM_0112654 | BOEM_0112654 | | | 2020 08 05_Public Comment BOEM-2020-0005-13246_NEPA_SEIS_Palardy.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Palardy | BOEM | Palardy_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112655 | BOEM_0112655 | BOEM_0112655 | BOEM_0112655 | | | 2020 08 05_Public Comment BOEM-2020-0005-13246_NEPA_SEIS_Palardy-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Palardy | BOEM | Palardy_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112656 | BOEM_0112656 | BOEM_0112656 | BOEM_0112656 | | | 2020 08 05_Public Comment BOEM-2020-0005-13247_NEPA_SEIS_Perovich.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Perovich | BOEM | Perovich_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112657 | BOEM_0112657 | BOEM_0112657 | BOEM_0112657 | | | 2020 08 05_Public Comment BOEM-2020-0005-13247_NEPA_SEIS_Perovich-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Perovich | BOEM | Perovich_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112658 | BOEM_0112658 | BOEM_0112658 | BOEM_0112658 | | | 2020 08 05_Public Comment BOEM-2020-0005-13248_NEPA_SEIS_Reardon.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Reardon | BOEM | Reardon_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112659 | BOEM_0112659 | BOEM_0112659 | BOEM_0112659 | | | 2020 08 05_Public Comment BOEM-2020-0005-13248_NEPA_SEIS_Reardon-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Reardon | BOEM | Reardon_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112660 | BOEM_0112660 | BOEM_0112660 | BOEM_0112660 | | | 2020 08 05_Public Comment BOEM-2020-0005-13249_NEPA_SEIS_Ritchie.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Ritchie | BOEM | Ritchie_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112661 | BOEM_0112661 | BOEM_0112661 | BOEM_0112661 | | | 2020 08 05_Public Comment BOEM-2020-0005-13249_NEPA_SEIS_Ritchie-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Ritchie | BOEM | Ritchie_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112662 | BOEM_0112662 | BOEM_0112662 | BOEM_0112662 | | | 2020 08 05_Public Comment BOEM-2020-0005-13250_NEPA_SEIS_Sceptic.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Sceptic | BOEM | Sceptic_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112663 | BOEM_0112663 | BOEM_0112663 | BOEM_0112663 | | | 2020 08 05_Public Comment BOEM-2020-0005-13250_NEPA_SEIS_Sceptic-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Sceptic | BOEM | Sceptic_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112664 | BOEM_0112664 | BOEM_0112664 | BOEM_0112664 | | | 2020 08 05_Public Comment BOEM-2020-0005-13251_NEPA_SEIS_Schenk.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Schenk | BOEM | Schenk_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112665 | BOEM_0112665 | BOEM_0112665 | BOEM_0112665 | | | 2020 08 05_Public Comment BOEM-2020-0005-13251_NEPA_SEIS_Schenk-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Schenk | BOEM | Schenk_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112666 | BOEM_0112666 | BOEM_0112666 | BOEM_0112666 | | | 2020 08 05_Public Comment BOEM-2020-0005-13252_NEPA_SEIS_Schroeder.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Schroeder | BOEM | Schroeder_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112667 | BOEM_0112667 | BOEM_0112667 | BOEM_0112667 | | | 2020 08 05_Public Comment BOEM-2020-0005-13252_NEPA_SEIS_Schroeder-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Schroeder | BOEM | Schroeder_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112668 | BOEM_0112668 | BOEM_0112668 | BOEM_0112668 | | | 2020 08 05_Public Comment BOEM-2020-0005-13253_NEPA_SEIS_Simonetti.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti | BOEM | Simonetti_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112669 | BOEM_0112669 | BOEM_0112669 | BOEM_0112669 | | | 2020 08 05_Public Comment BOEM-2020-0005-13253_NEPA_SEIS_Simonetti-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Simonetti | BOEM | Simonetti_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112670 | BOEM_0112670 | BOEM_0112670 | BOEM_0112670 | | | 2020 08 05_Public Comment BOEM-2020-0005-13254_NEPA_SEIS_Smaracko.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Smaracko | BOEM | Smaracko_Public Comment on the Vineyard Wind SEIS |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 - EIS Public Comments | BOEM_0112671 | BOEM_0112674 | BOEM_0112671 | BOEM_0112674 | | | 2020 08 05_Public Comment BOEM-2020-0005-13254_NEPA_SEIS_Smaracko-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Smaracko | BOEM | Smaracko_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112675 | BOEM_0112675 | BOEM_0112675 | BOEM_0112675 | | | 2020 08 05_Public Comment BOEM-2020-0005-13255_NEPA_SEIS_Wilbur.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Wilbur | BOEM | Wilbur_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112676 | BOEM_0112676 | BOEM_0112676 | BOEM_0112676 | | | 2020 08 05_Public Comment BOEM-2020-0005-13255_NEPA_SEIS_Wilbur-A1.pdf | 8/5/2020 0:00 | SEIS Public Comment | Public Comment | Wilbur | BOEM | Wilbur_Public Comment on the Vineyard Wind SEIS |
| 02 - EIS Public Comments | BOEM_0112677 | BOEM_0112677 | BOEM_0112677 | BOEM_0112677 | | | 2020 08 24_Public Comment BOEM-2020-0005-13256_NEPA_SEIS_O'Connor.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | O'Connor | BOEM | Cozen O'Connor_072720 |
| 02 - EIS Public Comments | BOEM_0112678 | BOEM_0112679 | BOEM_0112678 | BOEM_0112679 | | | 2020 08 24_Public Comment BOEM-2020-0005-13256_NEPA_SEIS_O'Connor-A1.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | O'Connor | BOEM | Cozen O'Connor_072720 |
| 02 - EIS Public Comments | BOEM_0112680 | BOEM_0112680 | BOEM_0112680 | BOEM_0112680 | | | 2020 08 24_Public Comment BOEM-2020-0005-13257_NEPA_SEIS_Eastern Millwright Regional Council.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Eastern Millwright Regional Council | BOEM | Eastern Millwright Regional Council_072720 |
| 02 - EIS Public Comments | BOEM_0112681 | BOEM_0112681 | BOEM_0112681 | BOEM_0112681 | | | 2020 08 24_Public Comment BOEM-2020-0005-13257_NEPA_SEIS_Eastern Millwright Regional Council-A1.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Eastern Millwright Regional Council | BOEM | Eastern Millwright Regional Council_072720 |
| 02 - EIS Public Comments | BOEM_0112682 | BOEM_0112682 | BOEM_0112682 | BOEM_0112682 | | | 2020 08 24_Public Comment BOEM-2020-0005-13258_NEPA_SEIS_Megrant Constructors.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Megrant Constructors | BOEM | Megrant Constructors_072720 |
| 02 - EIS Public Comments | BOEM_0112683 | BOEM_0112683 | BOEM_0112683 | BOEM_0112683 | | | 2020 08 24_Public Comment BOEM-2020-0005-13258_NEPA_SEIS_Megrant Constructors-A1.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Megrant Constructors | BOEM | Megrant Constructors_072720 |
| 02 - EIS Public Comments | BOEM_0112684 | BOEM_0112684 | BOEM_0112684 | BOEM_0112684 | | | 2020 08 24_Public Comment BOEM-2020-0005-13259_NEPA_SEIS_Thrustmaster.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Thrustmaster | BOEM | Thrustmaster_072720 |
| 02 - EIS Public Comments | BOEM_0112685 | BOEM_0112686 | BOEM_0112685 | BOEM_0112686 | | | 2020 08 24_Public Comment BOEM-2020-0005-13259_NEPA_SEIS_Thrustmaster-A1.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Thrustmaster | BOEM | Thrustmaster_072720 |
| 02 - EIS Public Comments | BOEM_0112687 | BOEM_0112687 | BOEM_0112687 | BOEM_0112687 | | | 2020 08 24_Public Comment BOEM-2020-0005-13260_NEPA_SEIS_Sapura Energy.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Sapura Energy | BOEM | Sapura Energy_VW 1 COP Supplement to EIS |
| 02 - EIS Public Comments | BOEM_0112688 | BOEM_0112689 | BOEM_0112688 | BOEM_0112689 | | | 2020 08 24_Public Comment BOEM-2020-0005-13260_NEPA_SEIS_Sapura Energy-A1.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Sapura Energy | BOEM | Sapura Energy_VW 1 COP Supplement to EIS |
| 02 - EIS Public Comments | BOEM_0112690 | BOEM_0112690 | BOEM_0112690 | BOEM_0112690 | | | 2020 08 24_Public Comment BOEM-2020-0005-13261_NEPA_SEIS_Cerrigone.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Cerrigone | BOEM | Cerrigone_VW 1 COP Supplement to EIS |
| 02 - EIS Public Comments | BOEM_0112691 | BOEM_0112691 | BOEM_0112691 | BOEM_0112691 | | | 2020 08 24_Public Comment BOEM-2020-0005-13261_NEPA_SEIS_Cerrigone-A1.pdf | 8/24/2020 0:00 | SEIS Public Comment | Public Comment | Cerrigone | BOEM | Cerrigone_VW 1 COP Supplement to EIS |
| 02 - EIS Public Comments | BOEM_0112692 | BOEM_0112692 | BOEM_0112692 | BOEM_0112692 | | | 2020 09 14_Public Comment BOEM-2020-0005-13262_NEPA_SEIS_Merriman.pdf | 9/14/2020 0:00 | SEIS Public Comment | Public Comment | Merriman | BOEM | VW-OffshoreWind_BirdProtectionNeeds |
| 02 - EIS Public Comments | BOEM_0112693 | BOEM_0112695 | BOEM_0112693 | BOEM_0112695 | | | 2020 09 14_Public Comment BOEM-2020-0005-13262_NEPA_SEIS_Merriman-A1.pdf | 9/14/2020 0:00 | SEIS Public Comment | Public Comment | Merriman | BOEM | VW-OffshoreWind_BirdProtectionNeeds |
| 03 - EIS References | BOEM_0112696 | BOEM_0112699 | BOEM_0112696 | BOEM_0112699 | | | Borodin_1925_Biological Observations on the Atlantic Sturgeon.pdf | 1/1/1925 0:00 | Biological Observations on the Atlantic Sturgeon (Acipenser sturio) | Article | Borodin | | Biological Observations on the Atlantic Sturgeon |
| 03 - EIS References | BOEM_0112700 | BOEM_0112702 | BOEM_0112700 | BOEM_0112702 | | | Fenneman_1938_Physiography of the Eastern US.pdf | 1/1/1938 0:00 | Physiography of the Eastern US | Book | Fenneman | | Physiography of the Eastern US |
| 03 - EIS References | BOEM_0112703 | BOEM_0112705 | BOEM_0112703 | BOEM_0112705 | | | Clarke_1956_Marking Whales.pdf | 1/1/1956 0:00 | Meetings Of The Society For Scientific Business | Article | Clarke | | Marking Whales |
| 03 - EIS References | BOEM_0112706 | BOEM_0112718 | BOEM_0112706 | BOEM_0112718 | | | Wingate_1964_Discovery of Breeding Black-capped Petrel.pdf | 1/1/1964 0:00 | Discovery of Breeding Black-Capped Petrels on Hispaniola | Scientific report | Wingate | | Discovery of Breeding Black-capped Petrel |
| 03 - EIS References | BOEM_0112719 | BOEM_0112721 | BOEM_0112719 | BOEM_0112721 | | | Leland_1968_Survey of the Sturgeon Fishery.pdf | 1/1/1968 0:00 | A survey of the sturgeon fishery of South Carolina | Scientific report | Leland | | Survey of the Sturgeon Fishery |
| 03 - EIS References | BOEM_0112722 | BOEM_0112851 | BOEM_0112722 | BOEM_0112851 | | | Holland and Yelverton_1973_Distribution and Biological Studies.pdf | 1/1/1973 0:00 | Distribution and Biological Studies of Anadromous Fishes Offshore North Carolina | Scientific report | Holland and Yelverton | | Distribution and Biological Studies |
| 03 - EIS References | BOEM_0112852 | BOEM_0112854 | BOEM_0112852 | BOEM_0112854 | | | Scott and Crossman_1973_Freshwater fishes of Canada.pdf | 1/1/1973 0:00 | Freshwater fishes of Canada | Journal Article | Scott and Crossman | | Freshwater fishes of Canada |
| 03 - EIS References | BOEM_0112855 | BOEM_0113035 | BOEM_0112855 | BOEM_0113035 | | | Heintzelman_1975_Nantucket NHL.pdf | 1/1/1975 0:00 | National Historic Landmark Nomination | Nomination | Chase-Harrell et al. | National Park Service | Nantucket NHL |
| 03 - EIS References | BOEM_0113036 | BOEM_0113051 | BOEM_0113036 | BOEM_0113051 | | | Hastings et al_1976_fish fauna_offshore platforms.pdf | 1/1/1976 0:00 | Observations on the Fish Fauna Associated with Offshore Platforms in the Northeastern Gulf of Mexico | Scientific report | Hastings et al. | | fish fauna offshore platforms |
| 03 - EIS References | BOEM_0113052 | BOEM_0113129 | BOEM_0113052 | BOEM_0113129 | | | Murawski and Pacheco_1977_Data on Atlantic Sturgeon.pdf | 1/1/1977 0:00 | Data on Atlantic Sturgeon | Biological Report | Murawski and Pacheco | | Data on Atlantic Sturgeon |
| 03 - EIS References | BOEM_0113130 | BOEM_0113151 | BOEM_0113130 | BOEM_0113151 | | | Hawkins and Johnstone_1978_Hearing of Atlantic salmon.pdf | 1/1/1978 0:00 | The hearing of the Atlantic Salmon | Scientific report | Hawkins and Johnstone | | Hearing of Atlantic salmon |
| 03 - EIS References | BOEM_0113152 | BOEM_0113214 | BOEM_0113152 | BOEM_0113214 | | | Roberts_1978_Northern Sea Robin.pdf | 1/1/1978 0:00 | BIOLOGICAL& Fisheries Data on Northern Searobin | Explanatory document | Roberts | | Northern Sea Robin |
| 03 - EIS References | BOEM_0113215 | BOEM_0113243 | BOEM_0113215 | BOEM_0113243 | | | CEQ_1981_40 Question Memorandum.pdf | 1/1/1981 0:00 | Forty Most Asked Questions Concerning CEQ's National Environmental Policy Act Regulations | Memorandom | CEQ | | 40 Question Memorandum |
| 03 - EIS References | BOEM_0113244 | BOEM_0113424 | BOEM_0113244 | BOEM_0113424 | | | Chase-Harrell_1981_Nantucket NHL Nomination.pdf | 1/1/1981 0:00 | National Historic Landmark Nomination | NPS Form | Chase-Harrell | | Nantucket NHL Nomination |
| 03 - EIS References | BOEM_0113425 | BOEM_0113447 | BOEM_0113425 | BOEM_0113447 | | | DiStefano and Salzman_1981 Cape Poge Light Information Form 87002040.pdf | 1/1/1981 0:00 | Lighthouse information form | Explanatory document | DiStefano and Salzman | | Cape Poge Light Information Form 87002040 |
| 03 - EIS References | BOEM_0113448 | BOEM_0113524 | BOEM_0113448 | BOEM_0113524 | | | CETAP_1982_A Characterization.pdf | 1/1/1982 0:00 | A Characterization of Marine Mammals and Turtles in the Mid- and North- Atlantic Areas of the U.S. Outer Continental Shelf | Scientific report | CETAP | | A Characterization |
| 03 - EIS References | BOEM_0113525 | BOEM_0113548 | BOEM_0113525 | BOEM_0113548 | | | Denny_1982_Geomorphology of New England.pdf | 1/1/1982 0:00 | Geological survey | Scientific report | Denny | | Geomorphology of New England |
| 03 - EIS References | BOEM_0113549 | BOEM_0113652 | BOEM_0113549 | BOEM_0113652 | | | Heyerdahl and Livingstone_1982_Atlantic Cod.pdf | 1/1/1982 0:00 | Atlantic Cod, Gadus morhua, Life History and Habitat Characteristics | Scientific report | Lough | | Atlantic Cod |
| 03 - EIS References | BOEM_0113653 | BOEM_0113671 | BOEM_0113653 | BOEM_0113671 | | | Limeburner and Beardsley_1982_Seasonal hydrography and circulation.pdf | 1/1/1982 0:00 | The seasonal hydrography and circulation over Nantucket Shoals | Scientific report | Limeburner and Beardsley | | Seasonal hydrography and circulation |
| 03 - EIS References | BOEM_0113672 | BOEM_0113673 | BOEM_0113672 | BOEM_0113673 | | | Spaulding and Gordon_1982_A nested numerical tidal model.pdf | 1/1/1982 0:00 | A nested numerical tidal model of the southern New England Bight | Scientific report | Spaulding and Gordon | | A nested numerical tidal model |
| 03 - EIS References | BOEM_0113674 | BOEM_0113801 | BOEM_0113674 | BOEM_0113801 | | | Dovel and Berggren_1983_Atlantic Sturgeon.pdf | 1/1/1983 0:00 | New York Fish & Game Journal July, 1983 | Journal Article | Dovel and Berggren | N/A | Atlantic Sturgeon |
| 03 - EIS References | BOEM_0113802 | BOEM_0113805 | BOEM_0113802 | BOEM_0113805 | | | Fritts et al._1983_Distribution and Abundance of Marine Turtles.pdf | 1/1/1983 0:00 | The Distribution and Abundance of Marine Turtles in the Gulf of Mexico and Nearby Atlantic Waters | Academic Paper | Fritts et al. | | Distribution and Abundance of Marine Turtles |
| 03 - EIS References | BOEM_0113806 | BOEM_0113820 | BOEM_0113806 | BOEM_0113820 | | | BLM_1984_Manual 8400.pdf | 1/1/1984 0:00 | Manual 8400 - Visual Resource Management | Explanatory document | BLM | | Manual 8400 |
| 03 - EIS References | BOEM_0113821 | BOEM_0113822 | BOEM_0113821 | BOEM_0113822 | | | Brunner_1984_Geodetic Refraction Effects.pdf | 1/1/1984 0:00 | Geodetic Refraction Effects of Electromegnetic Wave Propagation Through the Atmosphere | Article | Brunner | | Geodetic Refraction Effects |
| 03 - EIS References | BOEM_0113823 | BOEM_0113873 | BOEM_0113823 | BOEM_0113873 | | | Dadswell et al_1984_Synopsis on shortnose sturgeon.pdf | 1/1/1984 0:00 | Overview of biological data | Scientific report | Dadswell et al | | Synopsis on shortnose sturgeon |
| 03 - EIS References | BOEM_0113874 | BOEM_0113887 | BOEM_0113874 | BOEM_0113887 | | | Matte&Waldhauer_1984_MidAtlanticBightNutrients.pdf | 1/1/1984 0:00 | MID-ATLANTIC BIGHT NUTRIENT VARIABILITY | Research Article | Matte&Waldhauer | | MidAtlanticBightNutrients |
| 03 - EIS References | BOEM_0113888 | BOEM_0113904 | BOEM_0113888 | BOEM_0113904 | | | Nisbet_1984_NA Roseate Terns.pdf | 1/1/1984 0:00 | MIGRATION AND WINTER QUARTERS OF NORTH AMERICAN ROSEATE TERNS AS SHOWN BY BANDING RECOVERIES | Scientific report | Nisbet | | NA Roseate Terns |
| 03 - EIS References | BOEM_0113905 | BOEM_0114478 | BOEM_0113905 | BOEM_0114478 | | | Balazs_1985_sea turtles and debris.pdf | 1/1/1985 0:00 | Proceedings of the Workshop on the Fate and Impact of Marine Debris | Workshop summary | Balazs | | sea turtles and debris |
| 03 - EIS References | BOEM_0114479 | BOEM_0114492 | BOEM_0114479 | BOEM_0114492 | | | Overholtz and Tyler_1985_Responses Demersal Fish.pdf | 1/1/1985 0:00 | LONGTERM RESPONSES OF THE DEMERSAL FISH ASSEMBLAGES OF GEORGES BANK | Scientific report | Overholtz and Tyler | | Responses Demersal Fish |
| 03 - EIS References | BOEM_0114493 | BOEM_0114494 | BOEM_0114493 | BOEM_0114494 | | | Smith_1985_Fishery.pdf | 1/1/1985 0:00 | The fishery, biology, and management of Atlantic sturgeon, Acipenser oxyrhynchus, in North America | Scientific report | Smith | | Fishery |
| 03 - EIS References | BOEM_0114495 | BOEM_0114504 | BOEM_0114495 | BOEM_0114504 | | | Spotila and Standora_1985_Environmental Constraints.pdf | 1/1/1985 0:00 | Environmental Constraints on the Thermal Energetics of Sea Turtles | Scientific report | Spotila and Standora | | Environmental Constraints |
| 03 - EIS References | BOEM_0114505 | BOEM_0114546 | BOEM_0114505 | BOEM_0114546 | | | Crance_1986_Shortnose Sturgeon.pdf | 1/1/1986 0:00 | Habitat Suitability Index Models: And Instream Flow Suitability Curves: Shortnose Sturgeon | Scientific report | Crance | | Shortnose Sturgeon |
| 03 - EIS References | BOEM_0114547 | BOEM_0114560 | BOEM_0114547 | BOEM_0114560 | | | Kenney and Winn_1986_Cetacean Habitats.pdf | 1/1/1986 0:00 | Cetacean High-Use Habitats of the Northeast United States Continental Shelf | Scientific report | Kenney and Winn | | Cetacean Habitats |
| 03 - EIS References | BOEM_0114561 | BOEM_0114772 | BOEM_0114561 | BOEM_0114772 | | | Vargoetal_1986_seaturtlesanoil.pdf | 1/1/1986 0:00 | Final Report of the Study of the Effects of Oil on Marine Turtles | Scientific report | Vargoetal | BOEM | seaturtlesanoil |
| 03 - EIS References | BOEM_0114773 | BOEM_0114997 | BOEM_0114773 | BOEM_0114997 | | | Chakrabarti_1987_Hydrodynamics-of-offshore-structures.pdf | 1/1/1987 0:00 | Hydrodynamics of offshore structures | Book | Chakrabarti | | Hydrodynamics-of-offshore-structures |
| 03 - EIS References | BOEM_0114998 | BOEM_0115014 | BOEM_0114998 | BOEM_0115014 | | | Hanley_1987_Pelagic Ecology and Behavior.pdf | 1/1/1987 0:00 | Aspects of the Pelagic Ecology and Behavior of the Black- Capped Petrel | Scientific report | Haney | | Pelagic Ecology and Behavior |
| 03 - EIS References | BOEM_0115015 | BOEM_0115060 | BOEM_0115015 | BOEM_0115060 | | | Rosmanetal_1987_seaturtlesightings.pdf | 1/1/1987 0:00 | Underwater Sightings of Sea Turtles in the Northern Gulf of Mexico | Scientific report | Rosman et al. | | seaturtlesightings |
| 03 - EIS References | BOEM_0115061 | BOEM_0115183 | BOEM_0115061 | BOEM_0115183 | | | Ruckdeschel and Shoop_1988_Gut Contents.pdf | 1/1/1988 0:00 | PROCEEDINGS OF THE EIGHTH ANNUAL WORKSHOP ON SEA TURTLE CONSERVATION AND BIOLOGY | Final document | Ruckdeschel and Shoop | | Gut Contents |
| 03 - EIS References | BOEM_0115184 | BOEM_0115221 | BOEM_0115184 | BOEM_0115221 | | | Gilbert_1989_Species Profile.pdf | 1/1/1989 0:00 | Species Profiles: Life Histories and Environmental Requirements of Coastal Fishes and Invertebrates (Mid-Atlantic) ATLANTIC AND SHORTNOSED STURGEONS | Biological Report | Gilbert | | Species Profile |
| 03 - EIS References | BOEM_0115222 | BOEM_0115472 | BOEM_0115222 | BOEM_0115472 | | | Gitschlag and Renauld_1989_sea turtles_removal of O&G structures.pdf | 1/1/1989 0:00 | PROCEEDINGS OF THE NINTH ANNUAL WORKSHOP ON SEA TURTLE CONSERVATION AND BIOLOGY | NOAA Technical Memorandum | Gitschlag and Renauld | | sea turtles removal of O&G structures |
| 03 - EIS References | BOEM_0115473 | BOEM_0115474 | BOEM_0115473 | BOEM_0115474 | | | Heck et al_1989_Fishes and Decapod Crustaceans.pdf | 1/1/1989 0:00 | Fishes and Decapod Crustaceans of Cape Cod Eelgrass Meadows: Species Composition, Seasonal Abundance Patterns and Comparison with Unvegetated Substrates | Scientific report | Heck et al. | | Fishes and Decapod Crustaceans |
| 03 - EIS References | BOEM_0115475 | BOEM_0115488 | BOEM_0115475 | BOEM_0115488 | | | Alerstam et al._1990_Routes and Behaviors Knots Turnstones Brant Geese.pdf | 1/1/1990 0:00 | Orientation, Migration Routes and Flight Behavior of Knots, Turnstones and Brant Geese Departing from Iceland in Spring | Scientific report | Alerstam et al. | | Routes and Behaviors Knots Turnstones Brant Geese |
| 03 - EIS References | BOEM_0115489 | BOEM_0115499 | BOEM_0115489 | BOEM_0115499 | | | Kirschvink_1990_Geomagnetic Sensitivity Cetaceans Strandings.pdf | 1/1/1990 0:00 | Geomagnetic Sensitivity in Cetaceans: An Update with Live Standing Records in the United States | Scientific report | Kirschvink | | Geomagnetic Sensitivity Cetaceans Strandings |
| 03 - EIS References | BOEM_0115500 | BOEM_0115776 | BOEM_0115500 | BOEM_0115776 | | | NRC_1990_Sea Turtle Decline.pdf | 1/1/1990 0:00 | Decline of the Sea Turtles: Causes and Prevention | Final document | NRC | | Sea Turtle Decline |
| 03 - EIS References | BOEM_0115777 | BOEM_0115786 | BOEM_0115777 | BOEM_0115786 | | | Payne et al._1990_Fluctuation in Abudance.pdf | 1/1/1990 0:00 | Recent Fluctuations in the Abundance of Baleen Whales in the Southern Gulf of Maine in Relation to Changes in Selected Prey | Scientific report | Payne et al. | | Fluctuation in Abudance |
| 03 - EIS References | BOEM_0115787 | BOEM_0115802 | BOEM_0115787 | BOEM_0115802 | | | Pennycuick_1990_wingbeatfrequency.pdf | 1/1/1990 0:00 | PREDICTING WINGBEAT FREQUENCY AND WAVELENGTH OF BIRDS | Scientific report | Pennycuick | | wingbeatfrequency |
| 03 - EIS References | BOEM_0115803 | BOEM_0115810 | BOEM_0115803 | BOEM_0115810 | | | Safina et al_1990 Prey delivered to Terns p0331-p0338.pdf | 1/1/1990 0:00 | PREY DELIVERED TO ROSEATE AND COMMON TERN CHICKS; COMPOSITION AND TEMPORAL VARIABILITY | Scientific report | Safina et al | | Prey delivered to Terns p0331-p0338 |
| 03 - EIS References | BOEM_0115811 | BOEM_0115818 | BOEM_0115811 | BOEM_0115818 | | | Safina_1990 Foraging habitat terns. p0351-p0358.pdf | 1/1/1990 0:00 | FORAGING HABITAT PARTITIONING IN ROSEATE AND COMMON TERNS | Scientific report | Safina | | Foraging habitat terns. p0351-p0358 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0115819 | BOEM_0115821 | BOEM_0115819 | BOEM_0115821 | | | Seipt et al._1990_Population Characteristics.pdf | 1/1/1990 0:00 | Population characteristics of individually identified fin whales Balaenoptera physalus in Massachusetts Bay | Scientific report | Seipt et al. | | Population Characteristics |
| 03 - EIS References | BOEM_0115822 | BOEM_0115822 | BOEM_0115822 | BOEM_0115822 | BOEM_0115822 | | Steamship Authority 2018 Ferry Data 1990-2018.zip | 1/1/1990 0:00 | Steamship Authority 2018 Ferry Data 1990-2019 | Transportation data | Steamship Authority | | Steamship Authority 2018 Ferry Data 1990-2018 |
| 03 - EIS References | BOEM_0115823 | BOEM_0115825 | BOEM_0115823 | BOEM_0115825 | | | Mullin et al._1991_Cetaceans on the Upper Continental Slope.pdf | 1/1/1991 0:00 | Cetaceans on the upper continental slope in the north-central Gulf of Mexico | Academic Paper | Mullin et al. | | Cetaceans on the Upper Continental Slope |
| 03 - EIS References | BOEM_0115826 | BOEM_0115884 | BOEM_0115826 | BOEM_0115884 | | | NMFS and USFWS_1991_Atlantic Green Turtle Recovery Plan.pdf | 1/1/1991 0:00 | Recovery Plan for U.S. Population of Atlantic Green Turtle Chelonia mydas | Recovery plan | NMFS and USFWS | | Atlantic Green Turtle Recovery Plan |
| 03 - EIS References | BOEM_0115885 | BOEM_0115890 | BOEM_0115885 | BOEM_0115890 | | | Rudloe et al._1991_Immature Kemp's Ridley.pdf | 1/1/1991 0:00 | Occurrence of Immature Kemp 's Ridley Turtles, Lepidochelys kempi, in Coastal Waters of Northwest Florida | Scientific report | Rudloe et al. | | Immature Kemp's Ridley |
| 03 - EIS References | BOEM_0115891 | BOEM_0115891 | BOEM_0115891 | BOEM_0115891 | | | Christensen et al._1992_A Review.pdf | 1/1/1992 0:00 | A review of feeding and reproduction in large baleen whales (Mysticeti) and sperm whales Physeter macrocephalus in Norwegian waters | Article | Christensen et al. | | A Review |
| 03 - EIS References | BOEM_0115892 | BOEM_0115957 | BOEM_0115892 | BOEM_0115957 | | | EU_1992_Habitat Directive.pdf | 1/1/1992 0:00 | COUNCIL DIRECTIVE 92/43/EEC of 21 May 1992 on the conservation of natural habitats and of wild fauna and flora | Government Directive Document | EU | | Habitat Directive |
| 03 - EIS References | BOEM_0115958 | BOEM_0115969 | BOEM_0115958 | BOEM_0115969 | | | Knudsen et al. 1992_Responses to sound in juvenile Atlantic salmon.pdf | 1/1/1992 0:00 | Awareness reactions and avoidance responses to sound in juvenile Atlantic salmon | Scientific report | Knudsen et al. | | Responses to sound in juvenile Atlantic salmon |
| 03 - EIS References | BOEM_0115970 | BOEM_0116172 | BOEM_0115970 | BOEM_0116172 | | | Morreale and Standora_1992_Habitat Use.pdf | 1/1/1992 0:00 | Proceedings of the Eleventh Annual Workshop on Sea Turtle Biology and Conservations | Academic Paper | Morreale and Standora | | Habitat Use |
| 03 - EIS References | BOEM_0116173 | BOEM_0116176 | BOEM_0116173 | BOEM_0116176 | | | Oldale_1992_Cape Cod and the Islands.pdf | 1/1/1992 0:00 | Cape Cod and the Islands | Book | Oldale | | Cape Cod and the Islands |
| 03 - EIS References | BOEM_0116177 | BOEM_0116183 | BOEM_0116177 | BOEM_0116183 | | | Schilling et al._1992_Behavior Sei Whales.pdf | 1/1/1992 0:00 | Behavior of individually-identified sei whales Balaenoptera borealis during an episodic influx into the southern Gulf of Maine in 1986 | Scientific report | Schilling et al. | | Behavior Sei Whales |
| 03 - EIS References | BOEM_0116184 | BOEM_0116198 | BOEM_0116184 | BOEM_0116198 | | | Skalski et al_1992 Pearsonetal.1992CJFAS-Effectsofsoundonrockfish.pdf | 1/1/1992 0:00 | Effects of Sounds from a Geophysical Survey Device on Behavior of Captive Rockfish | Scientific report | Skalski et al. | | 1992 Pearsonetal.1992CJFAS-Effectsofsoundonrockfish |
| 03 - EIS References | BOEM_0116199 | BOEM_0116201 | BOEM_0116199 | BOEM_0116201 | | | Burke et al._1993_Diet of Juvenile Kemp's Ridley and Loggerhead Sea Turtles.pdf | 1/1/1993 0:00 | Diet of Juvenile Kemp's Ridley and Loggerhead Sea Turtles from Long Island, New York | Article | Burke et al. | | Diet of Juvenile Kemp's Ridley and Loggerhead Sea Turtles |
| 03 - EIS References | BOEM_0116202 | BOEM_0116245 | BOEM_0116202 | BOEM_0116245 | | | Burke et al._1993_Lepidochelys Kempii and Caretta Diet.pdf | 1/1/1993 0:00 | Herpetological Review | Explanatory document | Burke et al. | | Lepidochelys Kempii and Caretta Diet |
| 03 - EIS References | BOEM_0116246 | BOEM_0116250 | BOEM_0116246 | BOEM_0116250 | | | Daniels et al_1993_Sea Level Rise.pdf | 1/1/1993 0:00 | Destruction of habitat | Explanatory document | Daniels et al | | Sea Level Rise |
| 03 - EIS References | BOEM_0116251 | BOEM_0116260 | BOEM_0116251 | BOEM_0116260 | | | Light et al_1993_turtlesmagnetoreception.pdf | 1/1/1993 0:00 | Geomagnetic orientation of loggerhead sea turtles: Evidence for an inclination compass | Scientific report | Light et al | | turtlesmagnetoreception |
| 03 - EIS References | BOEM_0116261 | BOEM_0116266 | BOEM_0116261 | BOEM_0116266 | | | Plotkin et al._1993_Feeding Ecology.pdf | 1/1/1993 0:00 | Feeding ecology of the loggerhead sea turtle Caretta in the Northwestern Gulf of Mexico | Scientific report | Plotkin et al. | | Feeding Ecology |
| 03 - EIS References | BOEM_0116267 | BOEM_0116276 | BOEM_0116267 | BOEM_0116276 | | | Stokesbury and Himmelman_1993_sea scallop distribution.pdf | 1/1/1993 0:00 | Spatial distribution of the giant scallop Placopecten magellanicus in unharvested beds in the Baie des Chaleurs, Quebec | Scientific report | Stokesbury and Himmelman | | sea scallop distribution |
| 03 - EIS References | BOEM_0116277 | BOEM_0116364 | BOEM_0116277 | BOEM_0116364 | | | Bartol_1994_Turtlesandsound.pdf | 1/1/1994 0:00 | Auditory Evoked Potentials of the Loggerhead Sea Turtle (Caretta caretta) | Scientific report | Bartol | | Turtlesandsound |
| 03 - EIS References | BOEM_0116365 | BOEM_0116371 | BOEM_0116365 | BOEM_0116371 | | | Burke et al._1994_Diet of Kemp's Ridley.pdf | 1/1/1994 0:00 | Diet of the Kemps ridley sea turtle, Lepidochelys kempii, in New York waters | Article | Burke et al. | | Diet of Kemp's Ridley |
| 03 - EIS References | BOEM_0116372 | BOEM_0116379 | BOEM_0116372 | BOEM_0116379 | | | Gitschlag and Herczeg_1994_sea turtles_removal of structures.pdf | 1/1/1994 0:00 | Sea Turtle Observations at Explosive Removals of Energy Structures | Academic Paper | Gitschlag and Herczeg | | sea turtles removal of structures |
| 03 - EIS References | BOEM_0116380 | BOEM_0116383 | BOEM_0116380 | BOEM_0116383 | | | Janzen_1994_turtlesandclimatechange.pdf | 1/1/1994 0:00 | Climate change and temperature-dependent sex determination in reptiles | Scientific report | Janzen | | turtlesandclimatechange |
| 03 - EIS References | BOEM_0116384 | BOEM_0116385 | BOEM_0116384 | BOEM_0116385 | | | Kingsford and Suthers_1994_Dynamic Estuarine Plumes and Fronts.pdf | 1/1/1994 0:00 | Dynamic estuarine plumes and fronts: importance to small fish and plankton in coastal waters of NSW, Australia | Scientific report | Kingsford and Suthers | | Dynamic Estuarine Plumes and Fronts |
| 03 - EIS References | BOEM_0116386 | BOEM_0116387 | BOEM_0116386 | BOEM_0116387 | | | Knudsen et al._1994_Avoidance Responses.pdf | 1/1/1994 0:00 | Avoidance responses to low frequency sound in downstream migrating Atlantic salmon smolt | Scientific report | Knudsen et al. | | Avoidance Responses |
| 03 - EIS References | BOEM_0116388 | BOEM_0116393 | BOEM_0116388 | BOEM_0116393 | | | MDFW_1994_State Acquies Key Land.pdf | 1/1/1994 0:00 | State Acquires Key Lands for Conservation | News Article | NATURAL HERITAGE NEWS | | State Acquies Key Land |
| 03 - EIS References | BOEM_0116394 | BOEM_0116394 | BOEM_0116394 | BOEM_0116394 | | | Moein et al_1994_loggerhead auditory behavior.pdf | 1/1/1994 0:00 | Auditory behavior of the loggerhead sea turtle | Academic Paper | Moein et al | | loggerhead auditory behavior |
| 03 - EIS References | BOEM_0116395 | BOEM_0116535 | BOEM_0116395 | BOEM_0116535 | | | Stanley_1994_Fishes Near Oil Platforms.pdf | 1/1/1994 0:00 | Seasonal and Spatial Abundance and Size Distribution of Fishes Associated With a Petroleum Platform in the Northern Gulf of Mexico | Scientific report | Stanley | | Fishes Near Oil Platforms |
| 03 - EIS References | BOEM_0116536 | BOEM_0116547 | BOEM_0116536 | BOEM_0116547 | | | Borobia et al._1995_Blubber fatty acids.pdf | 1/1/1995 0:00 | Blubber fatty acids of finback and humpback whales from the Gulf of St. Lawrence | Article | Borobia et al. | | Blubber fatty acids |
| 03 - EIS References | BOEM_0116548 | BOEM_0116564 | BOEM_0116548 | BOEM_0116564 | | | Hain et al_1995_humpback whales bottom feeding.pdf | 1/1/1995 0:00 | Apparent Bottom Feeding by Humpback Whales on Stellwagen Bank | Scientific report | Hain et al. | | humpback whales bottom feeding |
| 03 - EIS References | BOEM_0116565 | BOEM_0116568 | BOEM_0116565 | BOEM_0116568 | | | Richardson et al_1995_Marine Mammals and Noise.pdf | 1/1/1995 0:00 | Marine Mammals and Noise | Book | Richardson et al | | Marine Mammals and Noise |
| 03 - EIS References | BOEM_0116569 | BOEM_0116575 | BOEM_0116569 | BOEM_0116575 | | | Stokesbury and Himmelman_1995_giant scallop.pdf | 1/1/1995 0:00 | Examination of orientation of the giant scallop, Placopecten magellanicus, in natural habitats | Scientific report | Stokesbury and Himmelman | | giant scallop |
| 03 - EIS References | BOEM_0116576 | BOEM_0116632 | BOEM_0116576 | BOEM_0116632 | | | USFWS_1995_American chaffseed recovery plan.pdf | 1/1/1995 0:00 | American Chaffseed recovery plan | Explanatory document | USFWS | | American chaffseed recovery plan |
| 03 - EIS References | BOEM_0116633 | BOEM_0116643 | BOEM_0116633 | BOEM_0116643 | | | Sasse and Pekins_1996_Summer Roosting Ecology.pdf | 1/1/1996 0:00 | Summer Roosting Ecology of Northern Long-eared Bats (Myotis septentrionalis) in the White Mountain National Forest | Scientific report | Sasse and Pekins | | Summer Roosting Ecology |
| 03 - EIS References | BOEM_0116644 | BOEM_0116879 | BOEM_0116644 | BOEM_0116879 | | | USFWS_1996_Piping Plover.pdf | 1/1/1996 0:00 | Piping Plover recovery plan | Explanatory document | USFWS | | Piping Plover |
| 03 - EIS References | BOEM_0116880 | BOEM_0116888 | BOEM_0116880 | BOEM_0116888 | | | Waldman et al_1996_Stock Composition.pdf | 1/1/1996 0:00 | Stock Composition of the New York Bight Atlantic Sturgeon Fishery Based on Analysis of Mitochondrial DNA | Article | Waldman et al | | Stock Composition |
| 03 - EIS References | BOEM_0116889 | BOEM_0116895 | BOEM_0116889 | BOEM_0116895 | | | Bain 1997_Atlantic and shortnose sturgeons of the Hudson River.pdf | 1/1/1997 0:00 | Atlantic and shortnose sturgeons of the Hudson River: common and divergent life history attributes | Scientific report | Bain | | Atlantic and shortnose sturgeons of the Hudson River |
| 03 - EIS References | BOEM_0116896 | BOEM_0116904 | BOEM_0116896 | BOEM_0116904 | | | Briggs et al._1997_seabird petrochemical ingestion.pdf | 1/1/1997 0:00 | Consequences of petrochemical ingestion and stress on the immune system of seabirds | Article | Briggs et al. | | seabird petrochemical ingestion |
| 03 - EIS References | BOEM_0116905 | BOEM_0116929 | BOEM_0116905 | BOEM_0116929 | | | Caceres and Pybus_1997_Status of Northern Long-eared Bats.pdf | 1/1/1997 0:00 | New York State Energy Research and Development Authorit | Scientific report | Caceres and Pybus | | Status of Northern Long-eared Bats |
| 03 - EIS References | BOEM_0116930 | BOEM_0116969 | BOEM_0116930 | BOEM_0116969 | | | CEQ_1997_EJ Guidance under NEPA.pdf | 1/1/1997 0:00 | Environmental Justice: Guidance under the National Environmental Policy Act | Explanatory document | CEQ | | EJ Guidance under NEPA |
| 03 - EIS References | BOEM_0116970 | BOEM_0116972 | BOEM_0116970 | BOEM_0116972 | | | Johnson et al._1997_Food Habits.pdf | 1/1/1997 0:00 | Food Habits of Atlantic Sturgeon off the Central New Jersey Coast | Scientific report | Johnson et al. | | Food Habits |
| 03 - EIS References | BOEM_0116973 | BOEM_0116974 | BOEM_0116973 | BOEM_0116974 | | | Lohmann et al_1997_Sea turtle orientation.pdf | 1/1/1997 0:00 | The Biology of Sea Turtles | Explanatory document | Lohmann et al | | Sea turtle orientation |
| 03 - EIS References | BOEM_0116975 | BOEM_0116978 | BOEM_0116975 | BOEM_0116978 | | | Lutcavage and Lutz_1997 The Biology of Sea Turtles, Volume I - 1st Ed.pdf | 1/1/1997 0:00 | The Biology of Sea Turtles, Volume 1 | Explanatory document | Lutcavage and Lutz | | 1997 The Biology of Sea Turtles, Volume I - 1st Ed |
| 03 - EIS References | BOEM_0116979 | BOEM_0116988 | BOEM_0116979 | BOEM_0116988 | | | Rochardetal_1997 Identification and Characterization Sturgeon.pdf | 1/1/1997 0:00 | Identification et caractérisation de l'aire de répartition marine de l'esturgeon européen Acipensev sturio à partir de déclarations de captures | Scientific report | Rochard et al. | | Identification and Characterization Sturgeon |
| 03 - EIS References | BOEM_0116989 | BOEM_0116993 | BOEM_0116989 | BOEM_0116993 | | | Scott and Sadove_1997_Sperm Whale.pdf | 1/1/1997 0:00 | Sperm Whale Sightings in the Shallow Shelf Waters off Long Island, New York | Scientific report | Scott and Sadove | | Sperm Whale |
| 03 - EIS References | BOEM_0116994 | BOEM_0117005 | BOEM_0116994 | BOEM_0117005 | | | Smith and Clugston_1997_Status and Management.pdf | 1/1/1997 0:00 | Status and management of Atlantic sturgeon, Acipenser oxyrinchus, in North America | Scientific report | Smith and Clugston | | Status and Management |
| 03 - EIS References | BOEM_0117006 | BOEM_0117072 | BOEM_0117006 | BOEM_0117072 | | | ASFMC_1998_Management plan for Horseshoe crab.pdf | 1/1/1998 0:00 | Fishery Management Report No. 32 of the Atlantic States Marine Fisheries Commission | Management plan | ASFMC | | Management plan for Horseshoe crab |
| 03 - EIS References | BOEM_0117073 | BOEM_0117090 | BOEM_0117073 | BOEM_0117090 | | | KellisonandSedberry_1998_reefeffect.pdf | 1/1/1998 0:00 | The Effects of Artificial Reef Vertical Profile and Hole Diameter on Fishes off South Carolina | Scientific report | Kellison and Sedberry | | reefeffect |
| 03 - EIS References | BOEM_0117091 | BOEM_0117430 | BOEM_0117091 | BOEM_0117430 | | | MAFMC_1998_Amendment to Atlantic Surfclam and Ocean Quahog Management.pdf | 1/1/1998 0:00 | AMENDMENT 12 TO THE ATLANTIC SURFCLAM AND OCEAN QUAHOG FISHERY MANAGEMENT PLAN | Government Directive Document | MAFMC | | Amendment to Atlantic Surfclam and Ocean Quahog Management |
| 03 - EIS References | BOEM_0117431 | BOEM_0117838 | BOEM_0117431 | BOEM_0117838 | | | MAFMC_1998_Amendment to Bluefish management.pdf | 1/1/1998 0:00 | AMENDMENT1 TO THE BLUEFISH FISHERY MANAGEMENT PLAN | Government Directive Document | MAFMC | | Amendment to Bluefish management |
| 03 - EIS References | BOEM_0117839 | BOEM_0118334 | BOEM_0117839 | BOEM_0118334 | | | MAFMC_1998_Amendment to Summer Flounder Scup Black Sea Bass Management.pdf | 1/1/1998 0:00 | AMENDMENT 12 TO THE SUMMER FLOUNDER, SCUP, AND BLACK SEA BASS FISHERY MANAGEMENT PLAN | Government Directive Document | MAFMC | | Amendment to Summer Flounder Scup Black Sea Bass Management |
| 03 - EIS References | BOEM_0118335 | BOEM_0118382 | BOEM_0118335 | BOEM_0118382 | | | NMFS_1998_Recovery Plan Blue Whale.pdf | 1/1/1998 0:00 | RECOVERY PLAN FOR THE BLUE WHALE (BALAENOPTERA MUSCULUS) | Recovery plan | NMFS | | Recovery Plan Blue Whale |
| 03 - EIS References | BOEM_0118383 | BOEM_0118616 | BOEM_0118383 | BOEM_0118616 | | | Rice_1998_MarineMammalsOfTheWorld.pdf | 1/1/1998 0:00 | Marine Mammals of the World Systematics and Distribution | Book | Rice | | MarineMammalsOfTheWorld |
| 03 - EIS References | BOEM_0118617 | BOEM_0119100 | BOEM_0118617 | BOEM_0119100 | | | SAFMC_1998_Amendment Addressing Essential Fish Habitat.pdf | 1/1/1998 0:00 | FINAL COMPREHENSIVE AMENDMENT ADDRESSING ESSENTIAL FISH HABITAT IN FISHERY MANAGEMENT PLANS OF THE SOUTH ATLANTIC REGION | Final document | SAFMC | | Amendment Addressing Essential Fish Habitat |
| 03 - EIS References | BOEM_0119101 | BOEM_0119345 | BOEM_0119101 | BOEM_0119345 | | | Theroux and Wigley_1998_Macrobenthic Invertebrate Fauna.pdf | 1/1/1998 0:00 | Technical Report: Quantitative Composition and Distribution of the Macrobenthic Invertebrate Fauna of the Continental Shelf Ecosystems of the Northeastern United States | Explanatory document | Theroux and Wigley | n/a | Macrobenthic Invertebrate Fauna |
| 03 - EIS References | BOEM_0119346 | BOEM_0119660 | BOEM_0119346 | BOEM_0119660 | | | USDOI et al_1998_Endangered Species Handbook.pdf | 1/1/1998 0:00 | Endangered Specie Consultation Handbook | Explanatory document | USDOI et al | | Endangered Species Handbook |
| 03 - EIS References | BOEM_0119661 | BOEM_0119742 | BOEM_0119661 | BOEM_0119742 | | | USFWS_1998_Roseate Tern Recovery Plan.pdf | 1/1/1998 0:00 | Roseate Tern Recovery Plan | Explanatory document | USFWS | | Roseate Tern Recovery Plan |
| 03 - EIS References | BOEM_0119743 | BOEM_0119751 | BOEM_0119743 | BOEM_0119751 | | | Whitaker_1998_Roost Switching_Eastern Pipistrelles.pdf | 1/1/1998 0:00 | Life History and Roost Switching in Six Summer Colonies of Eastern Pipistrelles in Buildings | Article | Whitaker | | Roost Switching Eastern Pipistrelles |
| 03 - EIS References | BOEM_0119752 | BOEM_0119761 | BOEM_0119752 | BOEM_0119761 | | | Wursig et al._1998_Behaviour Cetaceans.pdf | 1/1/1998 0:00 | Behaviour of cetaceans in the northern Gulf of Mexico | Scientific report | Wursig et al. | | Behaviour Cetaceans |
| 03 - EIS References | BOEM_0119762 | BOEM_0119839 | BOEM_0119762 | BOEM_0119839 | | | Yarmouth_1998_Chapter 8.pdf | 1/1/1998 0:00 | Yarmouth Comprehensive Plan Chapter 8: Land Use and Growth Management | Explanatory document | Yarmouth | | Chapter 8 |
| 03 - EIS References | BOEM_0119840 | BOEM_0119845 | BOEM_0119840 | BOEM_0119845 | | | Bartol et al._1999_Auditory evoked Loggerhead Sea Turtle.pdf | 1/1/1999 0:00 | Auditory Evoked Potentials of the Loggerhead Sea Turtle (Caretta caretta) | Scientific report | Bartol et al. | | Auditory evoked Loggerhead Sea Turtle |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0119846 | BOEM_0119867 | BOEM_0119846 | BOEM_0119867 | | | Cargnelli et al._1999_Essential Fish Habitat Atlantic Surfclam.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Atlantic Surfclam, Spisula solidissima, Life History and Habitat Characteristics | Explanatory document | Cargnelli et al. | | Essential Fish Habitat Atlantic Surfclam |
| 03 - EIS References | BOEM_0119868 | BOEM_0119887 | BOEM_0119868 | BOEM_0119887 | | | Cargnelli et al._1999_Essential Fish Habitat Ocean Quahog.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Ocean Quahog, Arctica islandica, Life History and Habitat Characteristics | Explanatory document | Cargnelli et al. | | Essential Fish Habitat Ocean Quahog |
| 03 - EIS References | BOEM_0119888 | BOEM_0119925 | BOEM_0119888 | BOEM_0119925 | | | Cargnelli et al._1999_Essential Fish Habitat Pollock.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Pollock, Pollachius virens, Life History and Habitat Characteristics | Explanatory document | Cargnelli et al. | | Essential Fish Habitat Pollock |
| 03 - EIS References | BOEM_0119926 | BOEM_0119963 | BOEM_0119926 | BOEM_0119963 | | | Cargnelli et al._1999_Essential Fish Habitat Witch Flounder.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Witch Flounder, Glyptocephalus cynoglossus, Life History and Habitat Characteristics | Explanatory document | Cargnelli et al. | | Essential Fish Habitat Witch Flounder |
| 03 - EIS References | BOEM_0119964 | BOEM_0119995 | BOEM_0119964 | BOEM_0119995 | | | Chang et al._1999_Essential Fish Habitat White Hake.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: White Hake, Urophycis tenuis, Life History and Habitat Characteristics | Explanatory document | Chang et al. | | Essential Fish Habitat White Hake |
| 03 - EIS References | BOEM_0119996 | BOEM_0120035 | BOEM_0119996 | BOEM_0120035 | | | Chang et al._1999_Essential Fish Habitat Windowpane Flounder.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Windowpane, Scophthalmus aquosus, Life History and Habitat Characteristics | Explanatory document | Chang et al. | | Essential Fish Habitat Windowpane Flounder |
| 03 - EIS References | BOEM_0120036 | BOEM_0120085 | BOEM_0120036 | BOEM_0120085 | | | Cross et al._1999_Essential Fish Habitat Butterfish.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Butterfish, Peprilus triacanthus, Life History and Habitat Characteristics | Explanatory document | Cross et al. | | Essential Fish Habitat Butterfish |
| 03 - EIS References | BOEM_0120086 | BOEM_0120097 | BOEM_0120086 | BOEM_0120097 | | | Essink_1999_Dredging.pdf | 1/1/1999 0:00 | Ecological effects of dumping of dredged sediments; options for management | Academic Paper | Karel Essink | | Dredging |
| 03 - EIS References | BOEM_0120098 | BOEM_0120113 | BOEM_0120098 | BOEM_0120113 | | | Foster and Kurta_1999_Roosting Ecology.pdf | 1/1/1999 0:00 | ROOSTING ECOLOGY OF THE NORTHERN BAT (MYOTIS SEPTENTRIONALIS) AND COMPARISONS WITH THE ENDANGERED INDIANA BAT (MYOTIS SODALIS) | Academic Paper | Foster and Kurta | | Roosting Ecology |
| 03 - EIS References | BOEM_0120114 | BOEM_0120117 | BOEM_0120114 | BOEM_0120117 | | | Hain et al._1999_Sightability of NARWs.pdf | 1/1/1999 0:00 | Marine Mammal Survey and Assessment Methods | Scientific report | Garner et al. | | Sightability of NARWs |
| 03 - EIS References | BOEM_0120118 | BOEM_0120155 | BOEM_0120118 | BOEM_0120155 | | | Johnson et al._1999_Essential Fish Habitat Yellowtail Flounder.pdf | 1/1/1999 0:00 | EFH Source Document: Yellowtail Flounder, Limanda ferruginea, Life History and Habitat Characteristics | Scientific report | Johnson et al. | | Essential Fish Habitat Yellowtail Flounder |
| 03 - EIS References | BOEM_0120156 | BOEM_0120173 | BOEM_0120156 | BOEM_0120173 | | | McConnell et al_1999_greyseal movements.pdf | 1/1/1999 0:00 | Movements and foraging areas of grey seals in the North Sea | Academic Paper | McConnell et al | | greyseal movements |
| 03 - EIS References | BOEM_0120174 | BOEM_0120271 | BOEM_0120174 | BOEM_0120271 | | | Packer et al._1999_Essential Fish Habitat Summer Flounder.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Summer Flounder, Paralichthys dentatus, Life History and Habitat Characteristics | Final document | Packer et al. | | Essential Fish Habitat Summer Flounder |
| 03 - EIS References | BOEM_0120272 | BOEM_0120319 | BOEM_0120272 | BOEM_0120319 | | | Pereira et al._1999_Essential Fish Habitat Winter Flounder.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Winter Flounder, Pseudopleuronectes americanus, Life History and Habitat Characteristics | Scientific report | Pereira et al. | | Essential Fish Habitat Winter Flounder |
| 03 - EIS References | BOEM_0120320 | BOEM_0120367 | BOEM_0120320 | BOEM_0120367 | | | Reid et al._1999_Essential fish habitat source document.pdf | 1/1/1999 0:00 | Essential Fish Habitat Source Document: Fishery-Independent Surveys, Data Sources, and Methods | Final document | Reid et al. | | Essential fish habitat source document |
| 03 - EIS References | BOEM_0120368 | BOEM_0120407 | BOEM_0120368 | BOEM_0120407 | | | Steimle et al._1999_Essential Fish Habitat Goosefish.pdf | 1/1/1999 0:00 | EFH Source Document: Goosefish, Lophius americanus, Life History and Habitat Characteristics | Scientific report | Steimle et al. | | Essential Fish Habitat Goosefish |
| 03 - EIS References | BOEM_0120408 | BOEM_0120441 | BOEM_0120408 | BOEM_0120441 | | | Steimle et al._1999_Essential Fish Habitat Ocean Pout.pdf | 1/1/1999 0:00 | EFH Source Document: Ocean Pout, Macrozoarces americanus, Life History and Habitat Characteristics | Scientific report | Steimle et al. | | Essential Fish Habitat Ocean Pout |
| 03 - EIS References | BOEM_0120442 | BOEM_0120483 | BOEM_0120442 | BOEM_0120483 | | | Steimle et al._1999_Essential Fish Habitat Red Hake.pdf | 1/1/1999 0:00 | EFH Source Document: Red Hake, Urophycis chuss, Life History and Habitat Characteristics | Scientific report | Steimle et al. | | Essential Fish Habitat Red Hake |
| 03 - EIS References | BOEM_0120484 | BOEM_0120531 | BOEM_0120484 | BOEM_0120531 | | | Steimle et al._1999_Essential Fish Habitat Scup.pdf | 1/1/1999 0:00 | EFH Source Document: Scup, Stenotomus chrysops, Life History and Habitat Characteristics | Scientific report | Steimle et al. | | Essential Fish Habitat Scup |
| 03 - EIS References | BOEM_0120532 | BOEM_0120575 | BOEM_0120532 | BOEM_0120575 | | | Studholme et al._1999_Essential Fish Habitat Atlantic Mackerel.pdf | 1/1/1999 0:00 | EFH Source Document: Atlantic Mackerel, Scomber scombrus, Life History and Habitat Characteristics | Scientific report | Studholme et al. | | Essential Fish Habitat Atlantic Mackerel |
| 03 - EIS References | BOEM_0120576 | BOEM_0120589 | BOEM_0120576 | BOEM_0120589 | | | Trull et al_1999_ROTE ecology.pdf | 1/1/1999 0:00 | Article on: aging of Roseate Terns Sternadougallii in the post-breeding period around Cape Cod, Massachusetts, USA | Scientific report | Trull et al | n/a | ROTE ecology |
| 03 - EIS References | BOEM_0120590 | BOEM_0120601 | BOEM_0120590 | BOEM_0120601 | | | Ullman and Cornillon_1999_Satellite-derived sea surface temperatures.pdf | 1/1/1999 0:00 | Report on: Satellite?derived sea surface temperature fronts on the continental shelf o the northeast U.S. coast | Scientific report | Ullman and Cornillon | n/a | Satellite?derived sea surface temperatures |
| 03 - EIS References | BOEM_0120602 | BOEM_0120609 | BOEM_0120602 | BOEM_0120609 | | | Wartzok and Ketten_1999_Marine Mammal Sensory Systems.pdf | 1/1/1999 0:00 | Amazon Webpage: Biology of Marine Mammals | Screenshot | Wartzok and Ketten | | Marine Mammal Sensory Systems |
| 03 - EIS References | BOEM_0120610 | BOEM_0120620 | BOEM_0120610 | BOEM_0120620 | | | Bain et al._2000_Harvest and Habitats of Atlantic Sturgeon.pdf | 1/1/2000 0:00 | Harvest and habitats of Atlantic sturgeon Acipenser oxyrinchus Mitchill, 1815 in the Hudson River estuary: Lessons for sturgeon conservation | Scientific report | Bain et al. | | Harvest and Habitats of Atlantic Sturgeon |
| 03 - EIS References | BOEM_0120621 | BOEM_0120625 | BOEM_0120621 | BOEM_0120625 | | | Collins et al._2000_Habitat Utilization.pdf | 1/1/2000 0:00 | Habitat Utilization and Biological Characterisics of Adult Atlantic Sturgeon in Two South Carolina Rivers | Article | Collins et al. | | Habitat Utilization |
| 03 - EIS References | BOEM_0120626 | BOEM_0120741 | BOEM_0120626 | BOEM_0120741 | | | Efroymson et al_2000_risk assessment framework_overhead flights.pdf | 1/1/2000 0:00 | Ecological risk assessment | Scientific report | Efroymson et al | | risk assessment framework overhead flights |
| 03 - EIS References | BOEM_0120742 | BOEM_0120761 | BOEM_0120742 | BOEM_0120761 | | | Fair and Becker_2000_Stress in Marine Mammals.pdf | 1/1/2000 0:00 | Review of stress in marine mammals | Academic Paper | Fair and Becker | | Stress in Marine Mammals |
| 03 - EIS References | BOEM_0120762 | BOEM_0121039 | BOEM_0120762 | BOEM_0121039 | | | ICES_2000_Effects of Fisheries.pdf | 1/1/2000 0:00 | Report of the ICES Advisory Committee on the Marine Environment, 2000 | Scientific report | ICES | | Effects of Fisheries |
| 03 - EIS References | BOEM_0121040 | BOEM_0121057 | BOEM_0121040 | BOEM_0121057 | | | Kynard et al._2000_Habitats Used by Shortnose Sturgeon.pdf | 1/1/2000 0:00 | Habitats Used by Shortnose Sturgeon in Two Massachusetts Rivers, with Noteson Estuarine Atlantic Sturgeon: A Hierarchical Approach | Scientific report | Kynard et al. | | Habitats Used by Shortnose Sturgeon |
| 03 - EIS References | BOEM_0121058 | BOEM_0121063 | BOEM_0121058 | BOEM_0121063 | | | Oldham_2000_Natucket in a Nutshell.pdf | 1/1/2000 0:00 | Nantucket in a Nutshell | Explanatory document | Oldham | | Natucket in a Nutshell |
| 03 - EIS References | BOEM_0121064 | BOEM_0121072 | BOEM_0121064 | BOEM_0121072 | | | Papi et al_2000_Sea Turtle Migration.pdf | 1/1/2000 0:00 | OPEN-SEA MIGRATION OF MAGNETICALLY DISTURBED SEA TURTLES | Scientific report | Papi et al | | Sea Turtle Migration |
| 03 - EIS References | BOEM_0121073 | BOEM_0121084 | BOEM_0121073 | BOEM_0121084 | | | Plissner and Haig_2000_Viability of Piping Plover.pdf | 1/1/2000 0:00 | Viability of piping plover Charadrius melodus metapopulations | Scientific report | Plissner and Haig | | Viability of Piping Plover |
| 03 - EIS References | BOEM_0121085 | BOEM_0121216 | BOEM_0121085 | BOEM_0121216 | | | TEWG_2000_Assessment Kemp's Ridley and Loggerhead.pdf | 1/1/2000 0:00 | Assessment Update for the Kemp's Ridley and Loggerhead Sea Turtle Populations in the Western North Atlantic | Scientific report | TEWG | | Assessment Kemp's Ridley and Loggerhead |
| 03 - EIS References | BOEM_0121217 | BOEM_0121356 | BOEM_0121217 | BOEM_0121356 | | | USEPA_2000_Water Quality Criteria for DO.pdf | 1/1/2000 0:00 | Ambient Aquatic Life Water Quality Criteria for Dissolved Oxygen: Cape Cod to Cape Hatteras | Scientific report | USEPA | | Water Quality Criteria for DO |
| 03 - EIS References | BOEM_0121357 | BOEM_0121368 | BOEM_0121357 | BOEM_0121368 | | | Weinrich et al._2000_Right Whales Jeffreys Ledge.pdf | 1/1/2000 0:00 | RIGHT WHALES (EUBALAENA GLACZALZS) ON JEFFREYS LEDGE: A HABITAT OF UNRECOGNIZED IMPORTANCE? | Article | Weinrich et al. | | Right Whales Jeffreys Ledge |
| 03 - EIS References | BOEM_0121369 | BOEM_0121376 | BOEM_0121369 | BOEM_0121376 | | | Brack and Whitaker_2001_Foods of Northern Myotis.pdf | 1/1/2001 0:00 | Foods of the northern myotis, Myotis septentrionalis, from Missouri and Indiana, with notes on foraging | Scientific report | Brack and Whitaker | | Foods of Northern Myotis |
| 03 - EIS References | BOEM_0121377 | BOEM_0121382 | BOEM_0121377 | BOEM_0121382 | | | Brown et al_2001_Sighting Heterogeneity of NARW.pdf | 1/1/2001 0:00 | Sighting heterogeneity of right whales in the western North Atlantic: 1980-1992 | Article | Brown et al | | Sighting Heterogeneity of NARW |
| 03 - EIS References | BOEM_0121383 | BOEM_0121387 | BOEM_0121383 | BOEM_0121387 | | | Bugoni et al_2001_SeaTurtlesAndDebris.pdf | 1/1/2001 0:00 | Marine Debris and Human Impacts on Sea Turtles in Southern Brazil | Article | Bugoni et al | | SeaTurtlesAndDebris |
| 03 - EIS References | BOEM_0121388 | BOEM_0121393 | BOEM_0121388 | BOEM_0121393 | | | Fujiwara et al._2001_Demography of endangered NARW.pdf | 1/1/2001 0:00 | Demography of endangered North Atlantic Right Whale | Academic Paper | Fujiwara et al. | | Demography of endangered NARW |
| 03 - EIS References | BOEM_0121394 | BOEM_0121414 | BOEM_0121394 | BOEM_0121414 | | | Kraus and Hatch_2001_Mating Strategies.pdf | 1/1/2001 0:00 | Mating strategies in the North Atlantic right whale | Scientific report | Kraus and Hatch | | Mating Strategies |
| 03 - EIS References | BOEM_0121415 | BOEM_0121455 | BOEM_0121415 | BOEM_0121455 | | | Laist et al._2001_Collisions Ships and Whales.pdf | 1/1/2001 0:00 | Collisions Between Ships And Whales | Scientific report | Laist et al. | | Collisions Ships and Whales |
| 03 - EIS References | BOEM_0121456 | BOEM_0121463 | BOEM_0121456 | BOEM_0121463 | | | MazetEtAl_2001_OilEffects.pdf | 1/1/2001 0:00 | EFFECTS OF PETROLEUM ON MINK APPLIED AS A MODEL FOR REPRODUCTIVE SUCCESS IN SEA OTTERS | Academic Paper | MazetEtAl | | OilEffects |
| 03 - EIS References | BOEM_0121464 | BOEM_0121467 | BOEM_0121464 | BOEM_0121467 | | | Van Dalfsen and Essink_2001_Benthic Community Response.pdf | 1/1/2001 0:00 | Benthic Community Response to Sand Dredging and Shoreface Nourishment in Dutch Coastal Water | Scientific report | Van Dalfsen and Essink | | Benthic Community Response |
| 03 - EIS References | BOEM_0121468 | BOEM_0121476 | BOEM_0121468 | BOEM_0121476 | | | Wilber and Clarke_2001_Sediment impacts on fish and shellfish.pdf | 1/1/2001 0:00 | Dredging Activities and the Potential Impacts of Sediment Resuspension and Sedimentation on Oyster Reefs | Article | Wilber and Clarke | | Sediment impacts on fish and shellfish |
| 03 - EIS References | BOEM_0121477 | BOEM_0121504 | BOEM_0121477 | BOEM_0121504 | | | Blodget_ 2002_Bird List.pdf | 1/1/2002 0:00 | Bird list for the commonwealth of Massachusetts | Scientific report | Blodget | | Bird List |
| 03 - EIS References | BOEM_0121505 | BOEM_0121509 | BOEM_0121505 | BOEM_0121509 | | | Caron et al._2002_Biological Characteristics.pdf | 1/1/2002 0:00 | Biological characteristics of adult Atlantic sturgeon (Acipenser oxyrinchus) in the St Lawrence River estuary and the e | Article | Caron et al. | | Biological Characteristics |
| 03 - EIS References | BOEM_0121510 | BOEM_0121519 | BOEM_0121510 | BOEM_0121519 | | | CEQ_2002_Cooperating Agencies NEPA Memorandum.pdf | 1/1/2002 0:00 | COOPERATING AGENCIES IN IMPLEMENTING THE PROCEDURAL REQUIREMENTS OF THE NATIONAL ENVIRONMENTAL POLICY ACT | Memorandom | CEQ | | Cooperating Agencies NEPA Memorandum |
| 03 - EIS References | BOEM_0121520 | BOEM_0121526 | BOEM_0121520 | BOEM_0121526 | | | Colette and Klein-MacPhee_2002_Bigelow and Schroeder's Fishes of the Gulf of Maine, Third Edition.pdf | 1/1/2002 0:00 | Screenshot of Book "Fishes of the Gulf of Maine" | Screenshot | Colette and Klein-MacPhee | n/a | Bigelow and Schroeder's Fishes of the Gulf of Maine, Third Edition |
| 03 - EIS References | BOEM_0121527 | BOEM_0121619 | BOEM_0121527 | BOEM_0121619 | | | Epperly et al_2002_Analysis_of_sea_turtle_bycatch.pdf | 1/1/2002 0:00 | Analysis of sea turtle bycatch in the commercial shrimp fisheries of Southeast U.S. waters and the Gulf of Mexico | Technical document | Epperly et al | | Analysis of sea turtle bycatch |
| 03 - EIS References | BOEM_0121620 | BOEM_0121630 | BOEM_0121620 | BOEM_0121630 | | | Godley et al._2002_Satellite Telemetry.pdf | 1/1/2002 0:00 | Long-term satellite telemetry of the movements and habitat utilisation by green turtles in the Mediterranean | Academic Paper | Godley et al. | | Satellite Telemetry |
| 03 - EIS References | BOEM_0121631 | BOEM_0121644 | BOEM_0121631 | BOEM_0121644 | | | Hatfield and Cadrin_2002_SquidSpawning.pdf | 1/1/2002 0:00 | Geographic and temporal patterns in size and maturity of the longfin inshore squid (Loligo pealeii) off the northeastern United States | Scientific report | Hatfield and Cadrin | | SquidSpawning |
| 03 - EIS References | BOEM_0121645 | BOEM_0121646 | BOEM_0121645 | BOEM_0121646 | | | Heithaus et al._2002_Novel Insights.pdf | 1/1/2002 0:00 | Novel insights into green sea turtle behavior using animal-borne video cameras | Scientific report | Heithaus et al. | | Novel Insights |
| 03 - EIS References | BOEM_0121647 | BOEM_0121653 | BOEM_0121647 | BOEM_0121653 | | | Klein-MacPhee_2002_Bigelow and Schroeder's Fishes of the Gulf of Maine, Third Edition.pdf | 1/1/2002 0:00 | Bigelow and Schroeder's Fishes of the Gulf of Maine | Scientific report | Klein-MacPhee | | Bigelow and Schroeder's Fishes of the Gulf of Maine, Third Edition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0121654 | BOEM_0121655 | BOEM_0121654 | BOEM_0121655 | | | Kynard and Horgan_2002_Ontogenetic Behavior.pdf | 1/1/2002 0:00 | Ontogenetic behavior and migration of Atlantic sturgeon, Acipenser oxyrinchus , and shortnose sturgeon ,A. brevirostrum, with notes on social behavior | Scientific report | Kynard and Horgan | | Ontogenetic Behavior |
| 03 - EIS References | BOEM_0121656 | BOEM_0121664 | BOEM_0121656 | BOEM_0121664 | | | Lewis et al._2002_Impact of Pipeline Construction Estu.pdf | 1/1/2002 0:00 | A Study of the Impact of a Pipeline Construction on Estuarine Benthic Invertebrate Communities | Scientific report | Lewis et al. | | Impact of Pipeline Construction Estu |
| 03 - EIS References | BOEM_0121665 | BOEM_0121671 | BOEM_0121665 | BOEM_0121671 | | | NRC_2002_Effects of Trawling and Dredging on Seafloor Habitat.pdf | 1/1/2002 0:00 | Effects of Trawling and Dredging on Seafloor Habitat | Scientific report | NRC | | Effects of Trawling and Dredging on Seafloor Habitat |
| 03 - EIS References | BOEM_0121672 | BOEM_0121682 | BOEM_0121672 | BOEM_0121682 | | | Owens et al_2002_Roost Tree Selection.pdf | 1/1/2002 0:00 | Roost Tree Selection by Maternal Colonies of Northern Long-eared Myotis in an Intensively Managed Forest | Scientific report | Owens et al | | Roost Tree Selection |
| 03 - EIS References | BOEM_0121683 | BOEM_0121709 | BOEM_0121683 | BOEM_0121709 | | | Patenaude et al._2002_Aircraft sound disturbance bowhead beluga.pdf | 1/1/2002 0:00 | AIRCRAFT SOUND AND DISTURBANCE TO BOWHEAD AND BELUGA WHALES DURING SPRING MIGRATION IN THE ALASKAN BEAUFORT SEA | Scientific report | Patenaude et al. | | Aircraft sound disturbance bowhead beluga |
| 03 - EIS References | BOEM_0121710 | BOEM_0121737 | BOEM_0121710 | BOEM_0121737 | | | Romano-2002 a-Immune response .....pdf | 1/1/2002 0:00 | Immune Response, Stress, and Environment: Implications for Cetaceans | Book | Romano et al. | | Immune response |
| 03 - EIS References | BOEM_0121738 | BOEM_0121747 | BOEM_0121738 | BOEM_0121747 | | | Roundtree et al._2002_Application of Passive Acoustics and Fisheries.pdf | 1/1/2002 0:00 | Potential for the use of Remotely Operated Vehicles (ROVs) as a platform for passive acoustics | Scientific report | Rountree et al. | | Application of Passive Acoustics and Fisheries |
| 03 - EIS References | BOEM_0121748 | BOEM_0121752 | BOEM_0121748 | BOEM_0121752 | | | Secor_2002_Atlantic Sturgeon 19th century.pdf | 1/1/2002 0:00 | Atlantic Sturgeon Fisheries and Stock Abundances During the Late Nineteenth Century | Conference paper | Secor | | Atlantic Sturgeon 19th century |
| 03 - EIS References | BOEM_0121753 | BOEM_0121759 | BOEM_0121753 | BOEM_0121759 | | | Tomasetal_2002Marinedebris MPB.pdf | 1/1/2002 0:00 | Article on: Marine debris ingestion in loggerhead sea turtles, Caretta Caretta, from the Western Mediterranean | Explanatory document | J. Tom[illegible]aasa,*, R. Guitartb, R. Mateob, J.A. Ragaa | n/a | Marinedebris MPB |
| 03 - EIS References | BOEM_0121760 | BOEM_0121768 | BOEM_0121760 | BOEM_0121768 | | | Avens and Lohman_2003_orientation cues loggerhead.pdf | 1/1/2003 0:00 | Use of multiple orientation cues by juvenile loggerhead sea turtles Caretta | Scientific report | Avens and Lohman | | orientation cues loggerhead |
| 03 - EIS References | BOEM_0121769 | BOEM_0121782 | BOEM_0121769 | BOEM_0121782 | | | Baumgartner and Mate_2003_Summertime Foraging Ecology.pdf | 1/1/2003 0:00 | Summertime foraging ecology of North Atlantic right whales | Scientific report | Baumgartner and Mate | | Summertime Foraging Ecology |
| 03 - EIS References | BOEM_0121783 | BOEM_0121796 | BOEM_0121783 | BOEM_0121796 | | | Dernie et al._2003_Recover Benthic Communities Physic.pdf | 1/1/2003 0:00 | Recovery rates after physical disturbance | Scientific report | Dernie et al. | | Recover Benthic Communities Physic |
| 03 - EIS References | BOEM_0121797 | BOEM_0121798 | BOEM_0121797 | BOEM_0121798 | | | Dernie et al._2003_Recovery of soft sediment communities.pdf | 1/1/2003 0:00 | Recovery after physical disturbance | Scientific report | Dernie et al. | | Recovery of soft sediment communities |
| 03 - EIS References | BOEM_0121799 | BOEM_0121823 | BOEM_0121799 | BOEM_0121823 | | | Drinkwater et al_2003_Response of Marine Ecosystems.pdf | 1/1/2003 0:00 | Impact of climate variability on marine ecosystems | Scientific report | Drinkwater et al | | Response of Marine Ecosystems |
| 03 - EIS References | BOEM_0121824 | BOEM_0121848 | BOEM_0121824 | BOEM_0121848 | | | Lammers-Pack 2003 whale-collision-report.pdf | 1/1/2003 0:00 | Historical Evidence of Whale/Vessel Collisions in Hawaiian Waters (1975 – Present) | Scientific report | Lammers-Pack | | whale-collision-report |
| 03 - EIS References | BOEM_0121849 | BOEM_0121856 | BOEM_0121849 | BOEM_0121856 | | | Lewis et al_2003_Impact of Pipeline Construction Part 2.pdf | 1/1/2003 0:00 | A study of the impact of a pipeline construction onestuarine benthic invertebrate communities. Part 2. Recolonization by benthic invertebrates after 1 yearend response of estuarine birds | Scientific report | Lewis et al | | Impact of Pipeline Construction Part 2 |
| 03 - EIS References | BOEM_0121857 | BOEM_0121860 | BOEM_0121857 | BOEM_0121860 | | | MoraEtAl_2003_ReefFishBiogeography.pdf | 1/1/2003 0:00 | Patterns and processes in reef fish diversity | Academic Paper | MoraEtAl | | ReefFishBiogeography |
| 03 - EIS References | BOEM_0121861 | BOEM_0121894 | BOEM_0121861 | BOEM_0121894 | | | Packer et al._2003_Essential Fish Habitat Barndoor Skate.pdf | 1/1/2003 0:00 | Essential Fish Habitat Source Document: Barndoor Skate, Dipturus laevis, Life History and Habitat Characteristics | Final document | Packer et al. | | Essential Fish Habitat Barndoor Skate |
| 03 - EIS References | BOEM_0121895 | BOEM_0121970 | BOEM_0121895 | BOEM_0121970 | | | Packer et al._2003_Essential Fish Habitat Little Skate.pdf | 1/1/2003 0:00 | Essential Fish Habitat Source Document: Little Skate, Leucoraja erinacea, Life History and Habitat Characteristics | Final document | Packer et al. | | Essential Fish Habitat Little Skate |
| 03 - EIS References | BOEM_0121971 | BOEM_0122038 | BOEM_0121971 | BOEM_0122038 | | | Packer et al._2003_Essential Fish Habitat Winter Skate.pdf | 1/1/2003 0:00 | Essential Fish Habitat Source Document: Winter Skate, Leucoraja ocellata, Life History and Habitat Characteristics | Final document | Packer et al. | | Essential Fish Habitat Winter Skate |
| 03 - EIS References | BOEM_0122039 | BOEM_0122045 | BOEM_0122039 | BOEM_0122045 | | | Pelletier et al._2003_Oceanic Survival.pdf | 1/1/2003 0:00 | Oceanic survival and movements of wild and captive-reared immature green turtles (Chelonia mydas) in the Indian Ocean | Scientific report | Pelletier et al. | | Oceanic Survival |
| 03 - EIS References | BOEM_0122046 | BOEM_0122052 | BOEM_0122046 | BOEM_0122052 | | | Plachta and Popper_2003_American shad ultrasonic stimuli.pdf | 1/1/2003 0:00 | Evasive responses of American shad (Alosa sapidissima) to ultrasonic stimuli | Scientific report | Plachta and Popper | | American shad ultrasonic stimuli |
| 03 - EIS References | BOEM_0122053 | BOEM_0122130 | BOEM_0122053 | BOEM_0122130 | | | Richter et al._2003_Sperm Whale Watching.pdf | 1/1/2003 0:00 | Sperm whale watching off Kaikoura, New Zealand: effects of current activities on surfacing and vocalisation patterns | Scientific report | Richter et al. | | Sperm Whale Watching |
| 03 - EIS References | BOEM_0122131 | BOEM_0122138 | BOEM_0122131 | BOEM_0122138 | | | Savoy and Paliceo_2003_Movements and Important Habitats.pdf | 1/1/2003 0:00 | Movements and important habitats of subadult Atlantic sturgeon in Connecticut waters | Journal Article | Savoy and Paliceo | | Movements and Important Habitats |
| 03 - EIS References | BOEM_0122139 | BOEM_0122150 | BOEM_0122139 | BOEM_0122150 | | | Schmid et al._2003_Home Range and Habitat.pdf | 1/1/2003 0:00 | Home Range and Habitat use by Kemp's Ridley Turtles in West-Central Florida | Scientific report | Schmid et al. | | Home Range and Habitat |
| 03 - EIS References | BOEM_0122151 | BOEM_0122266 | BOEM_0122151 | BOEM_0122266 | | | Shigenaka et al_2003_Oil and Sea Turtles.pdf | 1/1/2003 0:00 | Oil and Sea Turtles: Biology, Planning, and Response | Scientific report | Shigenaka et al. | | Oil and Sea Turtles |
| 03 - EIS References | BOEM_0122267 | BOEM_0122288 | BOEM_0122267 | BOEM_0122288 | | | Walker et al._2003_Use of earth's magnetic field by aquatic vertebrates.pdf | 1/1/2003 0:00 | Detection and Use of the Earth's Magnetic Field by Aquatic Vertebrates | Scientific report | Walker et al. | | Use of earth's magnetic field by aquatic vertebrates |
| 03 - EIS References | BOEM_0122289 | BOEM_0122631 | BOEM_0122289 | BOEM_0122631 | | | Brooks et al_2004_Benthic Community Sand Banks.pdf | 1/1/2004 0:00 | The Benthic Community Of Offshore Sand Banks: A Literature Synopsis Of The Benthic Fauna Resources In Potential Outer Continental Shelf Sand Mining Areas | Scientific report | Brooks et al | | Benthic Community Sand Banks |
| 03 - EIS References | BOEM_0122632 | BOEM_0122646 | BOEM_0122632 | BOEM_0122646 | | | Cech and Doroshov_2004_Environmental Requirements.pdf | 1/1/2004 0:00 | Environmental Requirements, Preferences, and Tolerance Limits of North American Sturgeons | Reference | Cech and Doroshov | | Environmental Requirements |
| 03 - EIS References | BOEM_0122647 | BOEM_0122661 | BOEM_0122647 | BOEM_0122661 | | | Durr and Bach_2004_Wind mortality Germany.pdf | 1/1/2004 0:00 | Impact of wind farms on bats | Scientific report | Durr and Bach | | Wind mortality Germany |
| 03 - EIS References | BOEM_0122662 | BOEM_0122669 | BOEM_0122662 | BOEM_0122669 | | | Elliott-Smith and Haig_2004_Pipping Plover.pdf | 1/1/2004 0:00 | Piping Plover Birds Information | Academic Paper | Elliott-Smith and Haig | | Pipping Plover |
| 03 - EIS References | BOEM_0122670 | BOEM_0122729 | BOEM_0122670 | BOEM_0122729 | | | Eyler et al._2004_Atlantic Coast Sturgeon Tagging.pdf | 1/1/2004 0:00 | Atlantic Coast Sturgeon Tagging Database Summary Report | Summary Report | Eyler et al. | | Atlantic Coast Sturgeon Tagging |
| 03 - EIS References | BOEM_0122730 | BOEM_0122912 | BOEM_0122730 | BOEM_0122912 | | | Fiedler_2004_Assessment of Bat Mortality .pdf | 1/1/2004 0:00 | Assessment of Bat Mortality and Activity at Buffalo Mountain Windfarm, Eastern Tennessee | Academic Paper | Jenny K. Fiedler University of Tennessee - Knoxville | | Assessment of Bat Mortality |
| 03 - EIS References | BOEM_0122913 | BOEM_0122915 | BOEM_0122913 | BOEM_0122915 | | | Frady and Mecray_2004_invasive sea squirt.pdf | 1/1/2004 0:00 | INVASIVE SEA SQUIRT ALIVE AND WELL ON GEORGES BANK | Academic Paper | Frady and Mecray | | invasive sea squirt |
| 03 - EIS References | BOEM_0122916 | BOEM_0122926 | BOEM_0122916 | BOEM_0122926 | | | GartheandHuppop_2004_windfarmeffectsseabirds.pdf | 1/1/2004 0:00 | Scaling possible adverse effects of marine wind farms on seabirds: developing and applying a vulnerability index | Academic Paper | GartheandHuppop | | windfarmeffectsseabirds |
| 03 - EIS References | BOEM_0122927 | BOEM_0122958 | BOEM_0122927 | BOEM_0122958 | | | Hart and Chute_2004_Essential Fish Habitat Sea Scallop.pdf | 1/1/2004 0:00 | Sea Scallop, Placopecten magellanicus, Life History and Habitat Characteristics | Scientific report | Hart and Chute | | Essential Fish Habitat Sea Scallop |
| 03 - EIS References | BOEM_0122959 | BOEM_0123004 | BOEM_0122959 | BOEM_0123004 | | | Hendrickson and Holmes_2004_Essential Fish Habitat Northern Shortfin Squid.pdf | 1/1/2004 0:00 | Northern Shortfin Squid, Illex illecebrosus, Life History and Habitat Characteristics | Scientific report | Hendrickson and Holmes | | Essential Fish Habitat Northern Shortfin Squid |
| 03 - EIS References | BOEM_0123005 | BOEM_0123036 | BOEM_0123005 | BOEM_0123036 | | | Hildebrand_2004 - Impacts of Anthropogenic Sound on Cetaceans.pdf | 1/1/2004 0:00 | Impacts of Anthropogenic Sound on Cetaceans | Scientific report | Hildebrand | | Hildebrand_2004 - Impacts of Anthropogenic Sound on Cetaceans |
| 03 - EIS References | BOEM_0123037 | BOEM_0123114 | BOEM_0123037 | BOEM_0123114 | | | Lock and Packer_2004_Essential Fish Habitat Silver Hake.pdf | 1/1/2004 0:00 | Silver Hake, Life History and Habitat Characteristics | Scientific report | Lock and Packer | | Essential Fish Habitat Silver Hake |
| 03 - EIS References | BOEM_0123115 | BOEM_0123218 | BOEM_0123115 | BOEM_0123218 | | | Lough_2004_Essential Fish Habitat Atlantic Cod.pdf | 1/1/2004 0:00 | Atlantic Cod, Life History and Habitat Characteristics | Scientific report | Lough | | Essential Fish Habitat Atlantic Cod |
| 03 - EIS References | BOEM_0123219 | BOEM_0123397 | BOEM_0123219 | BOEM_0123397 | | | Metz_2004_Factors Influencing Kemp's Ridley.pdf | 1/1/2004 0:00 | FACTORS INFLUENCING KEMP'S RIDLEY SEA TURTLE (LEPIDOCHELYS KEMPII) DISTRIBUTION IN NEARSHORE WATERS AND IMPLICATIONS FOR MANAGEMENT | Academic Paper | Metz | | Factors Influencing Kemp's Ridley |
| 03 - EIS References | BOEM_0123398 | BOEM_0123460 | BOEM_0123398 | BOEM_0123460 | | | NedwellandHowell_2004_turtlesandsound.pdf | 1/1/2004 0:00 | A review of offshore windfarm related underwater noise sources. | Technical document | NedwellandHowell | | turtlesandsound |
| 03 - EIS References | BOEM_0123461 | BOEM_0123654 | BOEM_0123461 | BOEM_0123654 | | | NMFS_2004_Fishing Practices and Benthic Ecosystems.pdf | 1/1/2004 0:00 | Characterization of the Fishing Practices and Marine Benthic Ecosystems of the Northeast U.S. Shelf, and an Evaluation of the Potential Effects of Fishing on Essential Fish Habitat | Scientific report | NMFS | | Fishing Practices and Benthic Ecosystems |
| 03 - EIS References | BOEM_0123655 | BOEM_0123659 | BOEM_0123655 | BOEM_0123659 | | | Nowacek et al_2004_NARWs Ignore Ships.pdf | 1/1/2004 0:00 | North Atlantic right whales (Eubalaena glacialis) ignore ships but respond to alerting stimuli | Scientific report | Nowacek et al | | NARWs Ignore Ships |
| 03 - EIS References | BOEM_0123660 | BOEM_0123661 | BOEM_0123660 | BOEM_0123661 | | | Oviatt_2004_Changing Ecology During Warming Trend.pdf | 1/1/2004 0:00 | The Changing Ecology of Temperate Coastal Waters During a Warming Trend1 | Scientific report | Oviatt | | Changing Ecology During Warming Trend |
| 03 - EIS References | BOEM_0123662 | BOEM_0123673 | BOEM_0123662 | BOEM_0123673 | | | Stein et al._2004_Atlantic Sturgeon.pdf | 1/1/2004 0:00 | Atlantic Sturgeon Marine Distribution and Habitat Use along the Northeastern Coast of the United States | Scientific report | Stein et al. | | Atlantic Sturgeon |
| 03 - EIS References | BOEM_0123674 | BOEM_0123687 | BOEM_0123674 | BOEM_0123687 | | | Stein et al_2004_Atlantic Sturgeon Bycatch.pdf | 1/1/2004 0:00 | Atlantic Sturgeon Marine Bycatch and Mortality on the Continental Shelf of the Northeast United States | Scientific report | Stein et al. | | Atlantic Sturgeon Bycatch |
| 03 - EIS References | BOEM_0123688 | BOEM_0124363 | BOEM_0123688 | BOEM_0124363 | | | US Commission on Ocean Policy_2004_Ocean Blueprint.pdf | 1/1/2004 0:00 | An Ocean Blueprint for the 21st Century U.S. Commission on Ocean Policy | Reference | US Commission on Ocean Policy | BOEM | Ocean Blueprint |
| 03 - EIS References | BOEM_0124364 | BOEM_0124389 | BOEM_0124364 | BOEM_0124389 | | | Applied Science Associates_2005_Simulation of Sediment.pdf | 1/1/2005 0:00 | Simulation of Sediment Transport and Deposition from Cable Burial Operations for the Alternative Site of the Cape Wind Energy Project | Scientific report | Applied Science Associates | | Simulation of Sediment |
| 03 - EIS References | BOEM_0124390 | BOEM_0124407 | BOEM_0124390 | BOEM_0124407 | | | Boyd et al_2005_effects of marine sand and gravel extraction.pdf | 1/1/2005 0:00 | The effects of marine sand and gravel extraction on the macrobenthos at a commercial dredging site (results 6 years post-dredging) | Scientific report | Boyd et al | | effects of marine sand and gravel extraction |
| 03 - EIS References | BOEM_0124408 | BOEM_0124481 | BOEM_0124408 | BOEM_0124481 | | | Broadziak_2005_Essential Fish Habitat Haddock.pdf | 1/1/2005 0:00 | Haddock, Melanogrammus aeglefinus, Life History and Habitat Characteristics | Scientific report | Broadziak | | Essential Fish Habitat Haddock |
| 03 - EIS References | BOEM_0124482 | BOEM_0124491 | BOEM_0124482 | BOEM_0124491 | | | Carter and Feldhamer_2005_Roost Tree Use.pdf | 1/1/2005 0:00 | Roost tree use by maternity colonies of Indiana bats and northern long-eared bats in southern Illinois | Article | Carter and Feldhamer | | Roost Tree Use |
| 03 - EIS References | BOEM_0124492 | BOEM_0124509 | BOEM_0124492 | BOEM_0124509 | | | Christiansen and Hasager_2005_Wake Effect.pdf | 1/1/2005 0:00 | Wake effects of large offshore wind farms identified from satellite SAR | Scientific report | Christiansen and Hasager | | Wake Effect |
| 03 - EIS References | BOEM_0124510 | BOEM_0124512 | BOEM_0124510 | BOEM_0124512 | | | Desholm and Kahlert_2005_AvianCollisions.pdf | 1/1/2005 0:00 | Avian collision risk | Final document | Desholm and Kahlert | | AvianCollisions |
| 03 - EIS References | BOEM_0124513 | BOEM_0124522 | BOEM_0124513 | BOEM_0124522 | | | Fish et al_2005_Predicting Impact.pdf | 1/1/2005 0:00 | Predicting Impact of Sea-Level Rise on Carbibean Sea Turtle Nesting Habitat | Academic Paper | Fish et al | | Predicting Impact |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0124523 | BOEM_0124650 | BOEM_0124523 | BOEM_0124650 | | | Gill et al._2005_potential effects of elecromagnetic fields.pdf | 1/1/2005 0:00 | The potential effects of electromagnetic fields generated by sub-sea power cables associated with offshore wind farm developments on electrically and magnetically sensitive marine organisms – a review | Consultation Document | Gill et al. | | potential effects of elecromagnetic fields |
| 03 - EIS References | BOEM_0124651 | BOEM_0124702 | BOEM_0124651 | BOEM_0124702 | | | Jacobson_2005_Essential Fish Habitat Longfin Inshore Squid.pdf | 1/1/2005 0:00 | Longfin Inshore Squid, Loligo pealeii, Life History and Habitat Characteristics | Scientific report | Jacobson | | Essential Fish Habitat Longfin Inshore Squid |
| 03 - EIS References | BOEM_0124703 | BOEM_0124709 | BOEM_0124703 | BOEM_0124709 | | | James et al._2005_Identification of High Use Habitats.pdf | 1/1/2005 0:00 | Identification of high-use habitat and threats to leatherback sea turtles in northern waters: new directions for conservation | Scientific report | James et al. | | Identification of High Use Habitats |
| 03 - EIS References | BOEM_0124710 | BOEM_0124720 | BOEM_0124710 | BOEM_0124720 | | | Johnson_et al_2005_entanglement.pdf | 1/1/2005 0:00 | Fishing Gear Involved in Entanglements of Right and Humpback Whales | Scientific report | Johnson et al. | | entanglement |
| 03 - EIS References | BOEM_0124721 | BOEM_0124751 | BOEM_0124721 | BOEM_0124751 | | | Kempton EtAl_2005_OffshoreWindDebate.pdf | 1/1/2005 0:00 | The Offshore Wind Power Debate: Views from Cape Cod | Explanatory document | Kempton et al. | | OffshoreWindDebate |
| 03 - EIS References | BOEM_0124752 | BOEM_0124938 | BOEM_0124752 | BOEM_0124938 | | | Kerns et al._2005_Bat and Bird Fatality.pdf | 1/1/2005 0:00 | Relationships between Bats and Wind Turbines in Pennsylvania and West Virginia | Scientific report | Arnett et al. | | Bat and Bird Fatality |
| 03 - EIS References | BOEM_0124939 | BOEM_0124940 | BOEM_0124939 | BOEM_0124940 | | | Kraus et al._2005_North Atlantic Right Whales in Crisis.pdf | 1/1/2005 0:00 | North Atlantic Right Whales in Crisis | Scientific report | Kraus et al. | | North Atlantic Right Whales in Crisis |
| 03 - EIS References | BOEM_0124941 | BOEM_0124972 | BOEM_0124941 | BOEM_0124972 | | | Liebman_2005_Eutrophication in the Gulf of Maine.pdf | 1/1/2005 0:00 | Eutrophication in the Gulf of Maine. State of the Gulf of Maine Report | Scientific report | Liebman | | Eutrophication in the Gulf of Maine |
| 03 - EIS References | BOEM_0124973 | BOEM_0124983 | BOEM_0124973 | BOEM_0124983 | | | Lovell et al._2005_Hearing of paddlefish and lake sturgeon.pdf | 1/1/2005 0:00 | The inner ear morphology and hearing abilities of the Paddlefish and the Lake Sturgeon | Scientific report | Lovell et al. | | Hearing of paddlefish and lake sturgeon |
| 03 - EIS References | BOEM_0124984 | BOEM_0124997 | BOEM_0124984 | BOEM_0124997 | | | Niktlitschek and Secor_2005_Nursery Habitats.pdf | 1/1/2005 0:00 | Modeling spatial and temporal variation of suitable nursery habitats for Atlantic sturgeon in the Chesapeake Bay | Scientific report | Niktlitschek and Secor | | Nursery Habitats |
| 03 - EIS References | BOEM_0124998 | BOEM_0125326 | BOEM_0124998 | BOEM_0125326 | | | Pace and Silber_2005_Simple.pdf | 1/1/2005 0:00 | 16th Biennial Conference on the Biology of Marine Mammals | Explanatory document | Society for Marine Mammalogy | | Simple |
| 03 - EIS References | BOEM_0125327 | BOEM_0125336 | BOEM_0125327 | BOEM_0125336 | | | Parks and Tyack_2005_Sound Production by NARWs.pdf | 1/1/2005 0:00 | Sound production by North Atlantic right whales (Eubalaena glacialis) in surface active groups | Scientific report | Parks and Tyack | | Sound Production by NARWs |
| 03 - EIS References | BOEM_0125337 | BOEM_0125464 | BOEM_0125337 | BOEM_0125464 | | | Pettersson_2005 The_Impact_of_Offshore_Wind_Farms_on_Bird_Life.pdf | 1/1/2005 0:00 | The Impact of Offshore Wind Farms on Bird Life in Southern Kalmar Sound, Sweden | Scientific report | Pettersson | | The_Impact_of_Offshore_Wind_Farms_on_Bird_Life |
| 03 - EIS References | BOEM_0125465 | BOEM_0125473 | BOEM_0125465 | BOEM_0125473 | | | Samuel et al._2005_Underwater noise in sea turtle habitat.pdf | 1/1/2005 0:00 | Underwater, low-frequency noise in a coastal sea turtle habitat | Scientific report | Samuel et al. | | Underwater noise in sea turtle habitat |
| 03 - EIS References | BOEM_0125474 | BOEM_0125513 | BOEM_0125474 | BOEM_0125513 | | | Southall_2005_Shipping Noise .pdf | 1/1/2005 0:00 | Shipping Noise and Marine Mammals: A Forum for Science, Management, and Technology | Final document | Southall | | Shipping Noise |
| 03 - EIS References | BOEM_0125514 | BOEM_0125607 | BOEM_0125514 | BOEM_0125607 | | | Stevenson and Scott_2005_Essential Fish Habitat Atlantic Herring.pdf | 1/1/2005 0:00 | EFH Source Document: Atlantic Herring, Clupea harengus, Life History and Habitat Characteristics | Scientific report | Stevenson and Scott | | Essential Fish Habitat Atlantic Herring |
| 03 - EIS References | BOEM_0125608 | BOEM_0125622 | BOEM_0125608 | BOEM_0125622 | | | Wahlberg and Westerberg_2005_Hearing in fish offshore wind.pdf | 1/1/2005 0:00 | Hearing in fish and their reactions to sounds from offshore wind farms | Scientific report | Wahlberg and Westerberg | | Hearing in fish offshore wind |
| 03 - EIS References | BOEM_0125623 | BOEM_0125636 | BOEM_0125623 | BOEM_0125636 | | | Wilber et al_2005_Sedimentation and Dredging.pdf | 1/1/2005 0:00 | "Sedimentation: Potential Biological Effects of Dredging Operations in Estuarine and Marine Environments | Article | Wilber et al | | Sedimentation and Dredging |
| 03 - EIS References | BOEM_0125637 | BOEM_0125645 | BOEM_0125637 | BOEM_0125645 | | | Witzell and Schmid_2005_Diet of Immature Kemp's Ridley.pdf | 1/1/2005 0:00 | Diet of Immature Kemp's Ridley Turtles From Gullivan Bay, Ten Thousand Islands, Southwest Florida | Scientific report | Witzell and Schmid | | Diet of Immature Kemp's Ridley |
| 03 - EIS References | BOEM_0125646 | BOEM_0125841 | BOEM_0125646 | BOEM_0125841 | | | M10PC00101-Acoustic Synthesis Report final comments addressedjc.docx | 1/1/2014 0:00 | | | | | |
| 03 - EIS References | BOEM_0125842 | BOEM_0125842 | BOEM_0125842 | BOEM_0125844 | | | Fox Opposition Ltr EEA 15787 .pdf | 9/27/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0125843 | BOEM_0125844 | BOEM_0125842 | BOEM_0125844 | | | VW letter October 2018.docx | 1/1/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0125845 | BOEM_0125845 | BOEM_0125845 | BOEM_0125845 | BOEM_0125845 | | SP-6246_NMFS_2018_Fisheries bycatch data.xlsx | 1/1/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0125846 | BOEM_0125846 | BOEM_0125846 | BOEM_0125846 | BOEM_0125846 | | SP-6247_NMFS_2018_Personal Communication.xlsx | 1/1/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0125847 | BOEM_0125847 | BOEM_0125847 | BOEM_0125847 | BOEM_0125847 | | SP-6307_NOAA_2018_Personal Communication.xlsx | 1/1/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0125848 | BOEM_0125848 | BOEM_0125848 | BOEM_0125848 | BOEM_0125848 | | SP-6457_Right Whale Consortium_2018_Vineyard Wind Sea Turtle SPUE.xlsx | 1/1/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0125849 | BOEM_0125849 | BOEM_0125849 | BOEM_0125849 | BOEM_0125849 | | SP-6652_USACE_2018_Waterborne Commerce.xlsx | 1/1/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0125850 | BOEM_0125857 | BOEM_0125850 | BOEM_0125862 | | | MA Verification Letter_ Northern Long-Eared Bat (NLEB) Consultation and 4(d) Rule Consistency 2019-05-24.pdf | 1/1/2019 0:00 | | | | | |
| 03 - EIS References | BOEM_0125858 | BOEM_0125862 | BOEM_0125850 | BOEM_0125862 | | | Vineyard Wind Draft Piping Plover Protection Plan_20190313.pdf | 3/13/2019 0:00 | | | | | |
| 03 - EIS References | BOEM_0125863 | BOEM_0125870 | BOEM_0125863 | BOEM_0125875 | | | MA Verification Letter_ Northern Long-Eared Bat (NLEB) Consultation and 4(d) Rule Consistency 2020-09-02.pdf | 1/1/2020 0:00 | | | | | |
| 03 - EIS References | BOEM_0125871 | BOEM_0125875 | BOEM_0125863 | BOEM_0125875 | | | VW Piping Plover Protection Plan_20190417.pdf | 4/17/2019 0:00 | | | | | |
| 03 - EIS References | BOEM_0125876 | BOEM_0125876 | BOEM_0125876 | BOEM_0125876 | | | image001.png | 1/1/2020 0:00 | | | | | |
| 03 - EIS References | BOEM_0125877 | BOEM_0125877 | BOEM_0125877 | BOEM_0125877 | | | image001.png | 1/1/2020 0:00 | | | | | |
| 03 - EIS References | BOEM_0125878 | BOEM_0125878 | BOEM_0125878 | BOEM_0125878 | BOEM_0125878 | | SP-6321_NOAA_2020 CoastalEconomy_ShorelineCounties.xlsx | 1/1/2020 0:00 | | | | | |
| 03 - EIS References | BOEM_0125879 | BOEM_0125879 | BOEM_0125879 | BOEM_0125879 | BOEM_0125879 | | SP-6324_NOAA_2020 ocean econ self employed.xlsx | 1/1/2020 0:00 | | | | | |
| 03 - EIS References | BOEM_0125880 | BOEM_0125880 | BOEM_0125880 | BOEM_0125880 | BOEM_0125880 | | SP-6325_NOAA_2020 ocean economy.xlsx | 1/1/2020 0:00 | | | | | |
| 03 - EIS References | BOEM_0125881 | BOEM_0125969 | BOEM_0125881 | BOEM_0125969 | | | Amelon and Burhan_2006_Conservation Assessment.pdf | 1/1/2006 0:00 | Conservation Assessments for Five Forest Bat Species in the Eastern United States | Scientific report | Amelon and Burhan | | Conservation Assessment |
| 03 - EIS References | BOEM_0125970 | BOEM_0125979 | BOEM_0125970 | BOEM_0125979 | | | Baker et al_2006_Potential Effects of Sea Level Rise.pdf | 1/1/2006 0:00 | Potential effects of sea level rise on the terrestrial habitats of endangered and endemic megafauna in the Northwestern Hawaiian Islands | Scientific report | Baker et al | | Potential Effects of Sea Level Rise |
| 03 - EIS References | BOEM_0125980 | BOEM_0125984 | BOEM_0125980 | BOEM_0125984 | | | Bartol and Ketten_2006_Functional Measures of Sea Turtle Hearing.pdf | 1/1/2006 0:00 | Functional Measures of Sea Turtle Hearing | Scientific report | Bartol and Ketten | | Functional Measures of Sea Turtle Hearing |
| 03 - EIS References | BOEM_0125985 | BOEM_0125996 | BOEM_0125985 | BOEM_0125996 | | | Broders et al_2006_Range Extent and Stand Selection.pdf | 1/1/2006 0:00 | Range Extent and Stand Selection for Roosting and Foraging in Forest-Dwelling Northern Long-Eared Bats and Little Brown Bats in the Greater Fundy Ecosystem, New Brunswick | Article | Broders et al | | Range Extent and Stand Selection |
| 03 - EIS References | BOEM_0125997 | BOEM_0126009 | BOEM_0125997 | BOEM_0126009 | | | Dadswell_2006_Review of Status of Atlantic Sturgeon.pdf | 1/1/2006 0:00 | Status of Atlantic sturgeon | Scientific report | Dadswell | | Review of Status of Atlantic Sturgeon |
| 03 - EIS References | BOEM_0126010 | BOEM_0126023 | BOEM_0126010 | BOEM_0126023 | | | Drewitt and Langston_2006_Assessing Impacts.pdf | 1/1/2006 0:00 | Impact of wind farms on birds | Final document | Drewitt and Langston | | Assessing Impacts |
| 03 - EIS References | BOEM_0126024 | BOEM_0126039 | BOEM_0126024 | BOEM_0126039 | | | Fox et al_2006_Information Needs to Support.pdf | 1/1/2006 0:00 | Publishing Ltd Information needs to support environmental impact assessment of the effects of European marine offshore wind farms on birds | Academic Paper | Fox et al | | Information Needs to Support |
| 03 - EIS References | BOEM_0126040 | BOEM_0126043 | BOEM_0126040 | BOEM_0126043 | | | Hemila et al_2006_otariid and phocid hearingpdf.pdf | 1/1/2006 0:00 | High-frequency hearing in phocid and otariid pinnipeds: An interpretation based on inertial and cochlear constraints | Scientific report | Hemilä et al | | otariid and phocid hearingpdf |
| 03 - EIS References | BOEM_0126044 | BOEM_0126063 | BOEM_0126044 | BOEM_0126063 | | | Huppop et al._2006_Bird Migration and Collision.pdf | 1/1/2006 0:00 | Bird migration studies and potential collision risk with offshore wind turbines | Scientific report | H?ppop et al. | | Bird Migration and Collision |
| 03 - EIS References | BOEM_0126064 | BOEM_0126080 | BOEM_0126064 | BOEM_0126080 | | | Madsen et al._2006_Wind turbine underwater noise and marine mammals.pdf | 1/1/2006 0:00 | Wind turbine underwater noise and marine mammals: implications of current knowledge and data needs | Academic Paper | Madsen et al. | | Wind turbine underwater noise and marine mammals |
| 03 - EIS References | BOEM_0126081 | BOEM_0126176 | BOEM_0126081 | BOEM_0126176 | | | Meißner et al_2006_Impacts of Submarine Cables.pdf | 1/1/2006 0:00 | Impacts of submarine cables on the marine environment | Literature Review | Meißner et al | | Impacts of Submarine Cables |
| 03 - EIS References | BOEM_0126177 | BOEM_0126342 | BOEM_0126177 | BOEM_0126342 | | | Petersen et al_2006_Bird Studies Offshore Wind Denmark.pdf | 1/1/2006 0:00 | Final results of bird studies at the offshore wind farms at Nysted and Horns Rev, Denmark | Final document | Petersen et al | | Bird Studies Offshore Wind Denmark |
| 03 - EIS References | BOEM_0126343 | BOEM_0126349 | BOEM_0126343 | BOEM_0126349 | | | Readetal_2006_marinemammalbycatch.pdf | 1/1/2006 0:00 | Bycatch of Marine Mammals in U.S. and Global Fisheries | Scientific report | Read et al. | | marinemammalbycatch |
| 03 - EIS References | BOEM_0126350 | BOEM_0126368 | BOEM_0126350 | BOEM_0126368 | | | Richter et al._2006_Impacts Commercial Whale Watching.pdf | 1/1/2006 0:00 | Impacts of commercial whale watching on male sperm whales at Kaikoura, New Zealand | Scientific report | Richter et al. | | Impacts Commercial Whale Watching |
| 03 - EIS References | BOEM_0126369 | BOEM_0126371 | BOEM_0126369 | BOEM_0126371 | | | Sasso and Epperly_2006_seasonal sea turtle mortality.pdf | 1/1/2006 0:00 | Seasonal sea turtle mortality risk from forced submergence in bottom trawls | Scientific report | Sasso and Epperly | | seasonal sea turtle mortality |
| 03 - EIS References | BOEM_0126372 | BOEM_0126751 | BOEM_0126372 | BOEM_0126751 | | | Schmid and Barichivich_2006 CRM_3_2006_Meylan_Florida_Turtles2.pdf | 1/1/2006 0:00 | Biology and Conservation of Florida Turtles | Scientific report | Meylan et al. | | CRM_3_2006_Meylan_Florida_Turtles2 |
| 03 - EIS References | BOEM_0126752 | BOEM_0126851 | BOEM_0126752 | BOEM_0126851 | | | Shepherd and Packer_2006_Essential Fish Habitat Bluefish.pdf | 1/1/2006 0:00 | EFH Source Document: Bluefish, Pomatomus saltatrix, Life History and Habitat Characteristics | Explanatory document | Shepherd and Packer | | Essential Fish Habitat Bluefish |
| 03 - EIS References | BOEM_0126852 | BOEM_0126868 | BOEM_0126852 | BOEM_0126868 | | | Stokesbury and Harris_2006_sea scallop fishery.pdf | 1/1/2006 0:00 | Impact of limited short-term sea scallop fishery on epibenthic community of Georges Bank closed areas | Scientific report | Stokesbury and Harris | | sea scallop fishery |
| 03 - EIS References | BOEM_0126869 | BOEM_0126894 | BOEM_0126869 | BOEM_0126894 | | | Swanson and Isaji_2006_Simulation of Sediment Transport.pdf | 1/1/2006 0:00 | Simulation of Sediment Transport and Deposition from Cable Burial Operations for the Alternative Site of the Cape Wind Energy Project | Scientific report | Swanson and Isaji | | Simulation of Sediment Transport |
| 03 - EIS References | BOEM_0126895 | BOEM_0127576 | BOEM_0126895 | BOEM_0127576 | | | USDA_2006_Land Use.pdf | 1/1/2006 0:00 | Land Resource Regions and Major Land Resource Areas of the United States, the Caribbean, and the Pacific Basin | Explanatory document | USDA | | Land Use |
| 03 - EIS References | BOEM_0127577 | BOEM_0127598 | BOEM_0127577 | BOEM_0127598 | | | Wang et al._2006_Cyclone Activity.pdf | 1/1/2006 0:00 | Climatology and Changes of Extratropical Cyclone Activity: Comparison of ERA-40 with NCEP–NCAR Reanalysis for 1958–2001 | Scientific report | Wang et al. | | Cyclone Activity |
| 03 - EIS References | BOEM_0127599 | BOEM_0127652 | BOEM_0127599 | BOEM_0127652 | | | Arnett et al_2007_Impacts of Wind Energy Facilities.pdf | 1/1/2007 0:00 | Impacts of Wind Energy Facilities on Wildlife and Wildlife Habitat | Scientific report | Arnett et al | | Impacts of Wind Energy Facilities |
| 03 - EIS References | BOEM_0127653 | BOEM_0127840 | BOEM_0127653 | BOEM_0127840 | | | ASSRT_2007_Status review Atlantic Sturgeon.pdf | 1/1/2007 0:00 | STATUS REVIEW OF ATLANTIC STURGEON (Acipenser oxyrinchus oxyrinchus) | Scientific report | ASSRT | | Status review Atlantic Sturgeon |
| 03 - EIS References | BOEM_0127841 | BOEM_0127847 | BOEM_0127841 | BOEM_0127847 | | | Barclay_et al._2007_variation in bird and bat mortalities.pdf | 1/1/2007 0:00 | Variation in bat and bird fatalities at wind energy facilities: assessing the effects of rotor size and tower height | Scientific report | Barclay et al. | | variation in bird and bat mortalities |
| 03 - EIS References | BOEM_0127848 | BOEM_0128189 | BOEM_0127848 | BOEM_0128189 | | | BOEM_2007_FPEIS_Alternative Energy.pdf | 1/1/2007 0:00 | Potential Impacts Of Alternative Energy Development On The OCS And Analysis Of Potential Mitigation Measures | Scientific report | BOEM | | FPEIS Alternative Energy |
| 03 - EIS References | BOEM_0128190 | BOEM_0128197 | BOEM_0128190 | BOEM_0128197 | | | Brack_2007_Temperature and Locations Bats.pdf | 1/1/2007 0:00 | Temperatures and Locations Used by Hibernating Bats, Including Myotis sodalis (Indiana Bat), in a Limestone Mine: Implications for Conservation and Management | Scientific report | Brack | | Temperature and Locations Bats |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0128198 | BOEM_0128220 | BOEM_0128198 | BOEM_0128220 | | | Bullard et al_2007_colonial ascidian didemnum sp.pdf | 1/1/2007 0:00 | The colonial ascidian Didemnum sp. A: Current distribution, basic biology and potential threat to marine communities of the northeast and west coasts of North America | Article | Bullard et al | | colonial ascidian didemnum sp |
| 03 - EIS References | BOEM_0128221 | BOEM_0128274 | BOEM_0128221 | BOEM_0128274 | | | Cole et al._2007_NARWSS and RWSAS 2002 Results.pdf | 1/1/2007 0:00 | North Atlantic Right Whale Sighting Survey (NARWSS) and Right Whale Sighting Advisory System (RWSAS) | Scientific report | Cole et al. | | NARWSS and RWSAS 2002 Results |
| 03 - EIS References | BOEM_0128275 | BOEM_0128297 | BOEM_0128275 | BOEM_0128297 | | | Cook and Auster_2007_Bioregional classification of continental shelf.pdf | 1/1/2007 0:00 | A Bioregional Classification of the Continental Shelf of Northeastern North America for Conservation Analysis and Planning Based on Representation | Explanatory document | Cook and Auster | | Bioregional classification of continental shelf |
| 03 - EIS References | BOEM_0128298 | BOEM_0128308 | BOEM_0128298 | BOEM_0128308 | | | cryan and brown_2007_bat migration bat fatalities.pdf | 1/1/2007 0:00 | Migration of bats past a remote island offers clues toward the problem of bat fatalities at wind turbines | Article | cryan and brown | | bat migration bat fatalities |
| 03 - EIS References | BOEM_0128309 | BOEM_0128313 | BOEM_0128309 | BOEM_0128313 | | | Cryan_2007_mating behavior bat fatalities.pdf | 1/1/2007 0:00 | Mating Behavior as a Possible Cause of Bat Fatalities at Wind Turbines | Article | Cryan | | mating behavior bat fatalities |
| 03 - EIS References | BOEM_0128314 | BOEM_0128476 | BOEM_0128314 | BOEM_0128476 | | | DoN_2007 Gulf of Mexico NODE Final Report.pdf | 1/1/2007 0:00 | Density estimate of Gomex Oparea | Final document | DoN | | 2007 Gulf of Mexico NODE Final Report |
| 03 - EIS References | BOEM_0128477 | BOEM_0128554 | BOEM_0128477 | BOEM_0128554 | | | Drohan et al._2007_Essential Fish Habitat Black Sea Bass.pdf | 1/1/2007 0:00 | Characteristics of black sea bass | Final document | Drohan et al. | | Essential Fish Habitat Black Sea Bass |
| 03 - EIS References | BOEM_0128555 | BOEM_0128593 | BOEM_0128555 | BOEM_0128593 | | | Hatch and Brault_2007 collision mortalities.pdf | 1/1/2007 0:00 | Collision mortalities at Horseshoe Shoal of bird species of special concern | Scientific report | Hatch and Brault | | Hatch and Brault_2007 collision mortalities |
| 03 - EIS References | BOEM_0128594 | BOEM_0128602 | BOEM_0128594 | BOEM_0128602 | | | Hazel et al._2007_Vessel speed collision risk green turtle.pdf | 1/1/2007 0:00 | Vessel speed increases collision risk for the green turtle Chelonia mydas | Scientific report | Hazel et al. | | Vessel speed collision risk green turtle |
| 03 - EIS References | BOEM_0128603 | BOEM_0128610 | BOEM_0128603 | BOEM_0128610 | | | Kite-Powell et al._2007_Modeling vessel speed right whale ship strike.pdf | 1/1/2007 0:00 | Modeling the effect of vessel speed on Right Whale ship strike risk | Scientific report | Kite-Powell et al. | | Modeling vessel speed right whale ship strike |
| 03 - EIS References | BOEM_0128611 | BOEM_0128624 | BOEM_0128611 | BOEM_0128624 | | | Kunz et al_2007_Ecological Impacts.pdf | 1/1/2007 0:00 | Ecological impacts of wind energy development on bats: questions, research needs, and hypotheses | Scientific report | Kunz et al | | Ecological Impacts |
| 03 - EIS References | BOEM_0128625 | BOEM_0128641 | BOEM_0128625 | BOEM_0128641 | | | Laney et al_2007_Atlantic Sturgeon habitat use.pdf | 1/1/2007 0:00 | Distribution, Habitat Use, and Size of Atlantic Sturgeon Captured during Cooperative Winter Tagging Cruises, 1988-2006 | Scientific report | Laney et al | | Atlantic Sturgeon habitat use |
| 03 - EIS References | BOEM_0128642 | BOEM_0128649 | BOEM_0128642 | BOEM_0128649 | | | Luschietal_2007_seaturtlehoming.pdf | 1/1/2007 0:00 | Marine Turtles Use Geomagnetic Cues during Open-Sea Homing | Scientific report | Luschietal | | seaturtlehoming |
| 03 - EIS References | BOEM_0128650 | BOEM_0128684 | BOEM_0128650 | BOEM_0128684 | | | MassDEP_2007_Centerville River Maximun Nitrogen.pdf | 1/1/2007 0:00 | FINAL Centerville River - East Bay SystemTotal Maximum Daily Loads For Total Nitrogen | Consultation Document | MassDEP | | Centerville River Maximun Nitrogen |
| 03 - EIS References | BOEM_0128685 | BOEM_0128986 | BOEM_0128685 | BOEM_0128986 | | | MMS_2007_PDEIS Chapter 4.pdf | 1/1/2007 0:00 | AFFECTED ENVIRONMENT 4.1 REGIONAL PLANNING AREAS ON THE OCS | Alternative Energy Programmatic EIS | MMS | | PDEIS Chapter 4 |
| 03 - EIS References | BOEM_0128987 | BOEM_0129328 | BOEM_0128987 | BOEM_0129328 | | | MMS_2007_PDEIS Chapter 5.pdf | 1/1/2007 0:00 | POTENTIAL IMPACTS OF ALTERNATIVE ENERGY DEVELOPMENT ON THE OCS AND ANALYSIS OF POTENTIAL MITIGATION MEASURES | Alternative Energy Programmatic EIS | MMS | | PDEIS Chapter 5 |
| 03 - EIS References | BOEM_0129329 | BOEM_0129331 | BOEM_0129329 | BOEM_0129331 | | | MMS_2007_PDEIS web page.pdf | 1/1/2007 0:00 | Guide to the OCS Alternative Energy Final Programmatic Environmental Impact Statement (EIS) | Alternative Energy Programmatic EIS | MMS | | PDEIS web page |
| 03 - EIS References | BOEM_0129332 | BOEM_0129436 | BOEM_0129332 | BOEM_0129436 | | | NMFS and USFWS_2007_Green Sea Turtle Year Review.pdf | 1/1/2007 0:00 | GREEN SEA TURTLE (CHELONIA MYDAS) 5-YEAR REVIEW: SUMMARY AND EVALUATION | Final document | NMFS and USFWS | | Green Sea Turtle Year Review |
| 03 - EIS References | BOEM_0129437 | BOEM_0129471 | BOEM_0129437 | BOEM_0129471 | | | Nowacek et al_2007_Mammal rev_reactions to noi.pdf | 1/1/2007 0:00 | Responses of cetaceans to anthropogenic noise | Scientific report | Nowacek et al | | Mammal rev reactions to noi |
| 03 - EIS References | BOEM_0129472 | BOEM_0129482 | BOEM_0129472 | BOEM_0129482 | | | Parks et al._2007_Anatomical Predictions of Hearing.pdf | 1/1/2007 0:00 | Anatomical Predictions of Hearing in the North Atlantic Right Whale | Scientific report | Parks et al. | | Anatomical Predictions of Hearing |
| 03 - EIS References | BOEM_0129483 | BOEM_0129489 | BOEM_0129483 | BOEM_0129489 | | | Perry and Thill_2007_Roost Selection.pdf | 1/1/2007 0:00 | Roost selection by male and female northern long-eared bats in a pine-dominated landscape | Scientific report | Perry and Thill | | Roost Selection |
| 03 - EIS References | BOEM_0129490 | BOEM_0129497 | BOEM_0129490 | BOEM_0129497 | | | Robertson et al._2007_Effects of suspended sediment on juvenile atlantic salmon.pdf | 1/1/2007 0:00 | Seasonal effects of suspended sediment on the behavior of juvenile Atlantic salmon | Scientific report | Robertson et al. | | Effects of suspended sediment on juvenile atlantic salmon |
| 03 - EIS References | BOEM_0129498 | BOEM_0129507 | BOEM_0129498 | BOEM_0129507 | | | Rock et al_2007_Foraging Habitat Roseate Stern County Island.pdf | 1/1/2007 0:00 | Foraging Habitat and Chick Diets of Roseate Tern, Sterna dougallii, Breeding on Country Island, Nova Scotia | Scientific report | Rock et al | | Foraging Habitat Roseate Stern County Island |
| 03 - EIS References | BOEM_0129508 | BOEM_0129510 | BOEM_0129508 | BOEM_0129510 | | | Savoy_2007_Prey Eaten.pdf | 1/1/2007 0:00 | Prey Eaten by Atlantic Sturgeon in Connecticut Waters | Journal Article | Savoy | | Prey Eaten |
| 03 - EIS References | BOEM_0129511 | BOEM_0129523 | BOEM_0129511 | BOEM_0129523 | | | Seney and Musick_2007_Historical Diet.pdf | 1/1/2007 0:00 | Historical Diet Analysis of Loggerhead Sea Turtles (Caretta caretta) in Virginia | Scientific report | Seney and Musick | | Historical Diet |
| 03 - EIS References | BOEM_0129524 | BOEM_0129541 | BOEM_0129524 | BOEM_0129541 | | | Skomal_2007_Shark nursery areas Massachusetts.pdf | 1/1/2007 0:00 | Shark Nursery Areas in the Coastal Waters of Massachusetts | Scientific report | Skomal | | Shark nursery areas Massachusetts |
| 03 - EIS References | BOEM_0129542 | BOEM_0129663 | BOEM_0129542 | BOEM_0129663 | | | Southall et al._2007_Marine mammal noise exposure criteria.pdf | 1/1/2007 0:00 | Marine Mammal Noise Exposure Criteria: Initial Scientific Recommendations | Scientific report | Southall et al. | | Marine mammal noise exposure criteria |
| 03 - EIS References | BOEM_0129664 | BOEM_0129715 | BOEM_0129664 | BOEM_0129715 | | | Stehlik_2007_Essential Fish Habitat Spiny Dogfish.pdf | 1/1/2007 0:00 | EFH Source Document: Spiny Dogfish, Squalus acanthias, Life History and Habitat Characteristics | Scientific report | Stehlik | | Essential Fish Habitat Spiny Dogfish |
| 03 - EIS References | BOEM_0129716 | BOEM_0129839 | BOEM_0129716 | BOEM_0129839 | | | TEWG_2007_Assessment leatherback Atlantic.pdf | 1/1/2007 0:00 | Assessment of the Leatherback Turtle Population in the Atlantic Ocean | Scientific report | TEWG | | Assessment leatherback Atlantic |
| 03 - EIS References | BOEM_0129840 | BOEM_0129844 | BOEM_0129840 | BOEM_0129844 | | | Trapp et al_2007_Thunderstorm Environment Frequency.pdf | 1/1/2007 0:00 | Article on: Changes in severe thunderstorm environment frequency during the 21st century caused byanthropogenically enhanced global radiative forcing | Scientific report | Trapp et al | n/a | Thunderstorm Environment Frequency |
| 03 - EIS References | BOEM_0129845 | BOEM_0129855 | BOEM_0129845 | BOEM_0129855 | | | US Census Bureau_2007_General Demographic Characteristics.pdf | 1/1/2007 0:00 | Profile of General Demographic Characteristics: 2000 | Screenshot | US Census Bureau | n/a | General Demographic Characteristics |
| 03 - EIS References | BOEM_0129856 | BOEM_0129870 | BOEM_0129856 | BOEM_0129870 | | | US Census Bureau_2007_Selected Economic Characteristics.pdf | 1/1/2007 0:00 | Profile of Selected Economic Characteristics: 2000 | Screenshot | US Census Bureau | n/a | Selected Economic Characteristics |
| 03 - EIS References | BOEM_0129871 | BOEM_0129896 | BOEM_0129871 | BOEM_0129896 | | | USCG 2007_Circular 2-7.pdf | 1/1/2007 0:00 | Navigation and Vessel Inspection | Explanatory document | USCG | | USCG 2007_Circular 2-7 |
| 03 - EIS References | BOEM_0129897 | BOEM_0129909 | BOEM_0129897 | BOEM_0129909 | | | Vanderlaag and Taggart_2007_Vessel Collisions Whales Vessel Speed.pdf | 1/1/2007 0:00 | Vessel Collisions with Whales Vessel: The Probability of Lethal Injury Based on Vessel Speed. Marine Mammal Science 23(1); 144-156 | Reference | Vanderlaag and Taggart | BOEM | Vessel Collisions Whales Vessel Speed |
| 03 - EIS References | BOEM_0129910 | BOEM_0129917 | BOEM_0129910 | BOEM_0129917 | | | Wang et al._2007_responses of sea turtles to lightsticks.pdf | 1/1/2007 0:00 | Behavioral responses of sea turtles to lightsticks used in longline fisheries | Article | Wang et al. | | responses of sea turtles to lightsticks |
| 03 - EIS References | BOEM_0129918 | BOEM_0130343 | BOEM_0129918 | BOEM_0130343 | | | Waring et al._2007_Marine Mammal Stock Assessments 2007.pdf | 1/1/2007 0:00 | US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2007 | Explanatory document | Waring et al. | | Marine Mammal Stock Assessments 2007 |
| 03 - EIS References | BOEM_0130344 | BOEM_0130370 | BOEM_0130344 | BOEM_0130370 | | | Weilgart_2007_Impacts anthropogenic noise cetaceans.pdf | 1/1/2007 0:00 | The impacts of anthropogenic ocean noise on cetaceans and implications for management | Scientific report | Weilgart | | Impacts anthropogenic noise cetaceans |
| 03 - EIS References | BOEM_0130371 | BOEM_0130386 | BOEM_0130371 | BOEM_0130386 | | | WilberAndClarke_2007_Defining Assessing Benthic Recovery Following Dredged Material Disposal.pdf | 1/1/2007 0:00 | Defining and Assessing Benthic Recovery Following Dredging and Dreged Material Disposal | Scientific report | WilberAndClarke | | Defining Assessing Benthic Recovery Following Dredged Material Disposal |
| 03 - EIS References | BOEM_0130387 | BOEM_0130404 | BOEM_0130387 | BOEM_0130404 | | | Arnett et al_2008_Patterns Bat Fatalities.pdf | 1/1/2008 0:00 | Patterns of Bat Fatalities at Wind Energy Facilities in North America | Scientific report | Arnett et al | | Patterns Bat Fatalities |
| 03 - EIS References | BOEM_0130405 | BOEM_0130410 | BOEM_0130405 | BOEM_0130410 | | | Au and Hastings_2008_Principles of Marine Bioacounstics.pdf | 1/1/2008 0:00 | Principles of Marine Bioacousics (Modern Acoustics and Signal Processing) | Book | Au and Hastings | | Principles of Marine Bioacounstics |
| 03 - EIS References | BOEM_0130411 | BOEM_0130418 | BOEM_0130411 | BOEM_0130418 | | | Bayne_et_al_2008_noise and bird abundance.pdf | 1/1/2008 0:00 | Impacts of Chronic Anthropogenic Noise from Energy-Sector Activity on Abundance of Songbirds in the Boreal Forest | Scientific report | Bayne et al | | noise and bird abundance |
| 03 - EIS References | BOEM_0130419 | BOEM_0130582 | BOEM_0130419 | BOEM_0130582 | | | BERR_2008_REVIEW OF CABLING TECHNIQUES AND EFFECTS.pdf | 1/1/2008 0:00 | review of cabling techniques and environmental effects applicable to the offshore wind farm industry | Scientific report | BERR | | REVIEW OF CABLING TECHNIQUES AND EFFECTS |
| 03 - EIS References | BOEM_0130583 | BOEM_0130584 | BOEM_0130583 | BOEM_0130584 | | | Broström_2008_Influence Large Wind Farms.pdf | 1/1/2008 0:00 | On the influence of large wind farms on the upper ocean circulation | Article | Broström | | Influence Large Wind Farms |
| 03 - EIS References | BOEM_0130585 | BOEM_0130597 | BOEM_0130585 | BOEM_0130597 | | | Douglas et al_2008_vessel strike whales.pdf | 1/1/2008 0:00 | Strikes of whales by ships | Scientific report | Douglas et al | | vessel strike whales |
| 03 - EIS References | BOEM_0130598 | BOEM_0130606 | BOEM_0130598 | BOEM_0130606 | | | Gless et al._2008_Behavioral response juvenile leatherbacks.pdf | 1/1/2008 0:00 | Behavioral responses of juvenile leatherbacks Dermochelys coriacea to lights used in the longline fishery | Academic Paper | Gless et al. | | Behavioral response juvenile leatherbacks |
| 03 - EIS References | BOEM_0130607 | BOEM_0130621 | BOEM_0130607 | BOEM_0130621 | | | Grunwald et al._2008_Conservation of Atlantic sturgeon.pdf | 1/1/2008 0:00 | Conservation of Atlantic sturgeon | Scientific report | Grunwald et al. | | Conservation of Atlantic sturgeon |
| 03 - EIS References | BOEM_0130622 | BOEM_0130633 | BOEM_0130622 | BOEM_0130633 | | | Henderson and Broders_2008_Movements and Resource Selections.pdf | 1/1/2008 0:00 | Movements and Resource Selection of the Northern Long-Eared Myotis (Myotis Septentrionalis) in a Forest-Agriculture Landscape | Scientific report | Henderson and Broders | | Movements and Resource Selections |
| 03 - EIS References | BOEM_0130634 | BOEM_0130639 | BOEM_0130634 | BOEM_0130639 | | | Lohmannetal_2008_seaturtlemigrationl.pdf | 1/1/2008 0:00 | Geomagnetic imprinting: A unifying hypothesis of long-distance natal homing in salmon and sea turtles | Scientific report | Lohmannetal | | seaturtlemigrationl |
| 03 - EIS References | BOEM_0130640 | BOEM_0130935 | BOEM_0130640 | BOEM_0130935 | | | MMS_2008_Cape Wind Biological Assessment_App G.pdf | 1/1/2008 0:00 | Cape Wind Energy Project Nantucket Sound Biological Assessment | Biological Report | MMS | | Cape Wind Biological Assessment App G |
| 03 - EIS References | BOEM_0130936 | BOEM_0130947 | BOEM_0130936 | BOEM_0130947 | | | MohrEtAl_2008_OilEffects.pdf | 1/1/2008 0:00 | Chronic Oral Exposure to Bunker C Fuel Oil Causes Adrenal Insufficiency in Ranch Mink (Mustela vison) | Academic Paper | MohrEtAl | | OilEffects |
| 03 - EIS References | BOEM_0130948 | BOEM_0131151 | BOEM_0130948 | BOEM_0131151 | | | Niles et al_2008_Status of the Red Knot.pdf | 1/1/2008 0:00 | STATUS OF THE RED KNOT (CALIDRIS CANUTUS RUFA) IN THE WESTERN HEMISPHERE | Scientific report | Niles et al | | Status of the Red Knot |
| 03 - EIS References | BOEM_0131152 | BOEM_0131476 | BOEM_0131152 | BOEM_0131476 | | | NMFS and USFWS_2008_Recovery plan loggerhead sea turtle.pdf | 1/1/2008 0:00 | Recovery Plan for the Northwest Atlantic Population of the Loggerhead Sea Turtle (Caretta caretta) Second Revision | Recovery plan | NMFS and USFWS | | Recovery plan loggerhead sea turtle |
| 03 - EIS References | BOEM_0131477 | BOEM_0131493 | BOEM_0131477 | BOEM_0131493 | | | Richardson_2008_In Hot Water.pdf | 1/1/2008 0:00 | In hot water: zooplankton and climate change | Scientific report | Richardson | | In Hot Water |
| 03 - EIS References | BOEM_0131494 | BOEM_0131562 | BOEM_0131494 | BOEM_0131562 | | | Rousseau_2008_Massachusetts Marine Artificial Reef Plan.pdf | 1/1/2008 0:00 | Massachusetts Marine Artificial Reef Plan | Final document | Rousseau | | Massachusetts Marine Artificial Reef Plan |
| 03 - EIS References | BOEM_0131563 | BOEM_0131570 | BOEM_0131563 | BOEM_0131570 | | | Schaub et al._2008_foraging bats avoid noise.pdf | 1/1/2008 0:00 | Foraging bats avoid noise | Scientific report | Schaub et al. | | foraging bats avoid noise |
| 03 - EIS References | BOEM_0131571 | BOEM_0131577 | BOEM_0131571 | BOEM_0131577 | | | Smultea et al._2008_Unusual Reaction.pdf | 1/1/2008 0:00 | An Unusual Reaction and Other Observations of Sperm Whales Near Fixed-Wing Aircraft | Scientific report | Smultea et al. | | Unusual Reaction |
| 03 - EIS References | BOEM_0131578 | BOEM_0131815 | BOEM_0131578 | BOEM_0131815 | | | USFWS_2008_Cape Wind Biological Opinion.pdf | 1/1/2008 0:00 | FWS and NOAA Fisheries Biological Opinions | Scientific report | USFWS | | Cape Wind Biological Opinion |
| 03 - EIS References | BOEM_0131816 | BOEM_0131821 | BOEM_0131816 | BOEM_0131821 | | | Blehart et al._2009_Bat White-Nose Syndrome.pdf | 1/1/2009 0:00 | Bat white-nose syndrome: an emerging fungal pathogen? | Scientific report | Blehart et al. | | Bat White-Nose Syndrome |
| 03 - EIS References | BOEM_0131822 | BOEM_0131917 | BOEM_0131822 | BOEM_0131917 | | | BOEM_2009_Cape Wind Energy EFH Assessment.pdf | 1/1/2009 0:00 | Appendix H Essential Fish Habitat (EFH) Assessment | Final document | BOEM | | Cape Wind Energy EFH Assessment |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0131918 | BOEM_0132284 | BOEM_0131918 | BOEM_0132284 | | | Caltrans_2009_Hydroacoustic effects of pile driving on fish.pdf | 1/1/2009 0:00 | Technical Guidance for Assessment and Mitigation of the Hydroacoustic Effects of Pile Driving on Fish | Final document | Caltrans | | Hydroacoustic effects of pile driving on fish |
| 03 - EIS References | BOEM_0132285 | BOEM_0132311 | BOEM_0132285 | BOEM_0132311 | | | Carlson et al._2009_NOAA Memorandum Sand Tigert Shark.pdf | 1/1/2009 0:00 | AN UPDATE ON THE STATUS OF THE SAND TIGER SHARK, CARCHARIAS TAURUS IN THE NORTHWEST ATLANTIC OCEAN | Explanatory document | Carlson et al. | | NOAA Memorandum Sand Tigert Shark |
| 03 - EIS References | BOEM_0132312 | BOEM_0132333 | BOEM_0132312 | BOEM_0132333 | | | Clark et al_2009_Acoustic Masking.pdf | 1/1/2009 0:00 | Acoustic masking in marine ecosystems: intuitions, analysis, and implication | Article | Clark et al | | Acoustic Masking |
| 03 - EIS References | BOEM_0132334 | BOEM_0132345 | BOEM_0132334 | BOEM_0132345 | | | Cryan and Barclay_2009_bat fatalities at wind turbines.pdf | 1/1/2009 0:00 | Causes of Bat Fatalities at Wind Turbines: Hypotheses and Predictions | Article | Cryan and Barclay | | bat fatalities at wind turbines |
| 03 - EIS References | BOEM_0132346 | BOEM_0132350 | BOEM_0132346 | BOEM_0132350 | | | Di Iorio and Clark_2009_Exposure to Seismic.pdf | 1/1/2009 0:00 | Seismic survey | Scientific report | Di Iorio and Clark | | Exposure to Seismic |
| 03 - EIS References | BOEM_0132351 | BOEM_0132361 | BOEM_0132351 | BOEM_0132361 | | | Doksaeter et al._2009_Behavioral responses herring.pdf | 1/1/2009 0:00 | Responses of herring to sounds | Scientific report | Doksaeter et al. | | Behavioral responses herring |
| 03 - EIS References | BOEM_0132362 | BOEM_0132369 | BOEM_0132362 | BOEM_0132369 | | | Gargas et al_2009_Geomyces Destructans.pdf | 1/1/2009 0:00 | Geomyces destructans sp. nov. associated with bat white-nose syndrome | Academic Paper | Gargas et al | | Geomyces Destructans |
| 03 - EIS References | BOEM_0132370 | BOEM_0132382 | BOEM_0132370 | BOEM_0132382 | | | Gregory_2009_plastic debris in marine settings.pdf | 1/1/2009 0:00 | Environmental implications of plastic debris in marine settings | Scientific report | Gregory | | plastic debris in marine settings |
| 03 - EIS References | BOEM_0132383 | BOEM_0132395 | BOEM_0132383 | BOEM_0132395 | | | Halpin et al_2009 22-2_OBIS SEAMAP World data.pdf | 1/1/2009 0:00 | OBIS -SEAMAP The World Data Center for Marine Mammal, Sea Bird, and Sea Turtle Distributions | Scientific report | Halpin et al. | | 2009 22-2 OBIS SEAMAP World data |
| 03 - EIS References | BOEM_0132396 | BOEM_0132411 | BOEM_0132396 | BOEM_0132411 | | | Jensen et al._2009_Vessel noise effects on delphinid communication.pdf | 1/1/2009 0:00 | Vessel noise effects on delphinid communication | Scientific report | Jensen et al. | | Vessel noise effects on delphinid communication |
| 03 - EIS References | BOEM_0132412 | BOEM_0132422 | BOEM_0132412 | BOEM_0132422 | | | Kasteleinetal_2009_critical ratios in porppoises.pdf | 1/1/2009 0:00 | Critical ratios in harbor porpoises (Phocoena phocoena) for tonal signals between 0.315 and 150 kHz in random Gaussian white noise | Scientific report | Kastelein et al. | | critical ratios in porppoises |
| 03 - EIS References | BOEM_0132423 | BOEM_0132428 | BOEM_0132423 | BOEM_0132428 | | | Katzenstein and Apt_2009_Air Emissions_Wind and Solar Power.pdf | 1/1/2009 0:00 | Air Emissions Due To Wind And Solar Power | Scientific report | Katzenstein and Apt | | Air Emissions Wind and Solar Power |
| 03 - EIS References | BOEM_0132429 | BOEM_0132439 | BOEM_0132429 | BOEM_0132439 | | | Lacki et al_2009_Response of Northern Bats.pdf | 1/1/2009 0:00 | Response Of Northern Bats (Myotis Septentrionalis)To Prescribed Fires In Eastern Kentucky Forests | Scientific report | Lacki et al | | Response of Northern Bats |
| 03 - EIS References | BOEM_0132440 | BOEM_0132490 | BOEM_0132440 | BOEM_0132490 | | | Laggner_2009 Blue Whale.pdf | 1/1/2009 0:00 | Blue Whale (Baleanoptera Musculus) Ship Strike Threat Assessment In The Santa Barbara Channel, California | Scientific report | Laggner | | Blue Whale |
| 03 - EIS References | BOEM_0132491 | BOEM_0132501 | BOEM_0132491 | BOEM_0132501 | | | Lucksenburg and Parsons_2009_Effects of aircraft.pdf | 1/1/2009 0:00 | The effects of aircraft on cetaceans: implications for aerial whale watching | Scientific report | Lucksenburg and Parsons | | Effects of aircraft |
| 03 - EIS References | BOEM_0132502 | BOEM_0132513 | BOEM_0132502 | BOEM_0132513 | | | MacLeod_2009_Global Climate Change.pdf | 1/1/2009 0:00 | Global climate change, range changes and potential implications for the conservation of marine cetaceans: a review and synthesis | Academic Paper | MacLeod | | Global Climate Change |
| 03 - EIS References | BOEM_0132514 | BOEM_0132518 | BOEM_0132514 | BOEM_0132518 | | | Madin_2009_Turtle Skulls Prove to be Shock-Resistant.pdf | 1/1/2009 0:00 | Turtle Skulls Prove to be Shock-Resistant | News Article | Kate Madin | | Turtle Skulls Prove to be Shock-Resistant |
| 03 - EIS References | BOEM_0132519 | BOEM_0132565 | BOEM_0132519 | BOEM_0132565 | | | MMS USDOI_2009_CapeWind_AppxM.pdf | 1/1/2009 0:00 | Report on the Effect on Radar Performance of the Proposed Cape Wind Project and Advance Copy of USCG Findings and Mitigation | Technical document | MMS USDOI | | CapeWind AppxM |
| 03 - EIS References | BOEM_0132566 | BOEM_0132661 | BOEM_0132566 | BOEM_0132661 | | | MMS_2009_Cape Wind Energy EFH Appendix H.pdf | 1/1/2009 0:00 | Essential Fish Habitat Assessment | Biological Report | MMS | | Cape Wind Energy EFH Appendix H |
| 03 - EIS References | BOEM_0132662 | BOEM_0133461 | BOEM_0132662 | BOEM_0133461 | | | MMS_2009_Cape Wind Energy Project FEIS.pdf | 1/1/2009 0:00 | Cape Wind Energy Project FEIS | FEIS | MMS | | Cape Wind Energy Project FEIS |
| 03 - EIS References | BOEM_0133462 | BOEM_0133478 | BOEM_0133462 | BOEM_0133478 | | | MMS-UFWS_2009_MBTA_MOU.pdf | 1/1/2009 0:00 | Memorandum of Understanding Between the Department of the Interior U.S. Minerals Management Service and the Department of the Interior U.S. Fish and Wildlife Service Regarding Implementation of Executive Order 13186, "Responsibilities of Federal Agencies to Protect Migratory Birds" | Memorandom | MMS-UFWS | | MBTA_MOU |
| 03 - EIS References | BOEM_0133479 | BOEM_0133491 | BOEM_0133479 | BOEM_0133491 | | | Moser Shepherd_2009_Seasonal distribution and movement of BSB.pdf | 1/1/2009 0:00 | Seasonal Distribution and Movement of Black Sea Bass (Centropristis striata) in the Northwest Atlantic as Determined from a Mark-Recapture Experiment | Academic Paper | Moser Shepherd | | Seasonal distribution and movement of BSB |
| 03 - EIS References | BOEM_0133492 | BOEM_0133508 | BOEM_0133492 | BOEM_0133508 | | | Musick_et_al_SandbarShark.pdf | 1/1/2009 0:00 | Carcharhinus plumbeus, Sandbar Shark | Biological Report | Musick et al | | SandbarShark |
| 03 - EIS References | BOEM_0133509 | BOEM_0133516 | BOEM_0133509 | BOEM_0133516 | | | NEFMC_2009_Essential Fish Habitat Atlantic Wolffish.pdf | 1/1/2009 0:00 | Memorandum Essential Fish Habitat – Atlantic wolffish | Memorandom | NEFMC | Habitat, MPA and Ecosystems Committee | Essential Fish Habitat Atlantic Wolffish |
| 03 - EIS References | BOEM_0133517 | BOEM_0133529 | BOEM_0133517 | BOEM_0133529 | | | Newsonetal_2009_turtlesandclimatechange.pdf | 1/1/2009 0:00 | Indicators of the impact of climate change on migratory species | Scientific report | Newson et al | | turtlesandclimatechange |
| 03 - EIS References | BOEM_0133530 | BOEM_0133543 | BOEM_0133530 | BOEM_0133543 | | | Norenetal_2009_sealionenergetics.pdf | 1/1/2009 0:00 | A model to predict fasting capacities and utilization of body energy stores in weaned Steller sea lions (Eumetopias jubatus) during periods of reduced prey availability | Scientific report | Norenetal | | sealionenergetics |
| 03 - EIS References | BOEM_0133544 | BOEM_0133553 | BOEM_0133544 | BOEM_0133553 | | | Northeast Regional Ocean Council_2009 Data Download_Data Portal.pdf | 1/1/2009 0:00 | Data Download Data Portal | Web page | Northeast Regional Ocean Council | | Data Download Data Portal |
| 03 - EIS References | BOEM_0133554 | BOEM_0133915 | BOEM_0133554 | BOEM_0133915 | | | O'Connell et al_2009_Compendium of Avian Occurrence Info.pdf | 1/1/2009 0:00 | Compendium of Avian Occurrence Information for the Continental Shelf Waters along the Atlantic Coast of the United States: Final Report (Database Section – Seabirds) | Scientific report | O'Connell et al | | Compendium of Avian Occurrence Info |
| 03 - EIS References | BOEM_0133916 | BOEM_0133922 | BOEM_0133916 | BOEM_0133922 | | | Olsen et al._2009_Satellite-Tracked Movement Sei Whales.pdf | 1/1/2009 0:00 | First Satellite-Tracked Long-Distance Movement of a Sei Whale (Balaenoptera borealis) in the North Atlantic | Scientific report | Olsen et al. | | Satellite-Tracked Movement Sei Whales |
| 03 - EIS References | BOEM_0133923 | BOEM_0133938 | BOEM_0133923 | BOEM_0133938 | | | Patrician et al._2009_Evidence of NARW Births.pdf | 1/1/2009 0:00 | Evidence of a North Atlantic right whale calf (Eubalaena glacialis) born in northeastern U.S. waters | Scientific report | Patrician et al. | | Evidence of NARW Births |
| 03 - EIS References | BOEM_0133939 | BOEM_0133973 | BOEM_0133939 | BOEM_0133973 | | | Popper and Hastings_2009_Effects of anthropogenic sources of sound on fishes.pdf | 1/1/2009 0:00 | REVIEW PAPER The effects of anthropogenic sources of sound on fishes | Scientific report | Popper and Hastings | | Effects of anthropogenic sources of sound on fishes |
| 03 - EIS References | BOEM_0133974 | BOEM_0133975 | BOEM_0133974 | BOEM_0133975 | | | Sale and Luschi_2009_Navigational Challenges.pdf | 1/1/2009 0:00 | Navigational challenges in the oceanic migrations of leatherback sea turtles. | Scientific report | Sale and Luschi | | Navigational Challenges |
| 03 - EIS References | BOEM_0133976 | BOEM_0133983 | BOEM_0133976 | BOEM_0133983 | | | Stadler and Woodbury_2009_Assessing the effects to fishes from pile driving.pdf | 1/1/2009 0:00 | Assessing the effects to fishes from pile driving: Application of new hydroacoustic criteria | Scientific report | Stadler and Woodbury | | Assessing the effects to fishes from pile driving |
| 03 - EIS References | BOEM_0133984 | BOEM_0134128 | BOEM_0133984 | BOEM_0134128 | | | TEWG_2009_Assessment loggerhead sea turtle.pdf | 1/1/2009 0:00 | A Report of the Turtle Expert Working Group | Scientific report | Department of Commerce | n/a | Assessment loggerhead sea turtle |
| 03 - EIS References | BOEM_0134129 | BOEM_0134137 | BOEM_0134129 | BOEM_0134137 | | | Tougaard and Henriksen_2009_Underwater noise impact zones porpoises seals.pdf | 1/1/2009 0:00 | Article on: Underwater noise from three types of offshore wind turbines: Estimation of impact zones for harbor porpoises and harbor seals | Explanatory document | Tougaard and Henriksen | n/a | Underwater noise impact zones porpoises seals |
| 03 - EIS References | BOEM_0134138 | BOEM_0134318 | BOEM_0134138 | BOEM_0134318 | | | Town of Barnstable_2009_CRMP.pdf | 1/1/2009 0:00 | Final Report: Coastal Resource Management Plan: Three Bays and Centerville River Systems | Final document | Town of Barnstable | n/a | CRMP |
| 03 - EIS References | BOEM_0134319 | BOEM_0135118 | BOEM_0134319 | BOEM_0135118 | | | USDOI MMS_2009_Cape Wind FEIS.pdf | 1/1/2009 0:00 | Cape Wind Energy Project Final EIS | Final document | USDOI MMS | | Cape Wind FEIS |
| 03 - EIS References | BOEM_0135119 | BOEM_0135165 | BOEM_0135119 | BOEM_0135165 | | | USDOI_2009_CapeWindAppxM.pdf | 1/1/2009 0:00 | Report of the Effect on Radar Performance of the Proposed Cape Wind Energy Project and Advance Copy of USCG Findings and Mitigation | Explanatory document | USDOI | | CapeWindAppxM |
| 03 - EIS References | BOEM_0135166 | BOEM_0135379 | BOEM_0135166 | BOEM_0135379 | | | USFWS_2009_Piping Plover 5 Year Summary.pdf | 1/1/2009 0:00 | Piping Plover (Charadrius melodus) 5-Year Review: Summary and Evaluation | Explanatory document | USFWS | | Piping Plover 5 Year Summary |
| 03 - EIS References | BOEM_0135380 | BOEM_0135386 | BOEM_0135380 | BOEM_0135386 | | | Arnett et al_2010_mortality reductions.pdf | 1/1/2010 0:00 | Altering turbine speed reduces bat mortality at wind-energy facilities | Scientific report | Arnett et al | | mortality reductions |
| 03 - EIS References | BOEM_0135387 | BOEM_0135466 | BOEM_0135387 | BOEM_0135466 | | | Bergman et al_2010_Benthos-Recruitment-T1.pdf | 1/1/2010 0:00 | Impact of OWEZ Wind farm on bivalve recruitment | Scientific report | Bergman et al | | Benthos-Recruitment-T1 |
| 03 - EIS References | BOEM_0135467 | BOEM_0135475 | BOEM_0135467 | BOEM_0135475 | | | Berman-Kowalewskietal_2010_blue whale vessel strike.pdf | 1/1/2010 0:00 | Association between blue whale mortality and ship strikes along the California coast | Scientific report | Berman-Kowalewskietal | | blue whale vessel strike |
| 03 - EIS References | BOEM_0135476 | BOEM_0135482 | BOEM_0135476 | BOEM_0135482 | | | Brown and Murphy_2010_Atlantic Sturgeon Vessel-Strike.pdf | 1/1/2010 0:00 | Atlantic Sturgeon Vessel-Strike Mortalities in the Delaware Estuary | Article | Brown and Murphy | | Atlantic Sturgeon Vessel-Strike |
| 03 - EIS References | BOEM_0135483 | BOEM_0135488 | BOEM_0135483 | BOEM_0135488 | | | Clark et al_2010_Visual and Acoustic.pdf | 1/1/2010 0:00 | Visual and acoustic surveys for North Atlantic right whales, Eubalaena glacialis, in Cape Cod Bay, Massachusetts, 2001–2005: Management implications | Article | Clark et al | | Visual and Acoustic |
| 03 - EIS References | BOEM_0135489 | BOEM_0135602 | BOEM_0135489 | BOEM_0135602 | | | Cook and Burton_2010_marine aggregate extraction seabirds.pdf | 1/1/2010 0:00 | A Review of the Potential Impacts of Marine Aggregate Extraction on Seabirds | Scientific report | Cook and Burton | | marine aggregate extraction seabirds |
| 03 - EIS References | BOEM_0135603 | BOEM_0135632 | BOEM_0135603 | BOEM_0135632 | | | Dean_2010_MA Lobster Fishery Statistic.pdf | 1/1/2010 0:00 | Fishery statistics | Scientific report | Dean | | MA Lobster Fishery Statistic |
| 03 - EIS References | BOEM_0135633 | BOEM_0135648 | BOEM_0135633 | BOEM_0135648 | | | Dunton et al._2010_Abundance and Distribution.pdf | 1/1/2010 0:00 | Distribution of sturgeon | Scientific report | Dunton et al | | Abundance and Distribution |
| 03 - EIS References | BOEM_0135649 | BOEM_0135653 | BOEM_0135649 | BOEM_0135653 | | | Farnsworth_2010_Black-capped Petrel.pdf | 1/1/2010 0:00 | Black-capped Petrel Pterodroma hasitata | Academic Paper | Farnsworth | | Black-capped Petrel |
| 03 - EIS References | BOEM_0135654 | BOEM_0135663 | BOEM_0135654 | BOEM_0135663 | | | Funetes and Abbs_2010_turtles and climate change.pdf | 1/1/2010 0:00 | Effects of projected changes in tropical cyclone frequency on sea turtles | Academic Paper | Funetes and Abbs | | turtles and climate change |
| 03 - EIS References | BOEM_0135664 | BOEM_0135669 | BOEM_0135664 | BOEM_0135669 | | | Goodwin and Shriver_2010_noise and bird occupancy.pdf | 1/1/2010 0:00 | Effects of Traffic Noise on Occupancy Patterns of Forest Birds | Academic Paper | Goodwin and Shriver | | noise and bird occupancy |
| 03 - EIS References | BOEM_0135670 | BOEM_0136129 | BOEM_0135670 | BOEM_0136129 | | | Greene et al_2010_NAM Ecoregional Assessment.pdf | 1/1/2010 0:00 | Northwest Atlantic Marine Ecoregional Assessment | Scientific report | Greene et al. | | NAM Ecoregional Assessment |
| 03 - EIS References | BOEM_0136130 | BOEM_0136130 | BOEM_0136130 | BOEM_0136130 | | | Grosse et al._2010_Turbidity eastern painted turtle.pdf | 1/1/2010 0:00 | Effects of Turbidity on the Foraging Success of the Eastern Painted Turtle | Scientific report | Grosse et al. | | Turbidity eastern painted turtle |
| 03 - EIS References | BOEM_0136131 | BOEM_0136138 | BOEM_0136131 | BOEM_0136138 | | | Hoegh-GuldbergAndBruno_2010_ClimateChangeImpactsOnMarineEcosystems.pdf | 1/1/2010 0:00 | The Impact of Climate Change on the World's Marine Ecosystems | Scientific report | Hoegh-Guldberg and Bruno | | ClimateChangeImpactsOnMarineEcosystems |
| 03 - EIS References | BOEM_0136139 | BOEM_0136475 | BOEM_0136139 | BOEM_0136475 | | | Kenney and Vigness-Raposa_2010_RI Ocean SAMP.pdf | 1/1/2010 0:00 | Marine Mammals and Sea Turtles of Narragansett Bay, Block Island Sound, Rhode Island Sound, and Nearby Waters: An Analysis of Existing Data for the Rhode Island Ocean Special Area Management Plan | Scientific report | Kenney and Vigness-Raposa | | RI Ocean SAMP |
| 03 - EIS References | BOEM_0136476 | BOEM_0136488 | BOEM_0136476 | BOEM_0136488 | | | Kerlinger et al_2010_Night Migrant Fatalities.pdf | 1/1/2010 0:00 | Night Migrant Fatalities and Obstruction Lighting at Wind Turbines in North America | Scientific report | Kerlinger et al | | Night Migrant Fatalities |
| 03 - EIS References | BOEM_0136489 | BOEM_0136654 | BOEM_0136489 | BOEM_0136654 | | | King et al._2010_MA Fisheries Trawl Survey.pdf | 1/1/2010 0:00 | Massachusetts Division of Marine Fisheries Trawl Survey Effort, Lists of Species Recorded, and Bottom Temperature Trends, 1978-2007 | Scientific report | King et al. | | MA Fisheries Trawl Survey |
| 03 - EIS References | BOEM_0136655 | BOEM_0136662 | BOEM_0136655 | BOEM_0136662 | | | Law et al._2010_plastic accumulation.pdf | 1/1/2010 0:00 | Plastic Accumulation in the North Atlantic Subtropical Gyre | Scientific report | Law et al. | | plastic accumulation |
| 03 - EIS References | BOEM_0136663 | BOEM_0136860 | BOEM_0136663 | BOEM_0136860 | | | Martha's Vineyard Commission_2010_Island Plan.pdf | 1/1/2010 0:00 | ISLAND PLAN CHARTING THE FUTURE OF THE VINEYARD | Handout | Martha's Vineyard Commission | | Island Plan |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0136861 | BOEM_0136869 | BOEM_0136861 | BOEM_0136869 | | | MartinandShaw_2010_Birdpowerlinecollisions.pdf | 1/1/2010 0:00 | Bird collisions with power lines: Failing to see the way ahead? | Academic Paper | MartinandShaw | | Birdpowerlinecollisions |
| 03 - EIS References | BOEM_0136870 | BOEM_0136891 | BOEM_0136870 | BOEM_0136891 | | | Merrill_2010_Fog and Icing.pdf | 1/1/2010 0:00 | Fog and Icing Occurrence, and Air Quality Factors for the Rhode Island Ocean Special Area Management Plan 2010 | Consultation Document | Merrill | | Fog and Icing |
| 03 - EIS References | BOEM_0136892 | BOEM_0136916 | BOEM_0136892 | BOEM_0136916 | | | Meyer et al._2010_Sound Lake Sturgeon.pdf | 1/1/2010 0:00 | Frequency tuning and intensity coding of sound in the auditory periphery of the lake sturgeon, Acipenser fulvescens | Academic Paper | Meyer et al. | | Sound Lake Sturgeon |
| 03 - EIS References | BOEM_0136917 | BOEM_0136927 | BOEM_0136917 | BOEM_0136927 | | | Mills Fleming et al._2010_Leatherback Turtle Navigation.pdf | 1/1/2010 0:00 | Hierarchical State-Space Estimation of Leatherback Turtle Navigation Ability | Academic Paper | Mills Fleming et al. | | Leatherback Turtle Navigation |
| 03 - EIS References | BOEM_0136928 | BOEM_0136939 | BOEM_0136928 | BOEM_0136939 | | | Mooney_2010_sound detection by longfin squid.pdf | 1/1/2010 0:00 | Sound detection by the longfin squid (Loligo pealeii) studied with auditory evoked potentials: sensitivity to low-frequency particle motion and not pressure | Academic Paper | Mooney | | sound detection by longfin squid |
| 03 - EIS References | BOEM_0136940 | BOEM_0137009 | BOEM_0136940 | BOEM_0137009 | | | NEFSC and SEFSC_2010_Annual Report AMAPPS 2011.pdf | 1/1/2010 0:00 | 2010 Annual Report to the Inter-Agency Agreement M10PG00075/0001: A Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | Annual Report AMAPPS 2011 |
| 03 - EIS References | BOEM_0137010 | BOEM_0137017 | BOEM_0137010 | BOEM_0137017 | | | Niles et al_2010_First Results Red Knot.pdf | 1/1/2010 0:00 | First results using light level geolocators to track Red Knots in the Western Hemisphere show rapid and long intercontinental flights and new details of migration pathways | Scientific report | Niles et al | | First Results Red Knot |
| 03 - EIS References | BOEM_0137018 | BOEM_0137138 | BOEM_0137018 | BOEM_0137138 | | | NMFS_2010_finwhalerecoveryplan.pdf | 1/1/2010 0:00 | FINAL RECOVERY PLAN FOR THE FIN WHALE (Balaenoptera physalus) | Recovery plan | NMFS | | finwhalerecoveryplan |
| 03 - EIS References | BOEM_0137139 | BOEM_0137154 | BOEM_0137139 | BOEM_0137154 | | | NOAA_2010 landcover-report-northeast.pdf | 1/1/2010 0:00 | Northeast Regional Land Cover Change Report 1996–2010 | Map | NOAA | | 2010 landcover-report-northeast |
| 03 - EIS References | BOEM_0137155 | BOEM_0137157 | BOEM_0137155 | BOEM_0137157 | | | NOAA_2010_Sand tiger shark.pdf | 1/1/2010 0:00 | Sand tiger shark Carcharius taurus | Explanatory document | NOAA | | Sand tiger shark |
| 03 - EIS References | BOEM_0137158 | BOEM_0137461 | BOEM_0137158 | BOEM_0137461 | | | Paton et al_2010_Birds Nearshore and Offshore RI.pdf | 1/1/2010 0:00 | Spatial Distribution, Abundance, and Flight Ecology of Birds in Nearshore and Offshore Waters of Rhode Island Interim Technical Report for the Rhode Island Ocean Special Area Management Plan 2010 | Scientific report | Paton et al | | Birds Nearshore and Offshore RI |
| 03 - EIS References | BOEM_0137462 | BOEM_0137492 | BOEM_0137462 | BOEM_0137492 | | | Percival_2010_diver surveys 2009-2010.pdf | 1/1/2010 0:00 | Kentish Flats Offshore Wind Farm: Diver Surveys 2009-10 | Scientific report | Percival | | diver surveys 2009-2010 |
| 03 - EIS References | BOEM_0137493 | BOEM_0137554 | BOEM_0137493 | BOEM_0137554 | | | Rhode Island Coastal Resources Managemen Council_2010_RI Ocean SAMP.pdf | 1/1/2010 0:00 | Chapter 7: Marine Transportation, Navigation, and Infrastructure | Management plan | Rhode Island Coastal Resources Management Council | | RI Ocean SAMP |
| 03 - EIS References | BOEM_0137555 | BOEM_0137556 | BOEM_0137555 | BOEM_0137556 | | | RICRMC_2010_RI Ocean SAMP.pdf | 1/1/2010 0:00 | Ocean SAMP Update Activities | Web page | RICRMC | | RI Ocean SAMP |
| 03 - EIS References | BOEM_0137557 | BOEM_0137753 | BOEM_0137557 | BOEM_0137753 | | | Ridley_2010_Barnstable Open Space Plan.pdf | 1/1/2010 0:00 | Town of Barnstable Open Space and Recreation Plan 2010 | Final document | Town of Barnstable Growth Management Department | | Barnstable Open Space Plan |
| 03 - EIS References | BOEM_0137754 | BOEM_0137767 | BOEM_0137754 | BOEM_0137767 | | | Shearman and Lentz_2010_Long-Term Sea Surface Temperature.pdf | 1/1/2010 0:00 | Long-Term Sea Surface Temperature Variability along the U.S. East Coast | Scientific report | Shearman and Lentz | | Long-Term Sea Surface Temperature |
| 03 - EIS References | BOEM_0137768 | BOEM_0137883 | BOEM_0137768 | BOEM_0137883 | | | Shigenaka_2010_seaturtlesandoil.pdf | 1/1/2010 0:00 | Oil and Sea Turtles: Biology, Planning, and Response | Scientific report | Shigenaka et al. | | seaturtlesandoil |
| 03 - EIS References | BOEM_0137884 | BOEM_0138035 | BOEM_0137884 | BOEM_0138035 | | | Stantec_2010_Fall 2009 Avian and Bat Surveys.pdf | 1/1/2010 0:00 | Fall 2009 Avian and Bat Surveys | Scientific report | Stantec Consulting | | Fall 2009 Avian and Bat Surveys |
| 03 - EIS References | BOEM_0138036 | BOEM_0138045 | BOEM_0138036 | BOEM_0138045 | | | Timpone et al_2010_Overlap in Roosting Habitats.pdf | 1/1/2010 0:00 | Article on: Overlap in Roosting Habits of Indiana Bats (Myotis sodalis) and Northern Bats (Myotis septentrionalis) | Explanatory document | Timpone et al | n/a | Overlap in Roosting Habitats |
| 03 - EIS References | BOEM_0138046 | BOEM_0138051 | BOEM_0138046 | BOEM_0138051 | | | Town of Barnstable_2010_Comprehensive Plan 2010.pdf | 1/1/2010 0:00 | Comprehensive Plan of Economic Development and Strategies | Explanatory document | Town of Barnstable | n/a | Comprehensive Plan 2010 |
| 03 - EIS References | BOEM_0138052 | BOEM_0138162 | BOEM_0138052 | BOEM_0138162 | | | Ullman and Codiga_2010_Characterizing Physical Oceanography Rhode Island.pdf | 1/1/2010 0:00 | Characterizing the Physical Oceanographyof Coastal Waters Off Rhode Island, Part 2:New Observations of Water Properties, Currents, and Waves | Explanatory document | Ullman and Codiga | n/a | Characterizing Physical Oceanography Rhode Island |
| 03 - EIS References | BOEM_0138163 | BOEM_0138172 | BOEM_0138163 | BOEM_0138172 | | | US Census Bureau_2010_Poverty Status.pdf | 1/1/2010 0:00 | POVERTY STATUS IN THE PAST 12 MONTHS BY SEX BY AGE | Screenshot | US Census Bureau | n/a | Poverty Status |
| 03 - EIS References | BOEM_0138173 | BOEM_0138320 | BOEM_0138173 | BOEM_0138320 | | | USFWS_2010_Carabbean and Roseate Tern 5 Year Review.pdf | 1/1/2010 0:00 | Caribbean Roseate Tern and North Atlantic Roseate Tern (Sterna dougallii dougallii) 5-Year Review: Summary and Evaluation | Explanatory document | USFWS | | Carabbean and Roseate Tern 5 Year Review |
| 03 - EIS References | BOEM_0138321 | BOEM_0138543 | BOEM_0138321 | BOEM_0138543 | | | Vanasse Hangen Brustlin, Inc._2010_New Bedford Master Plan.pdf | 1/1/2010 0:00 | New Bedford 2020 Master Plan | Reference | Vanasse Hangen Brustlin, Inc. | BOEM | New Bedford Master Plan |
| 03 - EIS References | BOEM_0138544 | BOEM_0138564 | BOEM_0138544 | BOEM_0138564 | | | Wallaceetal_2010_turtlesandoil.pdf | 1/1/2010 0:00 | Oil spills and sea turtles: documented effects and considerations for response and assessment efforts | Scientific report | Wallaceetal | | turtlesandoil |
| 03 - EIS References | BOEM_0138565 | BOEM_0138611 | BOEM_0138565 | BOEM_0138611 | | | Watts_2010_Wind and Waterbirds.pdf | 1/1/2010 0:00 | Wind and Waterbirds: Establishing Sustainable Mortality Limits Within the Atlantic Flyway | Scientific report | Watts | | Wind and Waterbirds |
| 03 - EIS References | BOEM_0138612 | BOEM_0138622 | BOEM_0138612 | BOEM_0138622 | | | Witt et al_2010_turtlesandclimatechange.pdf | 1/1/2010 0:00 | Predicting the impacts of climate change on a globally distributed species: the case of the loggerhead turtle | Scientific report | Witt et al | | turtlesandclimatechange |
| 03 - EIS References | BOEM_0138623 | BOEM_0138657 | BOEM_0138623 | BOEM_0138657 | | | Bartol and Bartol_2011_seaturtlehearing.pdf | 1/1/2011 0:00 | Hearing Capabilities of Loggerhead Sea Turtles (Caretta caretta) throughout Ontogeny: An Integrative Approach involving Behavioral and Electrophysiological Techniques | Scientific report | Bartol and Bartol | | seaturtlehearing |
| 03 - EIS References | BOEM_0138658 | BOEM_0138676 | BOEM_0138658 | BOEM_0138676 | | | Baumgartner et al._2011_Diel Vertical Migration Behavior.pdf | 1/1/2011 0:00 | Diel vertical migration behavior of Calanus finmarchicus in the southwestern Gulf of Maine and its influence on right and sei whale occurrence | Scientific report | Baumgartner et al. | | Diel Vertical Migration Behavior |
| 03 - EIS References | BOEM_0138677 | BOEM_0138703 | BOEM_0138677 | BOEM_0138703 | | | Benson et al._2011_Large-scale movements_leatherback turtles.pdf | 1/1/2011 0:00 | Large-scale movements and high-use areas of western Pacific leatherback turtles, Dermochelys coriacea | Scientific report | Benson et al. | | Large-scale movements leatherback turtles |
| 03 - EIS References | BOEM_0138704 | BOEM_0138714 | BOEM_0138704 | BOEM_0138714 | | | Berry et al_2011_Sedimentation Effects on Winter Flounder.pdf | 1/1/2011 0:00 | Assessment of dredging-induced sedimentation effects on winter flounder hatching process: results of laboratory investigations | Scientific report | Berry et al | | Sedimentation Effects on Winter Flounder |
| 03 - EIS References | BOEM_0138715 | BOEM_0139140 | BOEM_0138715 | BOEM_0139140 | | | BOEM_2011_Effects of EMFs from undersea power cables.pdf | 1/1/2011 0:00 | Effects Of Emfs From Undersea Power Cables On Elasmobranchs And Other Marine Species | Final document | BOEM | | Effects of EMFs from undersea power cables |
| 03 - EIS References | BOEM_0139141 | BOEM_0139459 | BOEM_0139141 | BOEM_0139459 | | | Burger et al_2011_ROTE, PIPL and RRK offshore wind risk.pdf | 1/1/2011 0:00 | New Insights and New Tools Regarding Risk to Roseate Terns, Piping Plovers, and Red Knots from Wind Facility Operations on the Atlantic Outer Continental Shelf | Final document | Burger et al | | ROTE, PIPL and RRK offshore wind risk |
| 03 - EIS References | BOEM_0139460 | BOEM_0139471 | BOEM_0139460 | BOEM_0139471 | | | Buzzards Bay Coalition_2011_State of Buzzards Bay.pdf | 1/1/2011 0:00 | 2011 STATE OF BUZZARDS BAY Nitrogen Pollution Blocking Progress | Scientific report | Buzzards Bay Coalition | | State of Buzzards Bay |
| 03 - EIS References | BOEM_0139472 | BOEM_0139648 | BOEM_0139472 | BOEM_0139648 | | | Cape Cod Commission_2011_Ocean Management Plan.pdf | 1/1/2011 0:00 | Cape Cod Ocean Management Plan | Explanatory document | Cape Cod Commission | | Ocean Management Plan |
| 03 - EIS References | BOEM_0139649 | BOEM_0139659 | BOEM_0139649 | BOEM_0139659 | | | Costello and Kenworthy_2011_Eelgrass Abundance.pdf | 1/1/2011 0:00 | Twelve-Year Mapping and Change Analysis of Eelgrass (Zostera marina) Areal Abundance in Massachusetts (USA) Identifies Statewide Declines | Scientific report | Costello and Kenworthy | | Eelgrass Abundance |
| 03 - EIS References | BOEM_0139660 | BOEM_0139675 | BOEM_0139660 | BOEM_0139675 | | | Cryan_2011_impediments to migration.pdf | 1/1/2011 0:00 | Wind Turbines As Landscape Impediments To The Migratory Connectivity Of Bats | Article | Cryan | | impediments to migration |
| 03 - EIS References | BOEM_0139676 | BOEM_0139849 | BOEM_0139676 | BOEM_0139849 | | | CZM_2011_Policy Guide.pdf | 1/1/2011 0:00 | Massachusetts costal program policies | Final document | CZM | | Policy Guide |
| 03 - EIS References | BOEM_0139850 | BOEM_0139960 | BOEM_0139850 | BOEM_0139960 | | | Daigle_2011_BiotaNearPlatforms.pdf | 1/1/2011 0:00 | Importance of oil and gas platforms | Scientific report | Daigle | | BiotaNearPlatforms |
| 03 - EIS References | BOEM_0139961 | BOEM_0139973 | BOEM_0139961 | BOEM_0139973 | | | Dodge et al._2011_Foraging Ecology.pdf | 1/1/2011 0:00 | Ecology of leatherback turtles | Scientific report | Dodge et al. | | Foraging Ecology |
| 03 - EIS References | BOEM_0139974 | BOEM_0140102 | BOEM_0139974 | BOEM_0140102 | | | FERC_2011_Muskeget Tidal.pdf | 1/1/2011 0:00 | MUSKEGET CHANNEL TIDAL ENERGY PROJECT FERC PROJECT NO. 13015 DRAFT PILOT LICENSE APPLICATION | Draft Pilot License Application | FERC Federal Energy Regulatory Commission | Town of Edgartown MA | Muskeget Tidal |
| 03 - EIS References | BOEM_0140103 | BOEM_0140111 | BOEM_0140103 | BOEM_0140111 | | | Finkbeiner et al_2011_sea turtle bycatch.pdf | 1/1/2011 0:00 | Cumulative estimates of sea turtle bycatch and mortality in USA fisheries between 1990 and 2007 | Academic Paper | Finkbeiner et al | | sea turtle bycatch |
| 03 - EIS References | BOEM_0140112 | BOEM_0140124 | BOEM_0140112 | BOEM_0140124 | | | Folpp et al_2011_fish assemblages_estuarine artificial reefs.pdf | 1/1/2011 0:00 | COLONIZATION AND COMMUNITY DEVELOPMENT OF FISH ASSEMBLAGES ASSOCIATED WITH ESTUARINE ARTIFICIAL REEFS* | Academic Paper | Folpp et al | | fish assemblages estuarine artificial reefs |
| 03 - EIS References | BOEM_0140125 | BOEM_0140143 | BOEM_0140125 | BOEM_0140143 | | | Harris et al._2011_Marine Scour and Offshore Wind.pdf | 1/1/2011 0:00 | Marine Scour and Offshore Wind: Lessons Learnt and Future Challenges | Scientific report | Harris et al. | | Marine Scour and Offshore Wind |
| 03 - EIS References | BOEM_0140144 | BOEM_0140155 | BOEM_0140144 | BOEM_0140155 | | | Kang et al_2011_RayOfInfluence.pdf | 1/1/2011 0:00 | A methodology for acoustic and geospatial analysis of diverse artificial-reef datasets | Scientific report | Kang et al. | | RayOfInfluence |
| 03 - EIS References | BOEM_0140156 | BOEM_0140586 | BOEM_0140156 | BOEM_0140586 | | | Kaplan_2011_Literature Synthesis.pdf | 1/1/2011 0:00 | Literature Synthesis for the North and Central Atlantic Ocean | Scientific report | Kaplan | | Literature Synthesis |
| 03 - EIS References | BOEM_0140587 | BOEM_0140596 | BOEM_0140587 | BOEM_0140596 | | | Kight and Swaddle_2011_Noise and fauna.pdf | 1/1/2011 0:00 | How and why environmental noise impacts animals: an integrative, mechanistic review | Scientific report | Kight and Swaddle | | Noise and fauna |
| 03 - EIS References | BOEM_0140597 | BOEM_0140930 | BOEM_0140597 | BOEM_0140930 | | | Krijgveld et al_2011_birdflightbehavior.pdf | 1/1/2011 0:00 | Effect studies Offshore Wind Farm Egmond aan Zee Final report on fluxes, flight altitudes and behavior of flying birds | Scientific report | Krijgveld et al | | birdflightbehavior |
| 03 - EIS References | BOEM_0140931 | BOEM_0141106 | BOEM_0140931 | BOEM_0141106 | | | Leopold et al_2011_wind farm avoidance.pdf | 1/1/2011 0:00 | Local Birds in and around the Offshore Wind FarmEgmond aan Zee | Scientific report | Leopold et al | | wind farm avoidance |
| 03 - EIS References | BOEM_0141107 | BOEM_0141120 | BOEM_0141107 | BOEM_0141120 | | | Lindeboom_2011_Short-term ecological effects of an offshore wind.pdf | 1/1/2011 0:00 | Short-term ecological effects of an offshore windfarm in the Dutch coastal zone | Scientific report | Lindeboom | | Short-term ecological effects of an offshore wind |
| 03 - EIS References | BOEM_0141121 | BOEM_0141745 | BOEM_0141121 | BOEM_0141745 | | | MAFMC_2011_Amendment Atlantic Mackerel Squid Butterfish Management.pdf | 1/1/2011 0:00 | AMENDMENT 11 TO THE ATLANTIC MACKEREL, SQUID, AND BUTTERFISH (MSB) FISHERY MANAGEMENT PLAN (FMP) | Government Directive Document | MAFMC | | Amendment Atlantic Mackerel Squid Butterfish Management |
| 03 - EIS References | BOEM_0141746 | BOEM_0141809 | BOEM_0141746 | BOEM_0141809 | | | Mass Audubon_2011_State of the Birds.pdf | 1/1/2011 0:00 | State of the Birds 2011 Documenting Changes in Massachusetts' Birdlife | Biological Report | Mass Audubon | | State of the Birds |
| 03 - EIS References | BOEM_0141810 | BOEM_0142113 | BOEM_0141810 | BOEM_0142113 | | | MassDEP_2011_Cape Cod Surface Water Quality Assessment.pdf | 1/1/2011 0:00 | CAPE COD COASTAL DRAINAGE AREAS 2004 - 2008 SURFACE WATER QUALITY ASSESSMENT REPORT | Water Quality Assesment | MassDEP | | Cape Cod Surface Water Quality Assessment |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0142114 | BOEM_0142118 | BOEM_0142114 | BOEM_0142118 | | | Moser and Ross_2011_Habitat Use.pdf | 1/1/2011 0:00 | Habitat Use and Movements of Shortnose and Atlantic Sturgeons in the Lower Cape Fear River, North Carolina | Academic Paper | Moser and Ross | | Habitat Use |
| 03 - EIS References | BOEM_0142119 | BOEM_0142166 | BOEM_0142119 | BOEM_0142166 | | | NABCI_2011_State of the Birds.pdf | 1/1/2011 0:00 | The State of the Birds 2011 Report on Public Lands and Waters United States of America | Biological Report | NABCI | | State of the Birds |
| 03 - EIS References | BOEM_0142167 | BOEM_0142332 | BOEM_0142167 | BOEM_0142332 | | | NEFSC and SEFSC_2011_AMAPPS 2011 annual report.pdf | 1/1/2011 0:00 | 2011 Annual Report to the Inter-Agency Agreement M10PG00075/0001: A Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | AMAPPS 2011 annual report |
| 03 - EIS References | BOEM_0142333 | BOEM_0142370 | BOEM_0142333 | BOEM_0142370 | | | NEFSC and SEFSC_2011_Regional abundance loggerhead turtles.pdf | 1/1/2011 0:00 | Preliminary Summer 2010 Regional Abundance Estimate of Loggerhead Turtles (Caretta caretta) in Northwestern Atlantic Ocean Continental Shelf Waters | Biological Report | NEFSC and SEFSC | | Regional abundance loggerhead turtles |
| 03 - EIS References | BOEM_0142371 | BOEM_0142547 | BOEM_0142371 | BOEM_0142547 | | | NMFS, USFWS, and SEMARNAT_2011_Binational Recovery Plan.pdf | 1/1/2011 0:00 | Bi-National Recovery Plan for the Kemp's Ridley Sea Turtle (Lepidochelys kempii) | Recovery plan | NMFS, USFWS, and SEMARNAT | | Binational Recovery Plan |
| 03 - EIS References | BOEM_0142548 | BOEM_0142655 | BOEM_0142548 | BOEM_0142655 | | | NMFS_2011_Recovery Plan for Sei Whale.pdf | 1/1/2011 0:00 | FINAL RECOVERY PLAN FOR THE SEI WHALE (Balaenoptera borealis) | Recovery plan | NMFS | | Recovery Plan for Sei Whale |
| 03 - EIS References | BOEM_0142656 | BOEM_0143280 | BOEM_0142656 | BOEM_0143280 | | | NOAA_2011_Ammendment 11.pdf | 1/1/2011 0:00 | AMENDMENT 11 TO THE ATLANTIC MACKEREL, SQUID, AND BUTTERFISH (MSB) FISHERY MANAGEMENT PLAN (FMP) Includes Final Environmental Impact Statement (FEIS) | Final document | NOAA | | Ammendment 11 |
| 03 - EIS References | BOEM_0143281 | BOEM_0143706 | BOEM_0143281 | BOEM_0143706 | | | Normandeau et al._2011_EMF Effects.pdf | 1/1/2011 0:00 | EFFECTS OF EMFS FROM UNDERSEA POWER CABLES ON ELASMOBRANCHS AND OTHER MARINE SPECIES Final Report | Final document | Normandeau et al. | | EMF Effects |
| 03 - EIS References | BOEM_0143707 | BOEM_0144025 | BOEM_0143707 | BOEM_0144025 | | | Normandeau_2011_New Insights.pdf | 1/1/2011 0:00 | New Insights and New Tools Regarding Risk to Roseate Terns, Piping Plovers, and Red Knots from Wind Facility Operations on the Atlantic Outer Continental Shelf Final Report | Final document | Normandeau | | New Insights |
| 03 - EIS References | BOEM_0144026 | BOEM_0144539 | BOEM_0144026 | BOEM_0144539 | | | NSF and USGS_2011_Final EIS.pdf | 1/1/2011 0:00 | Final Programmatic Environmental Impact Statement/ Environmental Impact Statement/ Overseas Environmental Impact Statement Overseas Environmental Impact Statement for Marine Seismic Research Marine Seismic Research Funded by the National Science Foundation Funded by the National Science Foundation or Conducted by the U.S. Geological Survey | Final document | NSF and USGS | | Final EIS |
| 03 - EIS References | BOEM_0144540 | BOEM_0144541 | BOEM_0144540 | BOEM_0144541 | | | OSHA_2011_Fact Sheet.pdf | 1/1/2011 0:00 | OSHA Fact Sheet | Explanatory document | OSHA | | Fact Sheet |
| 03 - EIS References | BOEM_0144542 | BOEM_0144577 | BOEM_0144542 | BOEM_0144577 | | | Pesch et al_2011_Imprint of the Past.PDF | 1/1/2011 0:00 | Imprint of the Past: Ecological History of New Bedford Harbor | Final document | Pesch et al | | Imprint of the Past |
| 03 - EIS References | BOEM_0144578 | BOEM_0144588 | BOEM_0144578 | BOEM_0144588 | | | Scheidat et al_2011_Harbor porpoises and wind farms.pdf | 1/1/2011 0:00 | Harbour porpoises (Phocoena phocoena) and wind farms: a case study in the Dutch North Sea | Scientific report | Scheidat et al. | | Harbor porpoises and wind farms |
| 03 - EIS References | BOEM_0144589 | BOEM_0144617 | BOEM_0144589 | BOEM_0144617 | | | Southall et al_2011_ Biological and Behavioral Response.pdf | 1/1/2011 0:00 | Biological and Behavioral Response Studies of Marine Mammals in Southern California, 2010 | Scientific report | Southall et al. | | Biological and Behavioral Response |
| 03 - EIS References | BOEM_0144618 | BOEM_0144634 | BOEM_0144618 | BOEM_0144634 | | | Turner et al_2011_5 Year Assessment of WNS Bats.pdf | 1/1/2011 0:00 | A Five-year Assessment of Mortality and Geographic Spread of White-nose Syndrome in North American Bats and a Look to the Future | Scientific report | Turner et al | n/a | 5 Year Assessment of WNS Bats |
| 03 - EIS References | BOEM_0144635 | BOEM_0144684 | BOEM_0144635 | BOEM_0144684 | | | USACE_2011_Supplemental BA.pdf | 1/1/2011 0:00 | A Supplemental Biological Assessment For Potential Impacts To The New York Bight Distinct Population Segment Of Atlantic Sturgeon Which Is Proposed For Federal Endangered Species Listing Resulting From The Delaware River Main stem and channel deepening project | Scientific report | USACE | | Supplemental BA |
| 03 - EIS References | BOEM_0144685 | BOEM_0144688 | BOEM_0144685 | BOEM_0144688 | | | USFWS_2011_bald eagle mgmt guidelines.pdf | 1/1/2011 0:00 | Eagle Guidelines | Explanatory document | USFWS | | bald eagle mgmt guidelines |
| 03 - EIS References | BOEM_0144689 | BOEM_0144704 | BOEM_0144689 | BOEM_0144704 | | | Whitehouse et al._2011_Scour Development.pdf | 1/1/2011 0:00 | The nature of scour development and scour protection at offshore windfarm foundations | Article | Whitehouse et al. | | Scour Development |
| 03 - EIS References | BOEM_0144705 | BOEM_0144737 | BOEM_0144705 | BOEM_0144737 | | | Wirgin and King_2011_Mixed Stock Analysis.pdf | 1/1/2011 0:00 | Mixed Stock Analysis of Atlantic Sturgeon from Coastal Locales and a Non?Spawning River | Presentation | Wirgin and King | | Mixed Stock Analysis |
| 03 - EIS References | BOEM_0144738 | BOEM_0144960 | BOEM_0144738 | BOEM_0144960 | | | AECOM_2012_Benthic Infaunal Analysis.pdf | 1/1/2012 0:00 | ENV12 CZM 01 Benthic Infaunal Analysis Report Final | Scientific report | AECOM | | Benthic Infaunal Analysis |
| 03 - EIS References | BOEM_0144961 | BOEM_0144970 | BOEM_0144961 | BOEM_0144970 | | | Balazik et al 2012_Vessel interactions atlantic sturgeon.pdf | 1/1/2012 0:00 | The Potential for Vessel Interactions with Adult Atlantic Sturgeon in the James River, Virginia | Scientific report | Balazik et al | | Vessel interactions atlantic sturgeon |
| 03 - EIS References | BOEM_0144971 | BOEM_0145032 | BOEM_0144971 | BOEM_0145032 | | | Band_2012_collision risk models.pdf | 1/1/2012 0:00 | USING A COLLISION RISK MODEL TO ASSESS BIRD COLLISION RISKS FOR OFFSHORE WINDFARMS | Scientific report | Band | | collision risk models |
| 03 - EIS References | BOEM_0145033 | BOEM_0145398 | BOEM_0145033 | BOEM_0145398 | | | BOEM_2012_Commercail Wind Lease NJ DE MD VA.pdf | 1/1/2012 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore New Jersey, Delaware, Maryland, and Virginia Final Environmental Assessment | Final document | BOEM | | Commercail Wind Lease NJ DE MD VA |
| 03 - EIS References | BOEM_0145399 | BOEM_0145558 | BOEM_0145399 | BOEM_0145558 | | | BOEM_2012_Commercial Wind Lease Atlantic OCS.pdf | 1/1/2012 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore Rhode Island, Massachusetts, New York, and New Jersey Biological Assessment | Final document | BOEM | | Commercial Wind Lease Atlantic OCS |
| 03 - EIS References | BOEM_0145559 | BOEM_0145954 | BOEM_0145559 | BOEM_0145954 | | | BOEM_2012_Commercial Wind Lease MA EA.pdf | 1/1/2012 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore Massachusetts Environmental Assessment | Scientific report | BOEM | | Commercial Wind Lease MA EA |
| 03 - EIS References | BOEM_0145955 | BOEM_0146350 | BOEM_0145955 | BOEM_0146350 | | | BOEM_2012-087.pdf | 1/1/2012 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore Massachusetts Environmental Assessment | Scientific report | BOEM | | BOEM_2012-087 |
| 03 - EIS References | BOEM_0146351 | BOEM_0146403 | BOEM_0146351 | BOEM_0146403 | | | Brownlee et al_2012_Attitudes Toward Wind Energy Report.pdf | 1/1/2012 0:00 | 2011 SURVEY OF MARINE RECREATIONISTS' ATTITUDES TOWARDS POTENTIAL OFFSHORE WIND ENERGY IN SOUTH CAROLINA | Final document | Brownlee et al | | Attitudes Toward Wind Energy Report |
| 03 - EIS References | BOEM_0146404 | BOEM_0146405 | BOEM_0146404 | BOEM_0146405 | | | Burger et al._2012_Shore bird (red knot).pdf | 1/1/2012 0:00 | Using a shore bird (red knot) fitted with geolocators to evaluate a conceptual risk model focusing on offshore wind | Article | Burger et al. | | Shore bird (red knot) |
| 03 - EIS References | BOEM_0146406 | BOEM_0146417 | BOEM_0146406 | BOEM_0146417 | | | Burger et al_2012_Migration and Overwintering of Red Knots.pdf | 1/1/2012 0:00 | Migration And Over-Wintering Of Red Knots (Calidris Canutus Rufa) Along The Atlantic Coast Of The United States | Scientific report | Burger et al | | Migration and Overwintering of Red Knots |
| 03 - EIS References | BOEM_0146418 | BOEM_0146425 | BOEM_0146418 | BOEM_0146425 | | | Castellote et al_2012_FinNoise.pdf | 1/1/2012 0:00 | Acoustic and behavioral changes by fin whales (Balaenoptera physalus) in response to shipping and airgun noise | Article | Castellote et al | | FinNoise |
| 03 - EIS References | BOEM_0146426 | BOEM_0146429 | BOEM_0146426 | BOEM_0146429 | | | Costa_2012_ MarineMammalsBioenergetics.pdf | 1/1/2012 0:00 | A Bioenergetics Approach to Developing a Population Consequences of Acoustic Disturbance Model | Article | Costa | | MarineMammalsBioenergetics |
| 03 - EIS References | BOEM_0146430 | BOEM_0146492 | BOEM_0146430 | BOEM_0146492 | | | DoN_2012 317C_1_2012_U.S._Navy_Technical_Report_NMSDD_Marine_Species_Density_Database_Final_Technical_Report_March_30_2012_NAVFAC_Part_1.pdf | 1/1/2012 0:00 | Density of marine species | Final document | DoN | | 2012 317C_1_2012_U.S._Navy_Technical_Report_NMSDD_Marine_Species_Density_Database_Final_Technical_Report_March_30_2012_NAVFAC_Part_1 |
| 03 - EIS References | BOEM_0146493 | BOEM_0146502 | BOEM_0146493 | BOEM_0146502 | | | Doucette et al._2012_Endangered NARWs.pdf | 1/1/2012 0:00 | Experience of right whales | Scientific report | Doucette et al. | | Endangered NARWs |
| 03 - EIS References | BOEM_0146503 | BOEM_0146537 | BOEM_0146503 | BOEM_0146537 | | | Dow Piniak et al._2012_Underwater hearing sensitivity leatherback.pdf | 1/1/2012 0:00 | Effect of anthropogenic noise on turtles | Scientific report | Dow Piniak et al. | | Underwater hearing sensitivity leatherback |
| 03 - EIS References | BOEM_0146538 | BOEM_0146709 | BOEM_0146538 | BOEM_0146709 | | | Eckert et al_2012_Synopsis of the Biological Data.pdf | 1/1/2012 0:00 | Data on leatherback sea turtles | Scientific report | Eckert et al | | Synopsis of the Biological Data |
| 03 - EIS References | BOEM_0146710 | BOEM_0146889 | BOEM_0146710 | BOEM_0146889 | | | FERC_2012_EA for Hydropower Project License.pdf | 1/1/2012 0:00 | ENVIRONMENTAL ASSESSMENT FOR HYDROPOWER PROJECT PILOT LICENSE Cobscook Bay Tidal Energy Project—FERC Project No. 12711-005 (DOE/EA1916) | Environmental Assesment | FERC Federal Energy Regulatory Commission | | EA for Hydropower Project License |
| 03 - EIS References | BOEM_0146890 | BOEM_0146951 | BOEM_0146890 | BOEM_0146951 | | | FERC_2012_Project Pilot License Verdant Power.pdf | 1/1/2012 0:00 | ORDER ISSUING PILOT PROJECT LICENSE (MINOR PROJECT)Verdant Power | Government Directive Document | FERC Federal Energy Regulatory Commission | Verdant Power LLC | Project Pilot License Verdant Power |
| 03 - EIS References | BOEM_0146952 | BOEM_0147304 | BOEM_0146952 | BOEM_0147304 | | | FGDC_2012_Coastal Marine Classification Standards.pdf | 1/1/2012 0:00 | Coastal and Marine Ecological Classification Standard | Government Classification Standard Document | FGDC Federal Geographic Data Committee | | Coastal Marine Classification Standards |
| 03 - EIS References | BOEM_0147305 | BOEM_0147369 | BOEM_0147305 | BOEM_0147369 | | | Finneran and Jenkins_2012_Acoustic Criteria and Thresholds.pdf | 1/1/2012 0:00 | Criteria and Thresholds for U.S. Navy Acoustic and Explosive Effects Analysis | Academic Paper | Finneran and Jenkins | | Acoustic Criteria and Thresholds |
| 03 - EIS References | BOEM_0147370 | BOEM_0147409 | BOEM_0147370 | BOEM_0147409 | | | Furness and Wade_2012_bird vulnerability.pdf | 1/1/2012 0:00 | VULNERABILITY OF SCOTTISH SEABIRDS TO OFFSHORE WIND TURBINES | Consultation Document | Furness and Wade | Marine Scotland | bird vulnerability |
| 03 - EIS References | BOEM_0147410 | BOEM_0147420 | BOEM_0147410 | BOEM_0147420 | | | Georgiakakis et al_2012_bat fatalites in Greece.pdf | 1/1/2012 0:00 | Bat fatalities at wind farms in north-eastern Greece | Academic Paper | Georgiakakis et al | | bat fatalites in Greece |
| 03 - EIS References | BOEM_0147421 | BOEM_0147450 | BOEM_0147421 | BOEM_0147450 | | | Goetz et al_2012_Conservation Action Plan.pdf | 1/1/2012 0:00 | Conservation Action for the Plan Black-capped Petrel | Consultation Document | Goetz et al | | Conservation Action Plan |
| 03 - EIS References | BOEM_0147451 | BOEM_0147540 | BOEM_0147451 | BOEM_0147540 | | | Hamilton_2012_Spatial and Temporal Activity 61634297.pdf | 1/1/2012 0:00 | Spatial and Temporal Activity of Migratory Bats at Landscape Features | Scientific report | Hamilton | | Spatial and Temporal Activity 61634297 |
| 03 - EIS References | BOEM_0147541 | BOEM_0147556 | BOEM_0147541 | BOEM_0147556 | | | Hatch et al._2012_Loss of acoustic communication space right whalest.pdf | 1/1/2012 0:00 | Managing acoustic habitat in US waters | Scientific report | Hatch et al. | | Loss of acoustic communication space right whalest |
| 03 - EIS References | BOEM_0147557 | BOEM_0147567 | BOEM_0147557 | BOEM_0147567 | | | Knowlton et al._2012_Monitoring NARWs.pdf | 1/1/2012 0:00 | Monitoring North Atlantic right whale Eubalaena glacialis entanglement rates: A 30 yr retrospective | Scientific report | Knowlton et al. | | Monitoring NARWs |
| 03 - EIS References | BOEM_0147568 | BOEM_0147576 | BOEM_0147568 | BOEM_0147576 | | | Langhamer_2012_Artifical Reef Effect.pdf | 1/1/2012 0:00 | Artificial Reef Effect in relation to Offshore Renewable Energy Conversion: State of the Art | Scientific report | Langhamer | | Artifical Reef Effect |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0147577 | BOEM_0147585 | BOEM_0147577 | BOEM_0147585 | | | Martin et al._2012_Underwater hearing loggerhead turtle.pdf | 1/1/2012 0:00 | Underwater hearing in the loggerhead turtle (Caretta caretta): a comparison of behavioral and auditory evoked potential audiograms | Academic Paper | Martin et al. | | Underwater hearing loggerhead turtle |
| 03 - EIS References | BOEM_0147586 | BOEM_0147591 | BOEM_0147586 | BOEM_0147591 | | | Massachusetts Audubon_2012.Sea Turtles on Cape Cod.pdf | 1/1/2012 0:00 | Sea Turtles on Cape Cod | Biological Report | Massachusetts Audubon | | Sea Turtles on Cape Cod |
| 03 - EIS References | BOEM_0147592 | BOEM_0147612 | BOEM_0147592 | BOEM_0147612 | | | Melvin_2012 plovercensusrept11.pdf | 1/1/2012 0:00 | SUMMARY OF THE 2011 MASSACHUSETTS PIPING PLOVER CENSUS | Biological Report | Melvin | | plovercensusrept11 |
| 03 - EIS References | BOEM_0147613 | BOEM_0147617 | BOEM_0147613 | BOEM_0147617 | | | MooreandvandeHoop_2012_whale entanglement.pdf | 1/1/2012 0:00 | The Painful Side of Trap and Fixed Net Fisheries: Chronic Entanglement of Large Whales | Academic Paper | MooreandvandeHoop | | whale entanglement |
| 03 - EIS References | BOEM_0147618 | BOEM_0147738 | BOEM_0147618 | BOEM_0147738 | | | NEFSC and SEFSC_2012_AMAPPS 2012_annual_report_FINAL.pdf | 1/1/2012 0:00 | 2012 Annual Report of a Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the Western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | AMAPPS 2012 annual report FINAL |
| 03 - EIS References | BOEM_0147739 | BOEM_0147746 | BOEM_0147739 | BOEM_0147746 | | | Niles et al_2012_First Results of the Red Knot.pdf | 1/1/2012 0:00 | First results using light level geolocators to track Red Knots in the Western Hemisphere show rapid and long intercontinental flights and new details of migration pathway | Scientific report | Niles et al | | First Results of the Red Knot |
| 03 - EIS References | BOEM_0147747 | BOEM_0147899 | BOEM_0147747 | BOEM_0147899 | | | NMFS_2012_Replacement of Dresden bridge.pdf | 1/1/2012 0:00 | Replacement of Dresden bridge | Letter | John Bullard | Mark Hasselmann | Replacement of Dresden bridge |
| 03 - EIS References | BOEM_0147900 | BOEM_0147903 | BOEM_0147900 | BOEM_0147903 | | | NOAA_2012_Hurrican Wind Scale.pdf | 1/1/2012 0:00 | The Saffir-Simpson Hurricane Wind Scale | Explanatory document | NOAA | | Hurrican Wind Scale |
| 03 - EIS References | BOEM_0147904 | BOEM_0148264 | BOEM_0147904 | BOEM_0148264 | | | Normandeau_2012_Effects of noise on fish fisheries and invertebrates.pdf | 1/1/2012 0:00 | Effects of Noise on Fish, Fisheries, and Invertebrates in the U.S. Atlantic and Arctic from Energy Industry Sound-Generating Activities Workshop Report | Explanatory document | Normandeau | | Effects of noise on fish fisheries and invertebrates |
| 03 - EIS References | BOEM_0148265 | BOEM_0148272 | BOEM_0148265 | BOEM_0148272 | | | Plonczkier and Simms 2012.pdf | 1/1/2012 0:00 | Radar monitoring of migrating pink-footed geese: behavioral responses to offshore wind farm development | Scientific report | Plonczkier and Simms | | Plonczkier and Simms 2012 |
| 03 - EIS References | BOEM_0148273 | BOEM_0148274 | BOEM_0148273 | BOEM_0148274 | | | Poppe et al._2012_Sea-Floor Geology and Sedimentary Processes.pdf | 1/1/2012 0:00 | Sea-Floor Geology and Sedimentary Processes in the Vicinity of Cross Rip Channel, Nantucket Sound, Offshore Southeastern Massachusetts | Scientific report | Poppe et al. | | Sea-Floor Geology and Sedimentary Processes |
| 03 - EIS References | BOEM_0148275 | BOEM_0148280 | BOEM_0148275 | BOEM_0148280 | | | Rolland et al._2012_Ship noise increases stress right whales.pdf | 1/1/2012 0:00 | Evidence that ship noise increases stress in right whales | Scientific report | Rolland et al. | | Ship noise increases stress right whales |
| 03 - EIS References | BOEM_0148281 | BOEM_0148321 | BOEM_0148281 | BOEM_0148321 | | | Scottish National Heritage_2012_cumulative impact guidance.pdf | 1/1/2012 0:00 | Assessing the Cumulative Impact of Onshore Wind Energy Developments | Explanatory document | Scottish National Heritage | | cumulative impact guidance |
| 03 - EIS References | BOEM_0148322 | BOEM_0148369 | BOEM_0148322 | BOEM_0148369 | | | Sullivan et al._2012_wind turbine visibility.pdf | 1/1/2012 0:00 | Wind Turbine Visibility and Visual Impact Threshold Distances in Western Landscapes | Scientific report | Sullivan et al. | | wind turbine visibility |
| 03 - EIS References | BOEM_0148370 | BOEM_0148380 | BOEM_0148370 | BOEM_0148380 | | | TeilmannAndCarstensen_2012_Echolocation.pdf | 1/1/2012 0:00 | Negative long term effects on harbour porpoises from a large scale offshore wind farm in the Baltic—evidence of slow recovery | Scientific report | Teilmann and Carstensen | | Echolocation |
| 03 - EIS References | BOEM_0148381 | BOEM_0148632 | BOEM_0148381 | BOEM_0148632 | | | TetraTech_2012_BIWF Env Report Ch 4.pdf | 1/1/2012 0:00 | Block Island Wind Farm Chapter on Affected Environment, Potential Impacts, and Mitigation Measures | Book | TetraTech | | BIWF Env Report Ch 4 |
| 03 - EIS References | BOEM_0148633 | BOEM_0149075 | BOEM_0148633 | BOEM_0149075 | | | TetraTech_2012_Pre-Construction Assessment.pdf | 1/1/2012 0:00 | Block Island Wind Farm Pre-Construction Avian and Bat Survey Report | Scientific report | TetraTech | | Pre-Construction Assessment |
| 03 - EIS References | BOEM_0149076 | BOEM_0149424 | BOEM_0149076 | BOEM_0149424 | | | TRC 2012.pdf | 1/1/2012 0:00 | Inventory and Analysis of Archaeological Site Occurrence on the Atlantic Outer Continental Shelf | Explanatory document | TRC Environmental Corporation | n/a | TRC 2012 |
| 03 - EIS References | BOEM_0149425 | BOEM_0149446 | BOEM_0149425 | BOEM_0149446 | | | US Census Bureau_2012_2010 Decennial Census.pdf | 1/1/2012 0:00 | 2010 Decennial Census Data | Reference | US Census Bureau | | 2010 Decennial Census |
| 03 - EIS References | BOEM_0149447 | BOEM_0149513 | BOEM_0149447 | BOEM_0149513 | | | US Census Bureau_2012_Connecticut.pdf | 1/1/2012 0:00 | June 2012 U.S. Census Bureau Connecticut Population and Housing Unit Counts | Reference | US Census Bureau | BOEM | Connecticut |
| 03 - EIS References | BOEM_0149514 | BOEM_0149600 | BOEM_0149514 | BOEM_0149600 | | | US Census Bureau_2012_MA.pdf | 1/1/2012 0:00 | August 2012 U.S. Census Bureau Massachusetts Population and Housing Unit Counts | Reference | US Census Bureau | BOEM | MA |
| 03 - EIS References | BOEM_0149601 | BOEM_0149648 | BOEM_0149601 | BOEM_0149648 | | | US Census Bureau_2012_Rhode Island.pdf | 1/1/2012 0:00 | July 2012 U.S. Census Bureau Rhode Island Population and Housing Unit Counts | Reference | US Census Bureau | BOEM | Rhode Island |
| 03 - EIS References | BOEM_0149649 | BOEM_0150449 | BOEM_0149649 | BOEM_0150449 | | | USDOE and MMS_2012_Cape Wind FEIS.pdf | 1/1/2012 0:00 | Environmental Impact Statement for the Proposed Cape Wind Energy Project | Final document | USDOE and MMS | | Cape Wind FEIS |
| 03 - EIS References | BOEM_0150450 | BOEM_0150573 | BOEM_0150450 | BOEM_0150573 | | | Wood et al._2012_Seismic survey Marine Mammals report.pdf | 1/1/2012 0:00 | PG&E offshore 3?D Seismic Survey Project EIR – Marine Mammal Technical Report | Final document | Wood et al. | | Seismic survey Marine Mammals report |
| 03 - EIS References | BOEM_0150574 | BOEM_0150596 | BOEM_0150574 | BOEM_0150596 | | | Arnett and Baerwald_2013_Impact of Wind Energy on Bats.pdf | 1/1/2013 0:00 | Bat Evolution, Ecology, and Conservation | Scientific report | Arnett and Baerwald | | Impact of Wind Energy on Bats |
| 03 - EIS References | BOEM_0150597 | BOEM_0150669 | BOEM_0150597 | BOEM_0150669 | | | ASMFC_2013_Horseshoe Crab Stock Assessment.pdf | 1/1/2013 0:00 | 2013 Horseshoe Crab Stock Assessment Update | Scientific report | ASMFC | | Horseshoe Crab Stock Assessment |
| 03 - EIS References | BOEM_0150670 | BOEM_0150750 | BOEM_0150670 | BOEM_0150750 | | | Baker etal_2013_National Standards PSO.pdf | 1/1/2013 0:00 | National Standards for a Protected Species Observer and Data Management Program: A Model Using Geological and Geophysical Surveys | Explanatory document | Baker et al | | National Standards PSO |
| 03 - EIS References | BOEM_0150751 | BOEM_0151105 | BOEM_0150751 | BOEM_0151105 | | | Bejarano et al_2013_Environmental Risks, Fate, Effects of Chemicals.pdf | 1/1/2013 0:00 | Environmental Risks, Fate, and Effects of Chemicals Associated with Wind Turbines on the Atlantic Outer Continental Shelf | Scientific report | Bejarano et al | | Environmental Risks, Fate, Effects of Chemicals |
| 03 - EIS References | BOEM_0151106 | BOEM_0151120 | BOEM_0151106 | BOEM_0151120 | | | BLM_2013_Economic Methods.pdf | 1/1/2013 0:00 | Bureau of Land Management Socioeconomics Program Guidance Economic Methods for Estimating Nonmarket Environmental Values | Explanatory document | BLM | | Economic Methods |
| 03 - EIS References | BOEM_0151121 | BOEM_0151124 | BOEM_0151121 | BOEM_0151124 | | | BLM_2013_Nonmarket.pdf | 1/1/2013 0:00 | Guidance on Estimating Nonmarket Environmental Values | Explanatory document | BLM | | Nonmarket |
| 03 - EIS References | BOEM_0151125 | BOEM_0151541 | BOEM_0151125 | BOEM_0151541 | | | BOEM_2013_Commercial Wind Lease RI MA.pdf | 1/1/2013 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore Rhode Island and Massachusetts Revised Environmental Assessment | Scientific report | BOEM | | Commercial Wind Lease RI MA |
| 03 - EIS References | BOEM_0151542 | BOEM_0151549 | BOEM_0151542 | BOEM_0151549 | | | BOEM_2013_General Information.pdf | 1/1/2013 0:00 | U.S. Department of the Interior Bureau of Ocean Energy Management General Information | Explanatory document | BOEM | | General Information |
| 03 - EIS References | BOEM_0151550 | BOEM_0151815 | BOEM_0151550 | BOEM_0151815 | | | Bright et al_2013_Sound WEA.pdf | 1/1/2013 0:00 | Collaborative Archaeological Investigations and Sound Source Verifications within the Massachusetts Wind Energy Area | Scientific report | Bright et al | | Sound WEA |
| 03 - EIS References | BOEM_0151816 | BOEM_0151822 | BOEM_0151816 | BOEM_0151822 | | | Camachoetal_2013_SeaTurtleandPollutants.pdf | 1/1/2013 0:00 | Potential adverse health effects of persistent organic pollutants on sea turtles: Evidences from a cross-sectional study on Cape Verde loggerhead sea turtles | Article | Camachoetal | | SeaTurtleandPollutants |
| 03 - EIS References | BOEM_0151823 | BOEM_0151832 | BOEM_0151823 | BOEM_0151832 | | | Cape Cod Commission_2013_Critical Planning Nomination Form.pdf | 1/1/2013 0:00 | CAPE-WIDE FERTILIZER MANAGEMENT DISTRICT OF CRITICAL PLANNING CONCERN NOMINATION FORM | Explanatory document | Cape Cod Commission | | Critical Planning Nomination Form |
| 03 - EIS References | BOEM_0151833 | BOEM_0151836 | BOEM_0151833 | BOEM_0151836 | | | Cape Cod Commission_2013_Fertilizer Management_Nomination.pdf | 1/1/2013 0:00 | Cape-wide Fertilizer Management District of Critical Planning Concern Statement of Purpose and Reasons for Acceptance of Nomination | Explanatory document | Cape Cod Commission | | Fertilizer Management Nomination |
| 03 - EIS References | BOEM_0151837 | BOEM_0151878 | BOEM_0151837 | BOEM_0151878 | | | Cape Cod Commission_2013_Rail Trail Extension.pdf | 1/1/2013 0:00 | Cape Cod Rail Trail Extension Yarmouth/Barnstable | Presentation | Cape Cod Commission | | Rail Trail Extension |
| 03 - EIS References | BOEM_0151879 | BOEM_0151888 | BOEM_0151879 | BOEM_0151888 | | | Cole et al._2013_Evidence of NARW Mating Ground.pdf | 1/1/2013 0:00 | Evidence of a North Atlantic right whale Eubalaena glacialis mating ground | Article | Cole et al. | | Evidence of NARW Mating Ground |
| 03 - EIS References | BOEM_0151889 | BOEM_0151894 | BOEM_0151889 | BOEM_0151894 | | | Costa_2013_PCADmodel.pdf | 1/1/2013 0:00 | Development of the PCAD Model to Assess Biological Significance of Acoustic Disturbance | Explanatory document | Costa | | PCADmodel |
| 03 - EIS References | BOEM_0151895 | BOEM_0151901 | BOEM_0151895 | BOEM_0151901 | | | Cure et al._2013_Response of Male Sperm Whales.pdf | 1/1/2013 0:00 | Responses of male sperm whales (Physeter macrocephalus) to killer whale sounds: implications for anti-predator strategies | Article | Cure et al. | | Response of Male Sperm Whales |
| 03 - EIS References | BOEM_0151902 | BOEM_0151917 | BOEM_0151902 | BOEM_0151917 | | | Dahne et al_2013_PorpoiseandPileDriving.pdf | 1/1/2013 0:00 | Environmental impact of pile-driving | Scientific report | Dahne et al | | PorpoiseandPileDriving |
| 03 - EIS References | BOEM_0151918 | BOEM_0151944 | BOEM_0151918 | BOEM_0151944 | | | Das_2013_NOAA_NMFS_227.pdf | 1/1/2013 0:00 | Trip cost data | Scientific report | Das | | NOAA NMFS 227 |
| 03 - EIS References | BOEM_0151945 | BOEM_0151952 | BOEM_0151945 | BOEM_0151952 | | | De la Vega et al._2013_Mitigation Techniques.pdf | 1/1/2013 0:00 | Impact of wind turbines on radar | Scientific report | De la Vega et al. | | Mitigation Techniques |
| 03 - EIS References | BOEM_0151953 | BOEM_0151972 | BOEM_0151953 | BOEM_0151972 | | | Fortune et al._2013_Energetic Requirements.pdf | 1/1/2013 0:00 | Energetic requirements of North Atlantic right whales and the implications for species recovery | Academic Paper | Fortune et al. | | Energetic Requirements |
| 03 - EIS References | BOEM_0151973 | BOEM_0151983 | BOEM_0151973 | BOEM_0151983 | | | Furness et al_2013_Marine Bird Vulnerability.pdf | 1/1/2013 0:00 | Assessing vulnerability of marine bird populations to offshore wind farms | Academic Paper | Furness et al | | Marine Bird Vulnerability |
| 03 - EIS References | BOEM_0151984 | BOEM_0151992 | BOEM_0151984 | BOEM_0151992 | | | Hain et al_2013_NARWecology.PDF | 1/1/2013 0:00 | Swim Speed, Behavior, and Movement of NARWs in Coastal Waters of Northeastern Florida, USA | Scientific report | Hain et al. | | NARWecology |
| 03 - EIS References | BOEM_0151993 | BOEM_0152000 | BOEM_0151993 | BOEM_0152000 | | | Hatch et al._2013_Offshore Observations of eastern red bats.pdf | 1/1/2013 0:00 | Offshore Observations of Eastern Red Bats (Lasiurus borealis) in the Mid-Atlantic United States Using Multiple Survey Methods | Scientific report | Hatch et al. | | Offshore Observations of eastern red bats |
| 03 - EIS References | BOEM_0152001 | BOEM_0152005 | BOEM_0152001 | BOEM_0152005 | | | Hayes_2013_Bats Killed in Large Numbers.pdf | 1/1/2013 0:00 | Bats Killed in Large Numbers at United States Wind Energy Facilities | Scientific report | Hayes | | Bats Killed in Large Numbers |
| 03 - EIS References | BOEM_0152006 | BOEM_0152021 | BOEM_0152006 | BOEM_0152021 | | | Kunkel et al_2013_Extreme Storms.pdf | 1/1/2013 0:00 | Monitoring And Understanding Trends In Extreme Storms | Scientific report | Kunkel et al | | Extreme Storms |
| 03 - EIS References | BOEM_0152022 | BOEM_0152130 | BOEM_0152022 | BOEM_0152130 | | | Leopold et al_2013_wind farm avoidance.pdf | 1/1/2013 0:00 | Responses of Local Birds to the Offshore Wind Farms PAWP and OWEZ off the Dutch mainland coast | Scientific report | Leopold et al | | wind farm avoidance |
| 03 - EIS References | BOEM_0152131 | BOEM_0152132 | BOEM_0152131 | BOEM_0152132 | | | LI and IEMA_2013 Guidelines for Landscape and Visual Imp...pdf | 1/1/2013 0:00 | Guidelines for Landscape and Visual Impact Assessment | Explanatory document | LI and IEMA | | 2013 Guidelines for Landscape and Visual Imp.. |
| 03 - EIS References | BOEM_0152133 | BOEM_0152307 | BOEM_0152133 | BOEM_0152307 | | | Ling et al._2013_offshore_wind farm_effects.pdf | 1/1/2013 0:00 | Final Report DE-EE0005380 Assessment of Offshore Wind Farm Effects on Sea Surface, Subsurface and Airborne Electronic Systems | Final document | Ling et al. | | offshore wind farm effects |
| 03 - EIS References | BOEM_0152308 | BOEM_0152316 | BOEM_0152308 | BOEM_0152316 | | | Loss et al_2013_windfacilities.pdf | 1/1/2013 0:00 | Estimates of bird collision mortality at wind facilities in the contiguous United States | Scientific report | Loss et al | | windfacilities |
| 03 - EIS References | BOEM_0152317 | BOEM_0152340 | BOEM_0152317 | BOEM_0152340 | | | Luschi_2013_Long Distance Migration.pdf | 1/1/2013 0:00 | Long-Distance Animal Migrations in the Oceanic Environment: Orientation and Navigation Correlates | Scientific report | Luschi | | Long Distance Migration |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0152341 | BOEM_0152448 | BOEM_0152341 | BOEM_0152448 | | | Marmo et al_2013_NoiseEffects.pdf | 1/1/2013 0:00 | Modelling of Noise Effects of Operational Offshore Wind Turbines including noise transmission through various foundation types | Consultation Document | Marmo et al | Marine Scotland | NoiseEffects |
| 03 - EIS References | BOEM_0152449 | BOEM_0152508 | BOEM_0152449 | BOEM_0152508 | | | Mass Audubon_2013_State of the Birds.pdf | 1/1/2013 0:00 | State of the Birds 2013 Massachusetts Breeding Birds: A Closer Look | Biological Report | Mass Audubon | | State of the Birds |
| 03 - EIS References | BOEM_0152509 | BOEM_0152514 | BOEM_0152509 | BOEM_0152514 | | | McLaughlin and Kunc_2013_noise and bird spatial use.pdf | 1/1/2013 0:00 | Experimentally increased noise levels change spatial and singing behaviour | Academic Paper | McLaughlin and Kunc | | noise and bird spatial use |
| 03 - EIS References | BOEM_0152515 | BOEM_0152775 | BOEM_0152515 | BOEM_0152775 | | | Michel et al_2013_seaturtlesanddredging.pdf | 1/1/2013 0:00 | Review of Biological and Biophysical Impacts from Dredging and Handling of Offshore Sand | Biological Report | Michel et al | BOEM | seaturtlesanddredging |
| 03 - EIS References | BOEM_0152776 | BOEM_0152979 | BOEM_0152776 | BOEM_0152979 | | | NEFSC and SEFSC_2013_AMAPPS 2013 annual report.pdf | 1/1/2013 0:00 | 2013 Annual Report of a Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the Western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | AMAPPS 2013 annual report |
| 03 - EIS References | BOEM_0152980 | BOEM_0153072 | BOEM_0152980 | BOEM_0153072 | | | NMFS and USFWS_2013_Leatherback Sea turtle review.pdf | 1/1/2013 0:00 | LEATHERBACK SEA TURTLE (DERMOCHELYS CORIACEA) 5-YEAR REVIEW: SUMMARY AND EVALUATION | Final document | NMFS and USFWS | | Leatherback Sea turtle review |
| 03 - EIS References | BOEM_0153073 | BOEM_0153328 | BOEM_0153073 | BOEM_0153328 | | | NMFS_2013 _Section 7 BO Commercial Wind Lease Site Assessment Activities MA, RI, NY, NJ.pdf | 1/1/2013 0:00 | ENDANGERED SPECIES ACT SECTION 7 CONSULTATION BIOLOGICAL OPINION | Final document | NMFS | | Section 7 BO Commercial Wind Lease Site Assessment Activities MA, RI, NY, NJ |
| 03 - EIS References | BOEM_0153329 | BOEM_0153409 | BOEM_0153329 | BOEM_0153409 | | | NMFS_2013_PSOtrainingrequirements.pdf | 1/1/2013 0:00 | National Standards for a Protected Species Observer and Data Management Program: A Model Using Geological and Geophysical Surveys | Final document | NMFS | | PSOtrainingrequirements |
| 03 - EIS References | BOEM_0153410 | BOEM_0153665 | BOEM_0153410 | BOEM_0153665 | | | NOAA_2013_Biological Opinion_programmatic wind lease areas.pdf | 1/1/2013 0:00 | ENDANGERED SPECIES ACT SECTION 7 CONSULTATION BIOLOGICAL OPINION | Final document | NOAA | | Biological Opinion programmatic wind lease areas |
| 03 - EIS References | BOEM_0153666 | BOEM_0154096 | BOEM_0153666 | BOEM_0154096 | | | Orr et al._2013_BOEM lighting schemes for offshore wind.pdf | 1/1/2013 0:00 | Evaluation of Lighting Schemes for Offshore Wind Facilities and Impacts to Local Environments | Final document | Orr et al. | | BOEM lighting schemes for offshore wind |
| 03 - EIS References | BOEM_0154097 | BOEM_0154208 | BOEM_0154097 | BOEM_0154208 | | | Pelletier et al._2013_Information Synthesis Bats.pdf | 1/1/2013 0:00 | Information Synthesis on the Potential for Bat Interactions with Offshore Wind Facilities Final Report | Final document | Pelletier et al. | | Information Synthesis Bats |
| 03 - EIS References | BOEM_0154209 | BOEM_0154218 | BOEM_0154209 | BOEM_0154218 | | | Pennycuick et al. 2013.pdf | 1/1/2013 0:00 | Air speeds of migrating birds observed by ornithodolite and compared with predictions from flight theory | Scientific report | Pennycuick et al. | | Pennycuick et al. 2013 |
| 03 - EIS References | BOEM_0154219 | BOEM_0154223 | BOEM_0154219 | BOEM_0154223 | | | Pinsky et al_2013_Marina Taxa.pdf | 1/1/2013 0:00 | Marina Taxa Track Local Climate Velocities | Scientific report | Pinsky et al | | Marina Taxa |
| 03 - EIS References | BOEM_0154224 | BOEM_0154251 | BOEM_0154224 | BOEM_0154251 | | | Reevesetal_2013_NARWbycatch.pdf | 1/1/2013 0:00 | Marine mammal bycatch in gillnet and other entangling net fisheries, 1990 to 2011 | Scientific report | Reeves et al. | | NARWbycatch |
| 03 - EIS References | BOEM_0154252 | BOEM_0154258 | BOEM_0154252 | BOEM_0154258 | | | Regular et al._2013_Canadian fisheries closure.pdf | 1/1/2013 0:00 | Canadian fishery closures provide a large-scale test of the impact of gillnet bycatch on seabird populations | Scientific report | Regular et al. | | Canadian fisheries closure |
| 03 - EIS References | BOEM_0154259 | BOEM_0154275 | BOEM_0154259 | BOEM_0154275 | | | Reichmuth et al_2013_pinniped hearing.pdf | 1/1/2013 0:00 | Comparative assessment of amphibious hearing in pinnipeds | Scientific report | Reichmuth et al | | pinniped hearing |
| 03 - EIS References | BOEM_0154276 | BOEM_0154569 | BOEM_0154276 | BOEM_0154569 | | | Robinson Wilmont et al_2013_Relative Vulnerability.pdf | 1/1/2013 0:00 | The Relative Vulnerability of Migratory Bird Species to Offshore Wind Energy Projects on the Atlantic Outer Continental Shelf An Assessment Method and Database | Scientific report | Robinson Wilmont et al | | Relative Vulnerability |
| 03 - EIS References | BOEM_0154570 | BOEM_0154631 | BOEM_0154570 | BOEM_0154631 | | | Royal Haskoning 2013.pdf | 1/1/2013 0:00 | Thanet Offshore Wind Farm Ornithological Monitoring 2012-2013 | Final document | Royal Haskoning | | Royal Haskoning 2013 |
| 03 - EIS References | BOEM_0154632 | BOEM_0154637 | BOEM_0154632 | BOEM_0154637 | | | Screen and Simmons_2013_Geophysical Research Letters.pdf | 1/1/2013 0:00 | Exploring links between Arctic amplification and mid-latitude weather | Scientific report | Screen and Simmonds | | Geophysical Research Letters |
| 03 - EIS References | BOEM_0154638 | BOEM_0154681 | BOEM_0154638 | BOEM_0154681 | | | Simmons et al_2013_Biography of Black-capped Petrel.pdf | 1/1/2013 0:00 | Diablotin Pterodroma Hasitata: A Biography of the Endangered Black-Capped Petrel | Scientific report | Simons et al. | | Biography of Black-capped Petrel |
| 03 - EIS References | BOEM_0154682 | BOEM_0154693 | BOEM_0154682 | BOEM_0154693 | | | Sole et al_2013_squid and ultrasound.PDF | 1/1/2013 0:00 | Ultrastructural Damage of Loligo vulgaris and Illex coindetii statocysts after Low Frequency Sound Exposure | Scientific report | Solé et al. | | squid and ultrasound |
| 03 - EIS References | BOEM_0154694 | BOEM_0154844 | BOEM_0154694 | BOEM_0154844 | | | Starbuck and Lipsky_2013_2012 Northeast Recreational Boater Survey.pdf | 1/1/2013 0:00 | A Socioeconomic and Spatial Characterization of Recreational Boating in Coastal and Ocean Waters of the Northeast United States | Scientific report | Starbuck and Lipsky | | 2012 Northeast Recreational Boater Survey |
| 03 - EIS References | BOEM_0154845 | BOEM_0154861 | BOEM_0154845 | BOEM_0154861 | | | Sullivan et al_2013_Offshore Wind Turbine Visibility.pdf | 1/1/2013 0:00 | Offshore Wind Turbine Visibility and Visual Impact Threshold Distances | Scientific report | Sullivan et al. | | Offshore Wind Turbine Visibility |
| 03 - EIS References | BOEM_0154862 | BOEM_0154913 | BOEM_0154862 | BOEM_0154913 | | | Thieler et al_2013_MA Shoreline Change.pdf | 1/1/2013 0:00 | Massachusetts Shoreline Change Mapping and Analysis Project, 2013 Update | Explanatory document | E. Robert Thieler, Theresa L. Smith, Julia M. Knisel, and Daniel W. Sampson | n/a | MA Shoreline Change |
| 03 - EIS References | BOEM_0154914 | BOEM_0154924 | BOEM_0154914 | BOEM_0154924 | | | Whitt et al._2013_NARW Distribution.pdf | 1/1/2013 0:00 | North Atlantic right whale distribution and seasonal occurrence in nearshore waters off New Jersey, USA, and implications for management | Article | Whitt et al. | | NARW Distribution |
| 03 - EIS References | BOEM_0154925 | BOEM_0154973 | BOEM_0154925 | BOEM_0154973 | | | Atkinson-Palombo and Hoen_2014_Property Value.pdf | 1/1/2014 0:00 | Relationship between Wind Turbines and Residential Property Values in Massachusetts | Scientific report | Atkinson-Palombo and Hoen | | Property Value |
| 03 - EIS References | BOEM_0154974 | BOEM_0154985 | BOEM_0154974 | BOEM_0154985 | | | Baulch and Perry_2014_marinemammalsanddebris.pdf | 1/1/2014 0:00 | Evaluating the impacts of marine debris on cetaceans | Scientific report | Baulch and Perry | | marinemammalsanddebris |
| 03 - EIS References | BOEM_0154986 | BOEM_0154997 | BOEM_0154986 | BOEM_0154997 | | | Bergstrom et al_2014_Effectsofoffshorewind.pdf | 1/1/2014 0:00 | Effects of offshore wind farms on marine wildlife - a generalized impact assessment | Scientific report | Bergstrom et al | | Effectsofoffshorewind |
| 03 - EIS References | BOEM_0154998 | BOEM_0155003 | BOEM_0154998 | BOEM_0155003 | | | Berreiros and Raykov_2014_seaturtlesandfishinggear.pdf | 1/1/2014 0:00 | lethal lesions and amputation caused by plastic debris and fishing gear on the loggerhead turtle Caretta | Scientific report | Berreiros and Raykov | | seaturtlesandfishinggear |
| 03 - EIS References | BOEM_0155004 | BOEM_0155791 | BOEM_0155004 | BOEM_0155791 | | | BOEM_2014_Atlantic OCS Proposed G&G Activities.pdf | 1/1/2014 0:00 | Atlantic OCS Proposed Geological and Geophysical Activities Mid-Atlantic and South Atlantic Planning Areas Final Programmatic Environmental Impact Statement | Final document | BOEM | | Atlantic OCS Proposed G&G Activities |
| 03 - EIS References | BOEM_0155792 | BOEM_0156465 | BOEM_0155792 | BOEM_0156465 | | | BOEM_2014_Commercial Wind Lease MA Revised EA.pdf | 1/1/2014 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore Massachusetts Revised Environmental Assessment<br>Atlantic Outer Continental Shelf<br>Offshore Massachusetts<br>Revised Environmental Assessment | Scientific report | BOEM | | Commercial Wind Lease MA Revised EA |
| 03 - EIS References | BOEM_0156466 | BOEM_0156563 | BOEM_0156466 | BOEM_0156563 | | | BOEM_2014_Development of MM.pdf | 1/1/2014 0:00 | Development of Mitigation Measures to Address Potential Use Conflicts between Commercial Wind Energy Lessees/Grantees and Commercial Fishermen on the Atlantic Outer Continental Shelf Final Report on Best Management Practices and Mitigation Measures | Final document | BOEM | | Development of MM |
| 03 - EIS References | BOEM_0156564 | BOEM_0156564 | BOEM_0156564 | BOEM_0156564 | | | BOEM_2014_VOWTAP BA.pdf | 1/1/2014 0:00 | Vineyard Wind Offshore Wind Energy Project Draft Environmental Impact Statement Reference | Reference | BOEM | | VOWTAP BA |
| 03 - EIS References | BOEM_0156565 | BOEM_0156570 | BOEM_0156565 | BOEM_0156570 | | | Booth et al_2014_MarineMammalDisturbance.pdf | 1/1/2014 0:00 | PCoD Lite - Using an Interim PCoD Protocol to Assess the Effects of Disturbance Associated with US Navy Exercises on Marine Mammal Populations | Explanatory document | Booth et al | | MarineMammalDisturbance |
| 03 - EIS References | BOEM_0156571 | BOEM_0156601 | BOEM_0156571 | BOEM_0156601 | | | Burge et al_2014_climate change & marine infection diseases.pdf | 1/1/2014 0:00 | Climate Change Influences on Marine Infectious Diseases: Implications for Management and Society | Scientific report | Burger et al | | climate change & marine infection diseases |
| 03 - EIS References | BOEM_0156602 | BOEM_0156965 | BOEM_0156602 | BOEM_0156965 | | | Cape Cod Commission_2014_Economic Development Strategy.pdf | 1/1/2014 0:00 | Cape Cod Comprehensive Economic Development Strategy (CEDS) 2014 5-Year Update | Explanatory document | Cape Cod Commission | | Economic Development Strategy |
| 03 - EIS References | BOEM_0156966 | BOEM_0156976 | BOEM_0156966 | BOEM_0156976 | | | Cerchio et al_2014_Seismic Surveys Negatively Affect.pdf | 1/1/2014 0:00 | Seismic Surveys Negatively Affect Humpback Whale Singing Activity off Northern Angola | Scientific report | Cerchio et al | | Seismic Surveys Negatively Affect |
| 03 - EIS References | BOEM_0156977 | BOEM_0156990 | BOEM_0156977 | BOEM_0156990 | | | Christensen et al_2014_ImpactOffshoreWindfarm.pdf | 1/1/2014 0:00 | Impact Of An Offshore Wind Farm On Wave Conditions And Shoreline Development | Article | Christensen et al | | ImpactOffshoreWindfarm |
| 03 - EIS References | BOEM_0156991 | BOEM_0156996 | BOEM_0156991 | BOEM_0156996 | | | Claisse et al_2014_ArtificialReefs.PDF | 1/1/2014 0:00 | Oil platforms off California are among the most productive marine fish habitats globally | Article | Claisse et al | | ArtificialReefs |
| 03 - EIS References | BOEM_0156997 | BOEM_0157042 | BOEM_0156997 | BOEM_0157042 | | | Clark et al_2014_Wind Farms Influence Sea.pdf | 1/1/2014 0:00 | The influence of large offshore wind farms on the North Sea and Baltic Sea – a comprehensive literature review | Literature Review | Clark et al | | Wind Farms Influence Sea |
| 03 - EIS References | BOEM_0157043 | BOEM_0157048 | BOEM_0157043 | BOEM_0157048 | | | Cryan et al_2014_bat behavior at turbines.pdf | 1/1/2014 0:00 | Behavior of bats at wind turbines | Article | Cryan et al | | bat behavior at turbines |
| 03 - EIS References | BOEM_0157049 | BOEM_0157105 | BOEM_0157049 | BOEM_0157105 | | | CZM_2014_Regional Sediment.pdf | 1/1/2014 0:00 | Work group report | Scientific report | CZM | | Regional Sediment |
| 03 - EIS References | BOEM_0157106 | BOEM_0157122 | BOEM_0157106 | BOEM_0157122 | | | Dodge et al_2014 Leatherback Turtle pone.0091726.pdf | 1/1/2014 0:00 | Characteristics of leatherback turtles | Scientific report | Dodge et al | | Leatherback Turtle pone.0091726 |
| 03 - EIS References | BOEM_0157123 | BOEM_0157298 | BOEM_0157123 | BOEM_0157298 | | | DOE_2014_Assessment of Ports for Offshore Wind Development .pdf | 1/1/2014 0:00 | Port assessment | Final document | DOE | | Assessment of Ports for Offshore Wind Development |
| 03 - EIS References | BOEM_0157299 | BOEM_0157365 | BOEM_0157299 | BOEM_0157365 | | | ESS_2014_Cape Wind.pdf | 1/1/2014 0:00 | Final Cape Wind Avian and Bat Monitoring Plan | Consultation Document | ESS | Cape Wind Associates, LLC | Cape Wind |
| 03 - EIS References | BOEM_0157366 | BOEM_0157381 | BOEM_0157366 | BOEM_0157381 | | | Fabrizioetal_2014_HomeRangeBlackSeaBass.pdf | 1/1/2014 0:00 | Home range and seasonal movements of Black Sea Bass (Centropristis striata) during their inshore residency at a reef in the mid-Atlantic Bight | Academic Paper | Fabrizioetal | | HomeRangeBlackSeaBass |
| 03 - EIS References | BOEM_0157382 | BOEM_0157394 | BOEM_0157382 | BOEM_0157394 | | | Goyert_2014 Relationship among prey MEPSm10834vol506p291pub140623.pdf | 1/1/2014 0:00 | Relationship among prey availability, habitat, and the foraging behavior, distribution, and abundance of common terns Sterna hirundo and roseate terns S. dougallii | Academic Paper | Goyert | | Relationship among prey MEPSm10834vol506p291pub140623 |
| 03 - EIS References | BOEM_0157395 | BOEM_0157418 | BOEM_0157395 | BOEM_0157418 | | | Harris and Whitehouse_2014_Scour Monitoring.pdf | 1/1/2014 0:00 | Marine scour: lessons from Nature's laboratory | Scientific report | Harris and Whitehouse | | Scour Monitoring |
| 03 - EIS References | BOEM_0157419 | BOEM_0157430 | BOEM_0157419 | BOEM_0157430 | | | Hawkins and Popper_2014_Impacts of underwater sounds on fishes and other marine life.pdf | 1/1/2014 0:00 | Assessing the Impact of Underwater Sounds on Fishes and Other Forms of Marine Life | Scientific report | Hawkins and Popper | | Impacts of underwater sounds on fishes and other marine life |
| 03 - EIS References | BOEM_0157431 | BOEM_0157432 | BOEM_0157431 | BOEM_0157432 | | | Hoarau et al_2014_Ingestion and defecation of marine debris.pdf | 1/1/2014 0:00 | Ingestion and defecation of marine debris by loggerhead sea turtles, Caretta , from by-catches in the South-West Indian Ocean | Scientific report | Hoarau et al. | | Ingestion and defecation of marine debris |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0157433 | BOEM_0157599 | BOEM_0157433 | BOEM_0157599 | | | Hudecz et al_2014_Icing.pdf | 1/1/2014 0:00 | Icing Problems of Wind Turbine Blades in Cold Climates | Scientific report | Hudecz et al. | | Icing |
| 03 - EIS References | BOEM_0157600 | BOEM_0157657 | BOEM_0157600 | BOEM_0157657 | | | Johnson et al._2014_Oceanographic Conditions.pdf | 1/1/2014 0:00 | Optical, Chemical, and Biological Oceanographic Conditions on the Scotian Shelf and in the Eastern Gulf of Maine in 2015 | Scientific report | Johnson et al. | | Oceanographic Conditions |
| 03 - EIS References | BOEM_0157658 | BOEM_0157668 | BOEM_0157658 | BOEM_0157668 | | | Johnston et al _2014_Modeling Flight Heights.pdf | 1/1/2014 0:00 | Modelling flight heights of marine birds to more accurately assess collision risk with offshore wind turbines | Scientific report | Johnston et al. | | Modeling Flight Heights |
| 03 - EIS References | BOEM_0157669 | BOEM_0157683 | BOEM_0157669 | BOEM_0157683 | | | Khan et al._2014_NARW Sighting Survey.pdf | 1/1/2014 0:00 | North Atlantic Right Whale Sighting Survey (NARWSS) and Right Whale Sighting Advisory System (RWSAS) 2013 Results Summary | Scientific report | Khan et al. | | NARW Sighting Survey |
| 03 - EIS References | BOEM_0157684 | BOEM_0157716 | BOEM_0157684 | BOEM_0157716 | | | Koo et al._2014_Jet Plow.pdf | 1/1/2014 0:00 | Reynolds and froude number effect on the flow past an interface-piercing circular cylinder | Scientific report | Koo et al. | | Jet Plow |
| 03 - EIS References | BOEM_0157717 | BOEM_0157751 | BOEM_0157717 | BOEM_0157751 | | | Krijgveld_2014_avoidance_behaviour_of_birds.pdf | 1/1/2014 0:00 | Avoidance behavior of birds around offshore wind farms Overview of knowledge including effects of configuration | Scientific report | Krijgveld | | avoidance_behaviour_of_birds |
| 03 - EIS References | BOEM_0157752 | BOEM_0157757 | BOEM_0157752 | BOEM_0157757 | | | Lewiston et al_2014_marinemammalbycatch.pdf | 1/1/2014 0:00 | Global patterns of marine mammal, seabird, and seaturtle by catch reveal taxa-specific and cumulative megafauna hotspots | Scientific report | Lewiston et al | | marinemammalbycatch |
| 03 - EIS References | BOEM_0157758 | BOEM_0157879 | BOEM_0157758 | BOEM_0157879 | | | MAFMC_2014_Amendment Spiny Dogfish Management.pdf | 1/1/2014 0:00 | Amendment 3 to the Spiny Dogfish Fishery Management Plan | Government Directive Document | MAFMC | | Amendment Spiny Dogfish Management |
| 03 - EIS References | BOEM_0157880 | BOEM_0157955 | BOEM_0157880 | BOEM_0157955 | | | McCandless et al._2014_Northwest Atlantic Dusky Shark.pdf | 1/1/2014 0:00 | Status Review Report: Northwest Atlantic Dusky Shark (Carcharhinus obscurus) | Biological Report | McCandless et al. | | Northwest Atlantic Dusky Shark |
| 03 - EIS References | BOEM_0157956 | BOEM_0158152 | BOEM_0157956 | BOEM_0158152 | | | NEFSC and SEFSC_2014_AMAPPS 2014 annual report.pdf | 1/1/2014 0:00 | 2014 Annual Report of a Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the Western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | AMAPPS 2014 annual report |
| 03 - EIS References | BOEM_0158153 | BOEM_0158153 | BOEM_0158153 | BOEM_0158153 | | | NEFSC_2014_Atlantic wolffish data.pdf | 1/1/2014 0:00 | Atlantic wolffish data.JPG | Map | NEFSC | | Atlantic wolffish data.JPG |
| 03 - EIS References | BOEM_0158154 | BOEM_0158154 | BOEM_0158154 | BOEM_0158154 | | | NEFSC_2014_Bluefish data.pdf | 1/1/2014 0:00 | Bluefish data.JPG | Map | NEFSC | | Bluefish data.JPG |
| 03 - EIS References | BOEM_0158155 | BOEM_0158158 | BOEM_0158155 | BOEM_0158158 | | | NEFSC_2014_Chilmark Profile.pdf | 1/1/2014 0:00 | Community Snapshots Chilmark, MA | Web page | NEFSC | | Chilmark Profile |
| 03 - EIS References | BOEM_0158159 | BOEM_0158159 | BOEM_0158159 | BOEM_0158159 | | | NEFSC_2014_Eel pout data.pdf | 1/1/2014 0:00 | Eel pout data.JPG | Map | NEFSC | | Eel pout data.JPG |
| 03 - EIS References | BOEM_0158160 | BOEM_0158752 | BOEM_0158160 | BOEM_0158752 | | | NMFS and USFWS_2014_Status review of green turtle.pdf | 1/1/2014 0:00 | Green turtle (Chelonia mydas) Status Review under the U.S. Endangered Species Act. | Final document | NMFS and USFWS | | Status review of green turtle |
| 03 - EIS References | BOEM_0158753 | BOEM_0158998 | BOEM_0158753 | BOEM_0158998 | | | NMFS_2014_Biological Opinion Salem and Hope Creek.pdf | 1/1/2014 0:00 | ENDANGERED SPECIES ACT SECTION 7 CONSULTATION BIOLOGICAL OPINION | Final document | NMFS | | Biological Opinion Salem and Hope Creek |
| 03 - EIS References | BOEM_0158999 | BOEM_0159010 | BOEM_0158999 | BOEM_0159010 | | | OCM Partners_2014_Geo Survey Post Sandy.pdf | 1/1/2014 0:00 | 2013-2014 U.S. Geological Survey CMGP LiDAR: Post Sandy (New York City) | Scientific report | OCM Partners | | Geo Survey Post Sandy |
| 03 - EIS References | BOEM_0159011 | BOEM_0159098 | BOEM_0159011 | BOEM_0159098 | | | Popper et al._2014_Sound exposure guidelines for fishes and sea turtles.pdf | 1/1/2014 0:00 | Sound Exposure Guidelines for Fishes and Sea Turtles: A Technical Report prepared by ANSI-Accredited Standards Committee S3/SC1 and registered with ANSI | Scientific report | Popper et al. | | Sound exposure guidelines for fishes and sea turtles |
| 03 - EIS References | BOEM_0159099 | BOEM_0159294 | BOEM_0159099 | BOEM_0159294 | | | Robinson Wilmott et al_2014_Acoustic Monitoring OCS.pdf | 1/1/2014 0:00 | Acoustic Monitoring of Temporal and Spatial Abundance of Birds Near Outer Continental Shelf Structures Synthesis Report | Scientific report | Robinson Wilmott et al | | Acoustic Monitoring OCS |
| 03 - EIS References | BOEM_0159295 | BOEM_0159296 | BOEM_0159295 | BOEM_0159296 | | | Russell et al._2014_Marine mammals anthropogenic structures.pdf | 1/1/2014 0:00 | Marine mammals trace anthropogenic structures at sea | Article | Russell et al. | | Marine mammals anthropogenic structures |
| 03 - EIS References | BOEM_0159297 | BOEM_0159483 | BOEM_0159297 | BOEM_0159483 | | | Rutecki et al._2014_HabitatValueandFunction.pdf | 1/1/2014 0:00 | Understanding the Habitat Value and Function of Shoals and Shoal Complexes to Fish and Fisheries on the Atlantic and Gulf of Mexico Outer Continental Shelf Literature Synthesis and Gap Analysis | Final document | Rutecki et al. | | HabitatValueandFunction |
| 03 - EIS References | BOEM_0159484 | BOEM_0159490 | BOEM_0159484 | BOEM_0159490 | | | Schuyleretal_2014_seaturtlesanddebris.pdf | 1/1/2014 0:00 | Mistaken identity? Visual similarities of marine debris to natural prey items of sea turtles | Scientific report | Schuyler et al. | | seaturtlesanddebris |
| 03 - EIS References | BOEM_0159491 | BOEM_0159658 | BOEM_0159491 | BOEM_0159658 | | | Stantial_2014_piping plover flight behavior.pdf | 1/1/2014 0:00 | Flight Behavior of Breeding Piping Plovers: Implications for Risk of Collision with Wind Turbines | Thesis paper | Stantial | | piping plover flight behavior |
| 03 - EIS References | BOEM_0159659 | BOEM_0159660 | BOEM_0159659 | BOEM_0159660 | | | The Nature Conservancy 2014 Spatial Data.pdf | 1/1/2014 0:00 | Webpage of info regarding spatial data: to support the comprehensive ocean planning and ecosystem-based management approaches, high quality and high resolution spatial data is needed. | Screenshot | The Nature Concservancy | n/a | The Nature Conservancy 2014 Spatial Data |
| 03 - EIS References | BOEM_0159661 | BOEM_0159669 | BOEM_0159661 | BOEM_0159669 | | | Tournadre_2014_Anthropogenic pressure on open ocean.pdf | 1/1/2014 0:00 | Article on: Anthropogenic pressure on the open ocean: The growth of ship traffic revealed by altimeter data analysis | Explanatory document | Tournadre | | Anthropogenic pressure on open ocean |
| 03 - EIS References | BOEM_0159670 | BOEM_0159672 | BOEM_0159670 | BOEM_0159672 | | | US Energy Information Administration_2014_oil tankers size.pdf | 1/1/2014 0:00 | Oil tanker sizes range from general purpose to ultra-large crude carriers on AFRA scale | News Article | | | US Energy Information Administration oil tankers size |
| 03 - EIS References | BOEM_0159673 | BOEM_0160055 | BOEM_0159673 | BOEM_0160055 | | | USFWS_2014_Rufa Red Knot.pdf | 1/1/2014 0:00 | RUFA RED KNOT BACKGROUND INFORMATION AND THREATS ASSESSMENT | Scientific report | USFWS | | Rufa Red Knot |
| 03 - EIS References | BOEM_0160056 | BOEM_0160084 | BOEM_0160056 | BOEM_0160084 | | | USGCRP_2014 Northeast _ National Climate Assessment.pdf | 1/1/2014 0:00 | Northeast National Climate Assessment | Web page | USGCRP | | Northeast National Climate Assessment |
| 03 - EIS References | BOEM_0160085 | BOEM_0160107 | BOEM_0160085 | BOEM_0160107 | | | vegteretal_2014_sesaturtlesmarine debris.pdf | 1/1/2014 0:00 | Vegter, et al. Global research priorities to mitigate plastic pollution impacts on marine wildlife. ol. 25: 225–247, 2014, Endang Species Res | Reference | vegteretal | BOEM | sesaturtlesmarine debris |
| 03 - EIS References | BOEM_0160108 | BOEM_0160130 | BOEM_0160108 | BOEM_0160130 | | | Viet et al._2014_Tern aerial surveys.pdf | 1/1/2014 0:00 | Aerial Surveys for Roseate and Common Terns South of Tuckernuck and Muskeget Islands July-September 2013 | Reference | Viet et al. | BOEM | Tern aerial surveys |
| 03 - EIS References | BOEM_0160131 | BOEM_0160605 | BOEM_0160131 | BOEM_0160605 | | | Waring et al._2014_Marine Mammal Stock Assessments 2013.pdf | 1/1/2014 0:00 | U.S. Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2013 | Explanatory document | Waring et al. | | Marine Mammal Stock Assessments 2013 |
| 03 - EIS References | BOEM_0160606 | BOEM_0160617 | BOEM_0160606 | BOEM_0160617 | | | Ainley et al_2015_seabird flight behavior.pdf | 1/1/2015 0:00 | SEABIRD FLIGHT BEHAVIOR AND HEIGHT IN RESPONSE TO ALTERED WIND STRENGTH AND DIRECTION | Scientific report | Ainley et al | | seabird flight behavior |
| 03 - EIS References | BOEM_0160618 | BOEM_0160690 | BOEM_0160618 | BOEM_0160690 | | | ASMFC_2015_Jonah Crab Mgmt Plan.pdf | 1/1/2015 0:00 | Fishery Management Report of the Atlantic States Marine Fisheries Commission | Management plan | ASMFC | | Jonah Crab Mgmt Plan |
| 03 - EIS References | BOEM_0160691 | BOEM_0161183 | BOEM_0160691 | BOEM_0161183 | | | ASMFC_2015_Lobster Benchmark Stock Assessment.pdf | 1/1/2015 0:00 | American Lobster Benchmark Stock Assessment and Peer Review Report | Scientific report | ASMFC | | Lobster Benchmark Stock Assessment |
| 03 - EIS References | BOEM_0161184 | BOEM_0161185 | BOEM_0161184 | BOEM_0161185 | | | Bald et al._2015_acoustic characterization submarine cable.pdf | 1/1/2015 0:00 | Acoustic characterization of submarine cable installation in the Biscay Marine Energy Platform (bimep) | Scientific report | Bald et al. | | acoustic characterization submarine cable |
| 03 - EIS References | BOEM_0161186 | BOEM_0161214 | BOEM_0161186 | BOEM_0161214 | | | Blackwell et al_ 2015_Effects of Airgun Sounds.pdf | 1/1/2015 0:00 | Effects of airgun sounds on bowhead whale calling rates: evidence for two behavioral thresholds | Scientific report | Blackwell et al | | Effects of Airgun Sounds |
| 03 - EIS References | BOEM_0161215 | BOEM_0161567 | BOEM_0161215 | BOEM_0161567 | | | BOEM_2015_Commercial Wind Lease_NC Revised EA.pdf | 1/1/2015 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore North Carolina Revised Environmental Assessment | Scientific report | BOEM | | Commercial Wind Lease NC Revised EA |
| 03 - EIS References | BOEM_0161568 | BOEM_0161614 | BOEM_0161568 | BOEM_0161614 | | | BOEM_2015_Lease-OCS-A-0501.pdf | 1/1/2015 0:00 | Lease OCS-A-0501 | Final document | BOEM | | Lease-OCS-A-0501 |
| 03 - EIS References | BOEM_0161615 | BOEM_0161854 | BOEM_0161615 | BOEM_0161854 | | | BOEM_2015_VA Offshore Wind Technology Revised EA.pdf | 1/1/2015 0:00 | Virginia Offshore Wind Technology Advancement Project on the Atlantic Outer Continental Shelf Offshore Virginia Revised Environmental Assessment | Scientific report | BOEM | | VA Offshore Wind Technology Revised EA |
| 03 - EIS References | BOEM_0161855 | BOEM_0161923 | BOEM_0161855 | BOEM_0161923 | | | Brims_2015_Underwater Noise Assessment Report.pdf | 1/1/2015 0:00 | Brims Underwater Noise Assessment Underwater Noise Assessment Report | Scientific report | Brims | | Underwater Noise Assessment Report |
| 03 - EIS References | BOEM_0161924 | BOEM_0161925 | BOEM_0161924 | BOEM_0161925 | | | Brown et al_2015_Cold Pool.pdf | 1/1/2015 0:00 | The Mid-Atlantic Autumn Cold Pool During GliderPalooza 2013 | Article | Brown et al | | Cold Pool |
| 03 - EIS References | BOEM_0161926 | BOEM_0161935 | BOEM_0161926 | BOEM_0161935 | | | Browne et al_2015_EcologicalImpactsOfDebris.pdf | 1/1/2015 0:00 | Linking effects of anthropogenic debris to ecological impacts | Article | Browne et al | | EcologicalImpactsOfDebris |
| 03 - EIS References | BOEM_0161936 | BOEM_0162467 | BOEM_0161936 | BOEM_0162467 | | | CalTrans_2015_Hydroacoustic.pdf | 1/1/2015 0:00 | Technical Guidance for Assessment and Mitigation of the Hydroacoustic Effects of Pile Driving on Fish | Explanatory document | CalTrans | | Hydroacoustic |
| 03 - EIS References | BOEM_0162468 | BOEM_0162480 | BOEM_0162468 | BOEM_0162480 | | | Colden and Lipcius_2015_OysterAndSediment.pdf | 1/1/2015 0:00 | Lethal and sublethal effects of sediment burial on the eastern oyster Crassostrea virginica | Article | Colden and Lipcius | | OysterAndSediment |
| 03 - EIS References | BOEM_0162481 | BOEM_0162642 | BOEM_0162481 | BOEM_0162642 | | | CommonwealthOfMassachusetts_2015_OceanManagementPlan.pdf | 1/1/2015 0:00 | 2015 Massachusetts Ocean Management Plan | Explanatory document | CommonwealthOfMassachusetts | | OceanManagementPlan |
| 03 - EIS References | BOEM_0162643 | BOEM_0162658 | BOEM_0162643 | BOEM_0162658 | | | Dunton et al_2015_Atlantic Sturgeon bycatch.pdf | 1/1/2015 0:00 | Marine Distribution & Habitat Use of Atlantic Surgeon in New York Lead to Fisheries Interactions & Bycatch article | Article | Dunton et al | N/A | Atlantic Sturgeon bycatch |
| 03 - EIS References | BOEM_0162659 | BOEM_0162714 | BOEM_0162659 | BOEM_0162714 | | | Edwards et al._2015_Global distributions.pdf | 1/1/2015 0:00 | Distribution of fin whales | Scientific report | Edwards et al. | | Global distributions |
| 03 - EIS References | BOEM_0162715 | BOEM_0162804 | BOEM_0162715 | BOEM_0162804 | | | FAA_2015_Guidance on Lighting and Marking.pdf | 1/1/2015 0:00 | Guidance on Lighting and Marking Lighting | Advisory Circular | FAA | | Guidance on Lighting and Marking |
| 03 - EIS References | BOEM_0162805 | BOEM_0162903 | BOEM_0162805 | BOEM_0162903 | | | FAA_2015_ObstructionMarking Change 2.pdf | 1/1/2015 0:00 | Guidance on Lighting and Marking Lighting, Change 2 | Advisory Circular | FAA | | ObstructionMarking Change 2 |
| 03 - EIS References | BOEM_0162904 | BOEM_0162929 | BOEM_0162904 | BOEM_0162929 | | | Finneran_2015_Marine Mammal Hearing.pdf | 1/1/2015 0:00 | Noise-induced hearing loss in marine mammals: A review of temporary threshold shift studies from 1996 to 2015 | Academic Paper | Finneran | | Marine Mammal Hearing |
| 03 - EIS References | BOEM_0162930 | BOEM_0162967 | BOEM_0162930 | BOEM_0162967 | | | Gaichas et al_2015_MAFMC-Climate-Change-and-Variability-White-Paper.pdf | 1/1/2015 0:00 | Climate Change and Variability A White Paper to Inform the Mid-Atlantic Fishery Management Council on the Impact of Climate Change on Fishery Science and Management | White Paper | Gaichas et al | | MAFMC-Climate-Change-and-Variability-White-Paper |
| 03 - EIS References | BOEM_0162968 | BOEM_0162977 | BOEM_0162968 | BOEM_0162977 | | | Gall and Thompson_2015_marine debris_marine life.pdf | 1/1/2015 0:00 | The impact of debris on marine life | Academic Paper | Gall and Thompson | | marine debris marine life |
| 03 - EIS References | BOEM_0162978 | BOEM_0163075 | BOEM_0162978 | BOEM_0163075 | | | IAMMWGetal_2015_harbourporpoiseconservation.pdf | 1/1/2015 0:00 | A Conservation Literature Review for the Harbour Porpoise (Phocoena phocoena) | Scientific report | Camphuysen and Siemensma | | harbourporpoiseconservation |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0163076 | BOEM_0163086 | BOEM_0163076 | BOEM_0163086 | | | Jodice et al 2015_First Satellite Tracks.pdf | 1/1/2015 0:00 | First satellite tracks of the Endangered black-capped petrel | Scientific report | Jodice et al. | | First Satellite Tracks |
| 03 - EIS References | BOEM_0163087 | BOEM_0163095 | BOEM_0163087 | BOEM_0163095 | | | King et al 2015_marinemammaldisturbance.pdf | 1/1/2015 0:00 | An interim framework for assessing the population consequences of disturbance | Scientific report | King et al. | | marinemammaldisturbance |
| 03 - EIS References | BOEM_0163096 | BOEM_0163109 | BOEM_0163096 | BOEM_0163109 | | | LaBrecque et al._2015_Areas for Cetaceans East Coast.pdf | 1/1/2015 0:00 | Biologically Important Areas for Cetaceans Within U.S. Waters – East Coast Region | Scientific report | LaBrecque et al. | | Areas for Cetaceans East Coast |
| 03 - EIS References | BOEM_0163110 | BOEM_0163134 | BOEM_0163110 | BOEM_0163134 | | | Loss et al._2015_direct bird mortality.pdf | 1/1/2015 0:00 | Direct Mortality of Birds from Anthropogenic Causes | Scientific report | Loss et al. | | direct bird mortality |
| 03 - EIS References | BOEM_0163135 | BOEM_0163296 | BOEM_0163135 | BOEM_0163296 | | | MA EEA_2015_MA Ocean Management Plan.pdf | 1/1/2015 0:00 | 2015 Massachusetts Ocean Management Plan | Management plan | MA EEA | | MA Ocean Management Plan |
| 03 - EIS References | BOEM_0163297 | BOEM_0163351 | BOEM_0163297 | BOEM_0163351 | | | MassDEP_2015_Lewis Bay and Halls Creek Maximum Nitrogen.pdf | 1/1/2015 0:00 | FINAL Lewis Bay System and Halls Creek Total Maximum Daily Loads For Total Nitrogen | Water Quality Assesment | MassDEP | | Lewis Bay and Halls Creek Maximum Nitrogen |
| 03 - EIS References | BOEM_0163352 | BOEM_0163352 | BOEM_0163352 | BOEM_0163352 | | | MassWildlife_2015_Eastern Small-footed Bat Myotis.pdf | 1/1/2015 0:00 | Eastern Small-footed Bat Myotis leibii | Information Document | MassWildlife | | Eastern Small-footed Bat Myotis |
| 03 - EIS References | BOEM_0163353 | BOEM_0163354 | BOEM_0163353 | BOEM_0163354 | | | MassWildlife_2015_Little Brown Myotis.pdf | 1/1/2015 0:00 | Little Brown Myotis leibii | Information Document | MassWildlife | | Little Brown Myotis |
| 03 - EIS References | BOEM_0163355 | BOEM_0163356 | BOEM_0163355 | BOEM_0163356 | | | MassWildlife_2015_Tricolored Bat.pdf | 1/1/2015 0:00 | Tricolored Bat Perimyotis subflavus | Information Document | MassWildlife | | Tricolored Bat |
| 03 - EIS References | BOEM_0163357 | BOEM_0163373 | BOEM_0163357 | BOEM_0163373 | | | Meyer-Gutbrod et al._2015_Climate Associated Changes.pdf | 1/1/2015 0:00 | Climate-associated changes in prey availability drive reproductive dynamics of the North Atlantic right whale population | Academic Paper | Meyer-Gutbrod et al. | | Climate Associated Changes |
| 03 - EIS References | BOEM_0163374 | BOEM_0163407 | BOEM_0163374 | BOEM_0163407 | | | MHC_2015_Gay Head Tech Amend.pdf | 1/1/2015 0:00 | NATIONAL REGISTER OF HISTORIC PLACES REQUESTED ACTION: ADDITIONAL DOCUMENTATION: Gay Head-- Aquinnah Light | NATIONAL REGISTER OF HISTORIC PLACES EVALUATION/RETURN SHEET | MHC | | Gay Head Tech Amend |
| 03 - EIS References | BOEM_0163408 | BOEM_0163441 | BOEM_0163408 | BOEM_0163441 | | | MHC_2015_TechAmdt_GayHead.pdf | 1/1/2015 0:00 | NATIONAL REGISTER OF HISTORIC PLACES REQUESTED ACTION: ADDITIONAL DOCUMENTATION: Gay Head-- Aquinnah Light | NATIONAL REGISTER OF HISTORIC PLACES EVALUATION/RETURN SHEET | MHC | | TechAmdt GayHead |
| 03 - EIS References | BOEM_0163442 | BOEM_0163569 | BOEM_0163442 | BOEM_0163569 | | | NEFSC and SEFSC_2015_AMAPPS 2015 annual report.pdf | 1/1/2015 0:00 | 2015 Annual Report of a Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the Western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | AMAPPS 2015 annual report |
| 03 - EIS References | BOEM_0163570 | BOEM_0163825 | BOEM_0163570 | BOEM_0163825 | | | NEFSC_2015_Assessment of 20 Northeast Groundfish Stocks.pdf | 1/1/2015 0:00 | Operational Assessment of 20 Northeast Groundfish Stocks, Updated Through 2014 | Final document | NEFSC | | Assessment of 20 Northeast Groundfish Stocks |
| 03 - EIS References | BOEM_0163826 | BOEM_0163866 | BOEM_0163826 | BOEM_0163866 | | | Nelson et al._2015_MA Striped Bass Tagging.pdf | 1/1/2015 0:00 | Massachusetts Striped Bass Tagging Programs 1991–2014. | Scientific report | Nelson et al. | | MA Striped Bass Tagging |
| 03 - EIS References | BOEM_0163867 | BOEM_0163921 | BOEM_0163867 | BOEM_0163921 | | | New Hampshire Fish and Game_2015_Action Plan_Appendix A_Marine Wildlife.pdf | 1/1/2015 0:00 | APPENDIX A: Marine Wildlife | Explanatory document | New Hampshire Fish and Game | | Action Plan Appendix A Marine Wildlife |
| 03 - EIS References | BOEM_0163922 | BOEM_0163984 | BOEM_0163922 | BOEM_0163984 | | | NMFS and USFWS_2015_Kemp's ridley 5yr review.pdf | 1/1/2015 0:00 | KEMP'S RIDLEY SEA TURTLE (LEPIDOCHELYS KEMPII) 5-YEAR REVIEW: SUMMARY AND EVALUATION | Final document | NMFS and USFWS | | Kemp's ridley 5yr review |
| 03 - EIS References | BOEM_0163985 | BOEM_0164254 | BOEM_0163985 | BOEM_0164254 | | | NMFS_2015_Deepwater Wind Section 7 Biological Opinion.pdf | 1/1/2015 0:00 | Endangered Species Act (ESA) Section 7 Consultation for Deepwater Wind | Letter | Kimberly Damon-Randall | Jolie Harrison | Deepwater Wind Section 7 Biological Opinion |
| 03 - EIS References | BOEM_0164255 | BOEM_0164263 | BOEM_0164255 | BOEM_0164263 | | | Nowacek et al._2015_Marine seismic surveys noise.pdf | 1/1/2015 0:00 | Marine seismic surveys and ocean noise: time for coordinated and prudent planning | Scientific report | Nowacek et al. | | Marine seismic surveys noise |
| 03 - EIS References | BOEM_0164264 | BOEM_0164275 | BOEM_0164264 | BOEM_0164275 | | | Pace et al._2015_Fishing Gear.pdf | 1/1/2015 0:00 | Incremental fishing gear modifications fail to significantly reduce large whale serious injury rates | Scientific report | Pace et al. | | Fishing Gear |
| 03 - EIS References | BOEM_0164276 | BOEM_0164283 | BOEM_0164276 | BOEM_0164283 | | | Paleczny et al_2015_Population Trend Seabirds.pdf | 1/1/2015 0:00 | Population Trend of the World's Monitored Seabirds, 1950- 2010 | Scientific report | Paleczny et al | | Population Trend Seabirds |
| 03 - EIS References | BOEM_0164284 | BOEM_0164296 | BOEM_0164284 | BOEM_0164296 | | | Peste et al_2015_wind farm mitigation_bats.pdf | 1/1/2015 0:00 | How to mitigate impacts of wind farms on bats? A review of potential conservation measures in the European context | Scientific report | Peste et al | | wind farm mitigation bats |
| 03 - EIS References | BOEM_0164297 | BOEM_0164305 | BOEM_0164297 | BOEM_0164305 | | | Pirattaetal_2015_dolpinsandpopulationeffects.pdf | 1/1/2015 0:00 | Predicting the effects of human developments on individual dolphins to understand potential long-term population consequences | Scientific report | Pirotta et al. | | dolpinsandpopulationeffects |
| 03 - EIS References | BOEM_0164306 | BOEM_0164312 | BOEM_0164306 | BOEM_0164312 | | | Putmanetal_2015_turtlesmagnetoreception.pdf | 1/1/2015 0:00 | Magnetic navigation behavior and the oceanic ecology of young loggerhead sea turtles | Scientific report | Putman et al. | | turtlesmagnetoreception |
| 03 - EIS References | BOEM_0164313 | BOEM_0164332 | BOEM_0164313 | BOEM_0164332 | | | Roberts et al._2015_Coastal Erosion.pdf | 1/1/2015 0:00 | Coastal Erosion in Cape Cod, Massachusetts: Finding Sustainable Solutions | Scientific report | Roberts et al. | | Coastal Erosion |
| 03 - EIS References | BOEM_0164333 | BOEM_0164344 | BOEM_0164333 | BOEM_0164344 | | | Runge et al._2015_Copepod Gulf of Maine.pdf | 1/1/2015 0:00 | Persistence of Calanus finmarchicus in the western Gulf of Maine during recent extreme warming | Scientific report | Runge et al. | | Copepod Gulf of Maine |
| 03 - EIS References | BOEM_0164345 | BOEM_0164669 | BOEM_0164345 | BOEM_0164669 | | | SEDAR_2015_HMS_Smooth_Dogfish.pdf | 1/1/2015 0:00 | HMS Atlantic Smooth Dogfish Shark | Scientific report | SEDAR | | HMS_Smooth_Dogfish |
| 03 - EIS References | BOEM_0164670 | BOEM_0165262 | BOEM_0164670 | BOEM_0165262 | | | Seminoff et al.__2015_Status review of green turtle.pdf | 1/1/2015 0:00 | Green turtle (Chelonia mydas) Status Review under the U.S. Endangered Species Act | Scientific report | Seminoff et al. | | Status review of green turtle |
| 03 - EIS References | BOEM_0165263 | BOEM_0165271 | BOEM_0165263 | BOEM_0165271 | | | StantialandCohen_2015_PIPLFlightHeightandSpeed.pdf | 1/1/2015 0:00 | Estimating flight height and flight speed of breeding Piping Plovers | Scientific report | Stantial and Cohen | | PIPLFlightHeightandSpeed |
| 03 - EIS References | BOEM_0165272 | BOEM_0165333 | BOEM_0165272 | BOEM_0165333 | | | Thomas et al_2015_Status of the worlds baleen whales.pdf | 1/1/2015 0:00 | Report on Status of the world's baleen whales | Explanatory document | Thomas, Reeves, Brownell | n/a | Status of the worlds baleen whales |
| 03 - EIS References | BOEM_0165334 | BOEM_0165414 | BOEM_0165334 | BOEM_0165414 | | | Thomsen 2015 Environmental Impacts of Noise.pdf | 1/1/2015 0:00 | Final Study Report: Environmental Impacts of Noise, Vibrations and Electromagnetic Emissions from Marine Renewable Energy | Explanatory document | European Comission | n/a | Environmental Impacts of Noise |
| 03 - EIS References | BOEM_0165415 | BOEM_0165427 | BOEM_0165415 | BOEM_0165427 | | | Todd et al._2015_impacts of marine dredging on marine mammals.pdf | 1/1/2015 0:00 | Review for A review of impacts of marine dredging activities on marine mammals | Explanatory document | Todd et al. | n/a | impacts of marine dredging on marine mammals |
| 03 - EIS References | BOEM_0165428 | BOEM_0165527 | BOEM_0165428 | BOEM_0165527 | | | Town of Yarmouth_2015_Draft Open Space and Rec Plan.pdf | 1/1/2015 0:00 | Town of YarmouthTown of YarmouthTown of Yarmouth2015 Draft Open Space and 2015 Draft Open Space and 2015 Draft Open Space and Recreation Plan Recreation Plan | Explanatory document | Town of Yarmouth | n/a | 2015 Draft Open Space and Rec Plan |
| 03 - EIS References | BOEM_0165528 | BOEM_0165656 | BOEM_0165528 | BOEM_0165656 | | | USEPA_2015_NatioanlCoastalConditionAssessment.pdf | 1/1/2015 0:00 | National Coastal Condition Assessment | Explanatory document | USEPA | | NatioanlCoastalConditionAssessment |
| 03 - EIS References | BOEM_0165657 | BOEM_0165658 | BOEM_0165657 | BOEM_0165658 | | | USFWS_2015_WNS.pdf | 1/1/2015 0:00 | White-noise syndrome in bats | Explanatory document | USFWS | | WNS |
| 03 - EIS References | BOEM_0165659 | BOEM_0165677 | BOEM_0165659 | BOEM_0165677 | | | Villegas-Amtmannetal_2015_marinemammaldisturbance.pdf | 1/1/2015 0:00 | A bioenergetics model to evaluate demographic consequences of disturbance in marine mammals applied to gray whales | Reference | Villegas-Amtmannetal | BOEM | marinemammaldisturbance |
| 03 - EIS References | BOEM_0165678 | BOEM_0165696 | BOEM_0165678 | BOEM_0165696 | | | Walsh et al_2015_Distributions of Larval and Adult Fish.pdf | 1/1/2015 0:00 | Long-Term Changes in the Distributions of Larval and Adult Fish in the Northeast U.S. Shelf Ecosystem | Scientific report | Walsh et al | | Distributions of Larval and Adult Fish |
| 03 - EIS References | BOEM_0165697 | BOEM_0166066 | BOEM_0165697 | BOEM_0166066 | | | Waring et al._2015_Marine Mammal Stock Assessments 2014.pdf | 1/1/2015 0:00 | US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2014 | Explanatory document | Waring et al. | | Marine Mammal Stock Assessments 2014 |
| 03 - EIS References | BOEM_0166067 | BOEM_0166073 | BOEM_0166067 | BOEM_0166073 | | | Wilkens et al._2015_Suspended Sediment Effects.pdf | 1/1/2015 0:00 | Laboratory test of suspended sediment effects on short-term survival and swimming performance of juvenile Atlantic sturgeon | Scientific report | Wilkens et al, | | Suspended Sediment Effects |
| 03 - EIS References | BOEM_0166074 | BOEM_0166142 | BOEM_0166074 | BOEM_0166142 | | | Xodus Group_2015_Underwater Noise Assessment.pdf | 1/1/2015 0:00 | Brims Underwater Noise Assessment Report | Scientific report | Xodus Group | | Underwater Noise Assessment |
| 03 - EIS References | BOEM_0166143 | BOEM_0166317 | BOEM_0166143 | BOEM_0166317 | | | ASMFC_2016_Tautog stock assessment.pdf | 1/1/2016 0:00 | Tautog Regional Stock Assessment and Desk Review Report | Scientific report | ASMFC | | Tautog stock assessment |
| 03 - EIS References | BOEM_0166318 | BOEM_0166319 | BOEM_0166318 | BOEM_0166319 | | | Baldwin et al._2016_Shallow Geology.pdf | 1/1/2016 0:00 | Shallow Geology, Sea-Floor Texture, and Physiographic Zones of Vineyard and Western Nantucket Sounds, Massachusetts | Scientific report | Baldwin et al. | | Shallow Geology |
| 03 - EIS References | BOEM_0166320 | BOEM_0166334 | BOEM_0166320 | BOEM_0166334 | | | Bevan et al._2016_Historic size status Kemp's Ridley Sea Turtle.pdf | 1/1/2016 0:00 | Estimating the historic size and current status of the Kemp's ridley sea turtle population | Scientific report | Bevan et al. | | Historic size status Kemp's Ridley Sea Turtle |
| 03 - EIS References | BOEM_0166335 | BOEM_0166354 | BOEM_0166335 | BOEM_0166354 | | | BOEM_2016_Atlantic OCS-NY-BA.pdf | 1/1/2016 0:00 | Commercial Wind Lease Issuance andesite Assessment Activities on the Atlantic Outer Continental Shelf Offshore New York Biological Assessment | Scientific report | BOEM | | Atlantic OCS-NY-BA |
| 03 - EIS References | BOEM_0166355 | BOEM_0166706 | BOEM_0166355 | BOEM_0166706 | | | BOEM_2016_Commercial Wind Lease NY EA.pdf | 1/1/2016 0:00 | Commercial Wind Lease Issuance and Site Assessment Activities on the Atlantic Outer Continental Shelf Offshore New York Biological Assessment | Scientific report | BOEM | | Commercial Wind Lease NY EA |
| 03 - EIS References | BOEM_0166707 | BOEM_0167155 | BOEM_0166707 | BOEM_0167155 | | | BOEM_2016_Commercial Wind Lease NY Revised EA.pdf | 1/1/2016 0:00 | Commercial Wind Lease Issuance andSite Assessment Activities on the Atlantic Outer Continental Shelf Offshore New York Biological Assessment | Scientific report | BOEM | | Commercial Wind Lease NY Revised EA |
| 03 - EIS References | BOEM_0167156 | BOEM_0167393 | BOEM_0167156 | BOEM_0167393 | | | BOEM_2016_Port Upgrades.pdf | 1/1/2016 0:00 | The Identification of Port Modifications and the Environmental and Socioeconomic Consequences | Scientific report | BOEM | | Port Upgrades |
| 03 - EIS References | BOEM_0167394 | BOEM_0167434 | BOEM_0167394 | BOEM_0167434 | | | BOEM_2016_Research Activities Plan Approval.pdf | 1/1/2016 0:00 | Conditions of Research Activities Plan Approval Lease Number OCS-A 0497 | Explanatory document | BOEM | | Research Activities Plan Approval |
| 03 - EIS References | BOEM_0167435 | BOEM_0167696 | BOEM_0167435 | BOEM_0167696 | | | Brandt et al_2016_Effects of Offshore Pile Driving on harbour porpoise abundance in German Bight.pdf | 1/1/2016 0:00 | Effects of offshore pile driving on harbour porpoise abundance in the German Bight | Scientific report | Brandt et al | | Effects of Offshore Pile Driving on harbour porpoise abundance in German Bight |
| 03 - EIS References | BOEM_0167697 | BOEM_0167706 | BOEM_0167697 | BOEM_0167706 | | | Brothers et al_2016_UrchingsWarmingDisease.pdf | 1/1/2016 0:00 | Sea urchins in a high-CO2 world: the influence of acclimation on the immune response to ocean warming and acidification | Scientific report | Brothers et al | | UrchingsWarmingDisease |
| 03 - EIS References | BOEM_0167707 | BOEM_0167718 | BOEM_0167707 | BOEM_0167718 | | | Buonocore_2016_Health and Climate Benefits.pdf | 1/1/2016 0:00 | Health and climate benefits of offshore wind facilities in the Mid-Atlantic United States | Scientific report | Buonocore | | Health and Climate Benefits |
| 03 - EIS References | BOEM_0167719 | BOEM_0167720 | BOEM_0167719 | BOEM_0167720 | | | Carpenter et al._2016_Wind Farms and North Sea Stratification.pdf | 1/1/2016 0:00 | Potential Impacts of Offshore Wind Farms on North Sea Stratification | Article | Carpenter et al. | | Wind Farms and North Sea Stratification |
| 03 - EIS References | BOEM_0167721 | BOEM_0167745 | BOEM_0167721 | BOEM_0167745 | | | Carroll et al_2016_FailureRate.pdf | 1/1/2016 0:00 | Failure Rate, Repair Time and Unscheduled O&M Cost Analysis of Offshore Wind Turbines | Article | Carroll et al | | FailureRate |
| 03 - EIS References | BOEM_0167746 | BOEM_0167762 | BOEM_0167746 | BOEM_0167762 | | | Cazenave et al_2016_DisruptingStratification.pdf | 1/1/2016 0:00 | Unstructured grid modelling of offshore wind farm impacts on seasonally stratified shelf seas | Article | Cazenave et al | | DisruptingStratification |
| 03 - EIS References | BOEM_0167763 | BOEM_0167763 | BOEM_0167763 | BOEM_0167763 | | | CCS_2016_NTKS 1 Data and Charts.pdf | 1/1/2016 0:00 | Cape Cod Bay Monitor | Data | CCS | | NTKS 1 Data and Charts |
| 03 - EIS References | BOEM_0167764 | BOEM_0167764 | BOEM_0167764 | BOEM_0167764 | | | CCS_2016_NTKS 6 Data and Charts.pdf | 1/1/2016 0:00 | Cape Cod Bay Monitor | Data | CCS | | NTKS 6 Data and Charts |
| 03 - EIS References | BOEM_0167765 | BOEM_0167765 | BOEM_0167765 | BOEM_0167765 | | | CCS_2016_NTKS 13 Data and Charts.pdf | 1/1/2016 0:00 | Cape Cod Bay Monitor | Data | CCS | | NTKS 13 Data and Charts |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0167766 | BOEM_0167823 | BOEM_0167766 | BOEM_0167823 | | | Collie and King_2016_LobstersAndCrabs.pdf | 1/1/2016 0:00 | Spatial and Temporal Distributions of Lobsters and Crabs in the Rhode Island/Massachusetts Wind Energy Area | Scientific report | Collie and King | | LobstersAndCrabs |
| 03 - EIS References | BOEM_0167824 | BOEM_0167824 | BOEM_0167824 | BOEM_0167824 | | | Commonwealth of MA_2016_Pitch Pine.pdf | 1/1/2016 0:00 | Picture of Textbook Page on "Pitch Pine" | Textbook Picture | Commonwealth of MA | n/a | Pitch Pine |
| 03 - EIS References | BOEM_0167825 | BOEM_0167825 | BOEM_0167825 | BOEM_0167825 | | | Commonwealth of MA_2016_pitch-pine-oak-forest-woodland.pdf | 1/1/2016 0:00 | Pitch Pine- Oak Forest/Woodland | Explanatory document | Commonwealth of MA | | pitch-pine-oak-forest-woodland |
| 03 - EIS References | BOEM_0167826 | BOEM_0168090 | BOEM_0167826 | BOEM_0168090 | | | Crocker and Fratantonio_2016_Characteristics of Sounds.pdf | 1/1/2016 0:00 | Characteristics of Sounds Emitted During High-Resolution Marine Geophysical Surveys | Scientific report | Crocker and Fratantonio | | Characteristics of Sounds |
| 03 - EIS References | BOEM_0168091 | BOEM_0168146 | BOEM_0168091 | BOEM_0168146 | | | Curtis et al_2016_porbeagle shark.pdf | 1/1/2016 0:00 | Status review report | Scientific report | Curtis et al | | porbeagle shark |
| 03 - EIS References | BOEM_0168147 | BOEM_0168149 | BOEM_0168147 | BOEM_0168149 | | | DePiper_2016_Personal Communication.pdf | 1/1/2016 0:00 | BOEM website 'Mapping & Data' of Renewable Energy GIS Data | Explanatory document | DePiper | N/A | Personal Communication |
| 03 - EIS References | BOEM_0168150 | BOEM_0168159 | BOEM_0168150 | BOEM_0168159 | | | Dierschke et al_2016_bird windfarm avoidance and attraction.pdf | 1/1/2016 0:00 | Avoidance and attraction of seabirds | Scientific report | Dierschke et al | | bird windfarm avoidance and attraction |
| 03 - EIS References | BOEM_0168160 | BOEM_0168195 | BOEM_0168160 | BOEM_0168195 | | | DOE_2016_Radar Interference Mitigation.pdf | 1/1/2016 0:00 | Interagency strategy | Final document | DOE | | Radar Interference Mitigation |
| 03 - EIS References | BOEM_0168196 | BOEM_0168196 | BOEM_0168196 | BOEM_0168196 | | | EEA_2016_Northern Long-eared Bat Locations.pdf | 1/1/2016 0:00 | Distribution of bats | Map | EEA | | Northern Long-eared Bat Locations |
| 03 - EIS References | BOEM_0168197 | BOEM_0168287 | BOEM_0168197 | BOEM_0168287 | | | FAA_2016_Advisory Circular_70_7460-1L_Obstruction Marking and Lighting.pdf | 1/1/2016 0:00 | Advisory Circular_70_7460-1L_Obstruction Marking and Lighting | | FAA | | Advisory Circular_70_7460-1L_Obstruction Marking and Lighting |
| 03 - EIS References | BOEM_0168288 | BOEM_0168309 | BOEM_0168288 | BOEM_0168309 | | | Goodale and Milman_2016_Cumulative Adverse Effects.pdf | 1/1/2016 0:00 | Cumulative adverse effects of offshore wind energy development on wildlife | Academic Paper | Goodale and Milman | | Cumulative Adverse Effects |
| 03 - EIS References | BOEM_0168310 | BOEM_0168430 | BOEM_0168310 | BOEM_0168430 | | | Gordon and Nations_2016_Collision Risk Model.pdf | 1/1/2016 0:00 | Collision Risk Model for "rufa" Red Knots (Calidris canutus rufa) Interacting with a Proposed Offshore Wind Energy Facility in Nantucket Sound, Massachusetts | Consultation Document | Gordon and Nations | BOEM | Collision Risk Model |
| 03 - EIS References | BOEM_0168431 | BOEM_0168472 | BOEM_0168431 | BOEM_0168472 | | | Goyert et al_2016_distribution and abundance of marine birds.pdf | 1/1/2016 0:00 | Predicting the offshore distribution and abundance of marine birds with a hierarchical community distance sampling model | Academic Paper | Goyert et al | | distribution and abundance of marine birds |
| 03 - EIS References | BOEM_0168473 | BOEM_0168485 | BOEM_0168473 | BOEM_0168485 | | | Hale et al._2016_Benthic invertebrates shifting northward.pdf | 1/1/2016 0:00 | Subtidal Benthic Invertebrates Shifting Northward Along the US Atlantic Coast | Scientific report | Hale et al. | | Benthic invertebrates shifting northward |
| 03 - EIS References | BOEM_0168486 | BOEM_0168515 | BOEM_0168486 | BOEM_0168515 | | | Hare et al._2016_Vulnerability Assessment.pdf | 1/1/2016 0:00 | A Vulnerability Assessment of Fish and Invertebrates to Climate Change on the Northeast U.S. Continental Shelf | Scientific report | Hare et al. | | Vulnerability Assessment |
| 03 - EIS References | BOEM_0168516 | BOEM_0168532 | BOEM_0168516 | BOEM_0168532 | | | Hendrick et al._2016_Sediment Intolerance.PDF | 1/1/2016 0:00 | Sediment Burial Intolerance of Marine Macroinvertebrates | Scientific report | Hendrick et al. | | Sediment Intolerance |
| 03 - EIS References | BOEM_0168533 | BOEM_0168813 | BOEM_0168533 | BOEM_0168813 | | | Jacobs_2016_Martha's Vineyard Airport Plan.pdf | 1/1/2016 0:00 | Martha's Vineyard Airport Plan | Explanatory document | Jacobs | | Martha's Vineyard Airport Plan |
| 03 - EIS References | BOEM_0168814 | BOEM_0168902 | BOEM_0168814 | BOEM_0168902 | | | Kavet et al_2016_Assessment of Potential Impact of Electromagnetic Fields.pdf | 1/1/2016 0:00 | Assessment of Potential Impact of Electromagnetic Fields from Undersea Cable on Migratory Fish Behavior | Scientific report | Kavet et al. | | Assessment of Potential Impact of Electromagnetic Fields |
| 03 - EIS References | BOEM_0168903 | BOEM_0168925 | BOEM_0168903 | BOEM_0168925 | | | Khakzad and Griffith_2016_FishingCulture.pdf | 1/1/2016 0:00 | The role of fishing material culture in communities' sense of place as an added-value in management of coastal areas | Explanatory document | Khakzad and Griffith | | FishingCulture |
| 03 - EIS References | BOEM_0168926 | BOEM_0169059 | BOEM_0168926 | BOEM_0169059 | | | Kinlan et al_2016_seabirddensity.pdf | 1/1/2016 0:00 | Modeling At-Sea Occurrence and Abundance of Marine Birds to Support Atlantic Marine Renewable Energy Planning Phase I Report | Scientific report | Kinlan et al | | seabirddensity |
| 03 - EIS References | BOEM_0169060 | BOEM_0169070 | BOEM_0169060 | BOEM_0169070 | | | Knowlton et al._2016_Effects of Fishing Rope.pdf | 1/1/2016 0:00 | Effects of fishing rope strength on the severity of large whale entanglements | Scientific report | Knowlton et al. | | Effects of Fishing Rope |
| 03 - EIS References | BOEM_0169071 | BOEM_0169073 | BOEM_0169071 | BOEM_0169073 | | | Kraus et al._ 2016_Doubt North Atlantic Right Whale future.pdf | 1/1/2016 0:00 | Recent Scientific Publications Cast Doubt on North Atlantic Right Whale Future | Scientific report | Kraus et al. | | Doubt North Atlantic Right Whale future |
| 03 - EIS References | BOEM_0169074 | BOEM_0169191 | BOEM_0169074 | BOEM_0169191 | | | Kraus et al._ 2016_NE pelagic survey for large whales and sea turtles.pdf | 1/1/2016 0:00 | Northeast Large Pelagic Survey Collaborative Aerial And Acoustic Surveys For Large Whales And Sea Turtles Final Report | Final document | Kraus et al. | | NE pelagic survey for large whales and sea turtles |
| 03 - EIS References | BOEM_0169192 | BOEM_0169200 | BOEM_0169192 | BOEM_0169200 | | | LaSorte et al_2016_Migration.pdf | 1/1/2016 0:00 | Convergence of broad-scale migration strategies in terrestrial birds | Scientific report | LaSorte et al | | Migration |
| 03 - EIS References | BOEM_0169201 | BOEM_0169387 | BOEM_0169201 | BOEM_0169387 | | | Loring_2016_Evaluating Digital VHF Technology.pdf | 1/1/2016 0:00 | Evaluating Digital VHF Technology to Monitor Shorebird and Seabird Use of Offshore Wind Energy Areas in the Western North Atlantic | Scientific report | Loring | | Evaluating Digital VHF Technology |
| 03 - EIS References | BOEM_0169388 | BOEM_0169409 | BOEM_0169388 | BOEM_0169409 | | | MA DMF_2016_Horsehose Crab Compliance Report.pdf | 1/1/2016 0:00 | Massachusetts 2016 Compliance Report to the Atlantic States Marine Fisheries Commission – Horseshoe Crab | Scientific report | MA DMF | | Horsehose Crab Compliance Report |
| 03 - EIS References | BOEM_0169410 | BOEM_0169615 | BOEM_0169410 | BOEM_0169615 | | | MaineDOT_2016_Atlantic Salmon.pdf | 1/1/2016 0:00 | Programmatic Biological Assessment for Transportation Projects for the Gulf of Maine Distinct Population Segment of Atlantic Salmon and Designated Critical Habitat | Biological Report | MaineDOT | | Atlantic Salmon |
| 03 - EIS References | BOEM_0169616 | BOEM_0169616 | BOEM_0169616 | BOEM_0169616 | | | MassDEP_2016_WetlandsViewer.pdf | 1/1/2016 0:00 | Wetlands and Wetland Change Area Map | Map | MassDEP | | WetlandsViewer |
| 03 - EIS References | BOEM_0169617 | BOEM_0169618 | BOEM_0169617 | BOEM_0169618 | | | MDFW_2016_Pitch Pine.pdf | 1/1/2016 0:00 | Pitch Pine- Oak Forest/Woodland | Classification Document | MDFW | | Pitch Pine |
| 03 - EIS References | BOEM_0169619 | BOEM_0169622 | BOEM_0169619 | BOEM_0169622 | | | MNHESP_2016_Cooter.pdf | 1/1/2016 0:00 | Northern Red-bellied Cooter | Biological Report | MNHESP | | Cooter |
| 03 - EIS References | BOEM_0169623 | BOEM_0169623 | BOEM_0169623 | BOEM_0169623 | | | MNHESP_2016_Northern Long-Eared Bats Locations.pdf | 1/1/2016 0:00 | Northern Long-Eared Bats Locations.JPG | Map | MNHESP | | Northern Long-Eared Bats Locations.JPG |
| 03 - EIS References | BOEM_0169624 | BOEM_0169635 | BOEM_0169624 | BOEM_0169635 | | | Mojica et al_2016_Bald Eagles.PDF | 1/1/2016 0:00 | Utilization Probability Map for Migrating Bald Eagles in Northeastern North America: A Tool for Siting Wind Energy Facilities and Other Flight Hazards | Academic Paper | Mojica et al | | Bald Eagles |
| 03 - EIS References | BOEM_0169636 | BOEM_0169679 | BOEM_0169636 | BOEM_0169679 | | | Mooney et al._2016_Loudness Responses Longfin Squid.pdf | 1/1/2016 0:00 | Loudness-dependent behavioral responses and habituation to sound by the 3 longfin squid (Doryteuthis pealeii) | Academic Paper | Mooney et al. | | Loudness Responses Longfin Squid |
| 03 - EIS References | BOEM_0169680 | BOEM_0169767 | BOEM_0169680 | BOEM_0169767 | | | Musialetal_2016_OffshoreWindAssessment.pdf | 1/1/2016 0:00 | 2016 Offshore Wind Energy Resource Assessment for the United States | Technical document | Musialetal | | OffshoreWindAssessment |
| 03 - EIS References | BOEM_0169768 | BOEM_0169775 | BOEM_0169768 | BOEM_0169775 | | | NABCI_2016_State of NA Birds.pdf | 1/1/2016 0:00 | The State of NORTH AMERICA'S BIRDS 2016 | Biological Report | NABCI | | State of NA Birds |
| 03 - EIS References | BOEM_0169776 | BOEM_0170030 | BOEM_0169776 | BOEM_0170030 | | | NEFMC_2016_Omnibus EFH Amendment 2 V6.pdf | 1/1/2016 0:00 | Omnibus Essential Fish Habitat Amendment 2 Volume 6: Cumulative effects, compliance with applicable law, and references | FEIS | NEFMC | | Omnibus EFH Amendment 2 V6 |
| 03 - EIS References | BOEM_0170031 | BOEM_0170183 | BOEM_0170031 | BOEM_0170183 | | | NEFSC and SEFSC_2016_AMAPPS 2016 annual report.pdf | 1/1/2016 0:00 | 2016 Annual Report of a Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the Western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | AMAPPS 2016 annual report |
| 03 - EIS References | BOEM_0170184 | BOEM_0170192 | BOEM_0170184 | BOEM_0170192 | | | Nehls et al_2016_Noise Mitigation.pdf | 1/1/2016 0:00 | Noise Mitigation During Pile Driving Efficiently Reduces Disturbance of Marine Mammals | Scientific report | Nehls et al | | Noise Mitigation |
| 03 - EIS References | BOEM_0170193 | BOEM_0170209 | BOEM_0170193 | BOEM_0170209 | | | Nelmsetal_2016_seaturtlesandplastic.pdf | 1/1/2016 0:00 | Plastic and marine turtles: a review and call for research | Scientific report | Nelms et al | | seaturtlesandplastic |
| 03 - EIS References | BOEM_0170210 | BOEM_0170224 | BOEM_0170210 | BOEM_0170224 | | | Newman_2016_Pers Comm.pdf | 1/1/2016 0:00 | Response to permit application. | Letter | Newman | Kimberly Damon-Randall | Pers Comm |
| 03 - EIS References | BOEM_0170225 | BOEM_0170225 | BOEM_0170225 | BOEM_0170225 | | | NMFS_2016_Accoustic Tool.pdf | 1/1/2016 0:00 | GARFO Acoustics Tool: Analyzing the effects of pile driving on ESA-listed species in the Greater Atlantic Region | Explanatory document | NMFS | | Accoustic Tool |
| 03 - EIS References | BOEM_0170226 | BOEM_0170414 | BOEM_0170226 | BOEM_0170414 | | | NMFS_2016_Effects of Anthropogenic Sound.pdf | 1/1/2016 0:00 | Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing Underwater Acoustic Thresholds for Onset of Permanent and Temporary Threshold Shifts | Final document | NMFS | | Effects of Anthropogenic Sound |
| 03 - EIS References | BOEM_0170415 | BOEM_0170700 | BOEM_0170415 | BOEM_0170700 | | | NMFS_2016_NFSC fisheries and ecosystem research.pdf | 1/1/2016 0:00 | Endangered Species Act Section 7 Consultation Biological Opinion | Final document | NMFS | | NFSC fisheries and ecosystem research |
| 03 - EIS References | BOEM_0170701 | BOEM_0170702 | BOEM_0170701 | BOEM_0170702 | | | NOAA_2016_Commercial Fisheries Landing Statistics.pdf | 1/1/2016 0:00 | Commercial Fisheries Landing Statistics | Web page | NOAA | | Commercial Fisheries Landing Statistics |
| 03 - EIS References | BOEM_0170703 | BOEM_0170703 | BOEM_0170703 | BOEM_0170703 | | | NOAA_2016_Commercial Fisheries Statistics.pdf | 1/1/2016 0:00 | Commercial Fisheries Statistics | Explanatory document | NOAA | | Commercial Fisheries Statistics |
| 03 - EIS References | BOEM_0170704 | BOEM_0170707 | BOEM_0170704 | BOEM_0170707 | | | NOAA_2016_Modeling and Predictive Mapping Website.pdf | 1/1/2016 0:00 | Modeling and mapping marine bird distributions on the U.S. Atlantic Outer Continental Shelf to support offshore renewable energy planning | Explanatory document | NOAA | | Modeling and Predictive Mapping Website |
| 03 - EIS References | BOEM_0170708 | BOEM_0170913 | BOEM_0170708 | BOEM_0170913 | | | Northeast Regional Planning Body_2016_Northeast Ocean Plan.pdf | 1/1/2016 0:00 | Northeast Ocean Plan | Final document | Northeast Regional Planning Body | | Northeast Ocean Plan |
| 03 - EIS References | BOEM_0170914 | BOEM_0171119 | BOEM_0170914 | BOEM_0171119 | | | NRPB_2016_Full Report.pdf | 1/1/2016 0:00 | Northeast Ocean Plan | Final document | NRPB | | Full Report |
| 03 - EIS References | BOEM_0171120 | BOEM_0171120 | BOEM_0171120 | BOEM_0171120 | | | OceanAdapt_2016_Exploring Changes.pdf | 1/1/2016 0:00 | Exploring changes in marine species distributions | Web page | OceanAdapt | | Exploring Changes |
| 03 - EIS References | BOEM_0171121 | BOEM_0171131 | BOEM_0171121 | BOEM_0171131 | | | Pangerc et al._2016_Measurement of underwater sound from wind turbine.pdf | 1/1/2016 0:00 | Measurement and characterization of radiated underwater sound from a 3.6 MW monopile wind turbine | Scientific report | Pangerc et al. | | Measurement of underwater sound from wind turbine |
| 03 - EIS References | BOEM_0171132 | BOEM_0171141 | BOEM_0171132 | BOEM_0171141 | | | Paruk et al._2016_polycyclic aromatic hydrocarbons in blood_loons.pdf | 1/1/2016 0:00 | Polycyclic aromatic hydrocarbons in blood related to lower body mass in common loons | Scientific report | Paruk et al. | | polycyclic aromatic hydrocarbons in blood loons |
| 03 - EIS References | BOEM_0171142 | BOEM_0171142 | BOEM_0171142 | BOEM_0171142 | | | Paton et al_2016_piping plover movements.pdf | 1/1/2016 0:00 | Paton et al_2016_piping plover movements.pdf | Explanatory document | Paton et al | | piping plover movements |
| 03 - EIS References | BOEM_0171143 | BOEM_0171313 | BOEM_0171143 | BOEM_0171313 | | | Peterson and Pelletier_2016_Long-term Monitoring.pdf | 1/1/2016 0:00 | Long-term Bat Monitoring on Islands, Offshore Structures, and Coastal Sites in the Gulf of Maine, mid-Atlantic, and Great Lakes—Final Report | Final document | Peterson and Pelletier | | Long-term Monitoring |
| 03 - EIS References | BOEM_0171314 | BOEM_0171327 | BOEM_0171314 | BOEM_0171327 | | | Piniak et al_2016_Hearing in juvenile green sea turtle.PDF | 1/1/2016 0:00 | Hearing in the Juvenile Green Sea Turtle (Chelonia mydas): A Comparison of Underwater and Aerial HearingUsing Auditory Evoked Potentials | Scientific report | Piniak et al | | Hearing in juvenile green sea turtle |
| 03 - EIS References | BOEM_0171328 | BOEM_0171333 | BOEM_0171328 | BOEM_0171333 | | | PowellAndMann_2016_How well do we know the infauna.pdf | 1/1/2016 0:00 | How well do we know the infaunal biomass of the continental shelf? | Scientific report | Powell and Mann | | How well do we know the infauna |
| 03 - EIS References | BOEM_0171334 | BOEM_0171345 | BOEM_0171334 | BOEM_0171345 | | | Roberts et al._2016_Cetacean Density.pdf | 1/1/2016 0:00 | Habitat-based cetacean density models for the U.S. Atlantic and Gulf of Mexico | Scientific report | Roberts et al. | | Cetacean Density |
| 03 - EIS References | BOEM_0171346 | BOEM_0171346 | BOEM_0171346 | BOEM_0171346 | | | Roberts et al._2016_Marine Species Density Data Gap Assessments.pdf | 1/1/2016 0:00 | Final Project Report: Marine Species Density Data Gap Assessments and Update for the AFTT Study Area, 2016-2017 (Opt. Year 1) | Scientific report | Roberts et al. | | Marine Species Density Data Gap Assessments |
| 03 - EIS References | BOEM_0171347 | BOEM_0171573 | BOEM_0171347 | BOEM_0171573 | | | Roberts_Susan_2016_10_05_0002_B. CEMM PREPUB E.pdf | 1/1/2016 0:00 | Approaches to understanding the cumulative effects of stressors on marine mammals | Book | Ocean Studies Board | | 0002_B. CEMM PREPUB E |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0171574 | BOEM_0171575 | BOEM_0171574 | BOEM_0171575 | | | Rolland et al._2016_Health of NARWS over 3 Decades.pdf | 1/1/2016 0:00 | Health of North Atlantic right whales Eubalaena glacialis over three decades: from individual health to demographic and population health trends | Scientific report | Rolland et al. | | Health of NARWS over 3 Decades |
| 03 - EIS References | BOEM_0171576 | BOEM_0171586 | BOEM_0171576 | BOEM_0171586 | | | Russell et al_2016_Seals Avoid Wind Farm Pile Driving.pdf | 1/1/2016 0:00 | Avoidance of wind farms by harbour seals is limited to pile driving activities | Scientific report | Russell et al | | Seals Avoid Wind Farm Pile Driving |
| 03 - EIS References | BOEM_0171587 | BOEM_0171601 | BOEM_0171587 | BOEM_0171601 | | | Saba et al_2016_Enhanced Warming.pdf | 1/1/2016 0:00 | Enhanced warming of the Northwest Atlantic Ocean under climate change | Scientific report | Saba et al | | Enhanced Warming |
| 03 - EIS References | BOEM_0171602 | BOEM_0171693 | BOEM_0171602 | BOEM_0171693 | | | Sasaki et al_2016_New Bedford Waterfront.pdf | 1/1/2016 0:00 | New Bedford Waterfront Framework Plan | Explanatory document | Sasaki et al | | New Bedford Waterfront |
| 03 - EIS References | BOEM_0171694 | BOEM_0171757 | BOEM_0171694 | BOEM_0171757 | | | SEDAR_2016_DuskyShark.pdf | 1/1/2016 0:00 | HMS Dusky Shark | Scientific report | SEDAR | | DuskyShark |
| 03 - EIS References | BOEM_0171758 | BOEM_0171767 | BOEM_0171758 | BOEM_0171767 | | | Simmons et al._2016_broadband noise exposure_bats.pdf | 1/1/2016 0:00 | Broadband noise exposure does not affect hearing sensitivity in big brown bats (Eptesicus fuscus) | Scientific report | Simmons et al. | | broadband noise exposure bats |
| 03 - EIS References | BOEM_0171768 | BOEM_0171768 | BOEM_0171768 | BOEM_0171768 | | | SMAST_2016_Northeast Ocean Data Portal.pdf | 1/1/2016 0:00 | Sea Scallops Average Abundance off the coast of the Northeast United States | Map | SMAST | | Northeast Ocean Data Portal.JPG |
| 03 - EIS References | BOEM_0171769 | BOEM_0171786 | BOEM_0171769 | BOEM_0171786 | | | SmithEtAl_2016_FishAttraction.pdf | 1/1/2016 0:00 | A designed artificial reef is among the most productive marine fish habitats: new metrics to address 'production versus attraction' | Scientific report | Smith et al. | | FishAttraction |
| 03 - EIS References | BOEM_0171787 | BOEM_0171881 | BOEM_0171787 | BOEM_0171881 | | | Snoeketal_2016_seaturtlesandemf.pdf | 1/1/2016 0:00 | Potential effects of electromagnetic fields in the Dutch North Sea | Scientific report | Water Proof Marine Consultancy | | seaturtlesandemf |
| 03 - EIS References | BOEM_0171882 | BOEM_0172052 | BOEM_0171882 | BOEM_0172052 | | | Stantec_2016_Long-Term Bat Monitoring.pdf | 1/1/2016 0:00 | Long-term Bat Monitoring on Islands, Offshore Structures, and Coastal Sites in the Gulf of Maine, mid-Atlantic, and Great Lakes—Final Report | Scientific report | Stantec Consulting | | Long-Term Bat Monitoring |
| 03 - EIS References | BOEM_0172053 | BOEM_0172134 | BOEM_0172053 | BOEM_0172134 | | | Thomsen_et_al._2016_Impacts of Noise.pdf | 1/1/2016 0:00 | Final Study Report: Environmental Impacts of Noise, Vibrations and Electromagnetic Emissions from Marine Renewable Energy | Explanatory document | European Comission | n/a | Impacts of Noise |
| 03 - EIS References | BOEM_0172135 | BOEM_0172135 | BOEM_0172135 | BOEM_0172135 | | | Town of Barnstable_2016_zoning map.pdf | 1/1/2016 0:00 | Zoning map for Barnstable Mass | Map | Town of Barnstable | n/a | zoning map |
| 03 - EIS References | BOEM_0172136 | BOEM_0172146 | BOEM_0172136 | BOEM_0172146 | | | US Census Bureau_Undated_Definitions and Explanations.pdf | 1/1/2016 0:00 | U.S. Census Bureau Definitions and Explanations | Reference | US Census Bureau | BOEM | Definitions and Explanations |
| 03 - EIS References | BOEM_0172147 | BOEM_0172227 | BOEM_0172147 | BOEM_0172227 | | | USCG_2016_Port Access Nantucket Sound.pdf | 1/1/2016 0:00 | Port access route study of Nantucket Sound | Scientific report | USCG | | Port Access Nantucket Sound |
| 03 - EIS References | BOEM_0172228 | BOEM_0172283 | BOEM_0172228 | BOEM_0172283 | | | USEPA_2016_Promising Practices.pdf | 1/1/2016 0:00 | Promising Practices for EJ Methodologies in NEPA Reviews | Explanatory document | USEPA | | Promising Practices |
| 03 - EIS References | BOEM_0172284 | BOEM_0172296 | BOEM_0172284 | BOEM_0172296 | | | USFWS_2016_Abundance and Productivity 2016.pdf | 1/1/2016 0:00 | ABUNDANCE AND PRODUCTIVITY ESTIMATES – 2016 UPDATE ATLANTIC COAST PIPING PLOVER POPULATION | Explanatory document | USFWS | | Abundance and Productivity 2016 |
| 03 - EIS References | BOEM_0172297 | BOEM_0172405 | BOEM_0172297 | BOEM_0172405 | | | USFWS_2016_BiOpNorthernLongEaredBat.pdf | 1/1/2016 0:00 | Programmatic biological opinion on Final Rule for the Northern Long-Eared Bat | Explanatory document | USFWS | | BiOpNorthernLongEaredBat |
| 03 - EIS References | BOEM_0172406 | BOEM_0172429 | BOEM_0172406 | BOEM_0172429 | | | USGS_2016_CoNED Topobathymetric Model.pdf | 1/1/2016 0:00 | 2016 USGS CoNED Topobathymetric Model: Chesapeake Bay Region | Scientific report | USGS | | CoNED Topobathymetric Model |
| 03 - EIS References | BOEM_0172430 | BOEM_0172444 | BOEM_0172430 | BOEM_0172444 | | | Van der Hoop et al._2016_Entanglement.pdf | 1/1/2016 0:00 | Entanglement in large whales | Scientific report | Van der Hoop et al. | | Entanglement |
| 03 - EIS References | BOEM_0172445 | BOEM_0172526 | BOEM_0172445 | BOEM_0172526 | | | Veit et al_2016_Distrubution of Seabirds.pdf | 1/1/2016 0:00 | Abundance and Distribution of Seabirds off Southeastern Massachusetts, 2011-2015 | Reference | Veit et al | BOEM | Distrubution of Seabirds |
| 03 - EIS References | BOEM_0172527 | BOEM_0172619 | BOEM_0172527 | BOEM_0172619 | | | Werneretal_2016_marinelitter.pdf | 1/1/2016 0:00 | Harm caused by Marine Litter | Technical document | Werneretal | | marinelitter |
| 03 - EIS References | BOEM_0172620 | BOEM_0172628 | BOEM_0172620 | BOEM_0172628 | | | Abel_2017_Losing Hope.pdf | 1/1/2017 0:00 | Losing hope for lobster south of Cape Cod | Article | Abel | | Losing Hope |
| 03 - EIS References | BOEM_0172629 | BOEM_0172722 | BOEM_0172629 | BOEM_0172722 | | | AECOM_2017_Evaluating Benefits.pdf | 1/1/2017 0:00 | Evaluating Benefits of Offshore Wind Energy Projects in NEPA | Explanatory document | AECOM | | Evaluating Benefits |
| 03 - EIS References | BOEM_0172723 | BOEM_0172845 | BOEM_0172723 | BOEM_0172845 | | | ASMFC_2017_American Eel Stock Assessment Update.pdf | 1/1/2017 0:00 | 2017 American Eel Stock Assessment Update | Scientific report | ASMFC | | American Eel Stock Assessment Update |
| 03 - EIS References | BOEM_0172846 | BOEM_0173301 | BOEM_0172846 | BOEM_0173301 | | | ASMFC_2017_Sturgeon Benchmark.pdf | 1/1/2017 0:00 | Benchmark Stock Assessment and Peer Review Report | Scientific report | ASMFC | | Sturgeon Benchmark |
| 03 - EIS References | BOEM_0173302 | BOEM_0173302 | BOEM_0173302 | BOEM_0173302 | | | Baumgartner et al._2017_NARW Foraging Ecology.pdf | 1/1/2017 0:00 | North Atlantic right whale foraging ecology and its role in human-caused mortality | Scientific report | Baumgartner et al. | | NARW Foraging Ecology |
| 03 - EIS References | BOEM_0173303 | BOEM_0173342 | BOEM_0173303 | BOEM_0173342 | | | Bidwell and Smythe_2017_Identifying Indicators_Appendix IV.pdf | 1/1/2017 0:00 | Identifying indicators of offshore wind benefits: focus groups | Scientific report | Bidwell and Smythe | | Identifying Indicators Appendix IV |
| 03 - EIS References | BOEM_0173343 | BOEM_0173344 | BOEM_0173343 | BOEM_0173344 | | | BOEM_2017_Fact Sheet.pdf | 1/1/2017 0:00 | New BOEM data on Atlantic offshore sand resources advances coastal preparedness and resilience planning | Explanatory document | BOEM | | Fact Sheet |
| 03 - EIS References | BOEM_0173345 | BOEM_0174044 | BOEM_0173345 | BOEM_0174044 | | | BOEM_2017_GOMEIS.pdf | 1/1/2017 0:00 | Gulf of Mexico Lease Sales 249, 250, 251, 252, 253, 254, 256, 257, 259, and 261 Final Multisale Environmental Impact Statement Volume II: Chapters 4-8 | Final document | BOEM | | GOMEIS |
| 03 - EIS References | BOEM_0174045 | BOEM_0174067 | BOEM_0174045 | BOEM_0174067 | | | BOEM_2017_Guidelines Archaeological and Historic.pdf | 1/1/2017 0:00 | Guidelines for Providing Archaeological and Historic Property Information Pursuant to 30 CFR Part 585 | Explanatory document | BOEM | | Guidelines Archaeological and Historic |
| 03 - EIS References | BOEM_0174068 | BOEM_0174072 | BOEM_0174068 | BOEM_0174072 | | | BOEM_2017_Gulf of Mexico G&G Activities FPEIS.pdf | 1/1/2017 0:00 | Gulf of Mexico Geological and Geophysical (G&G) Activities Programmatic Environmental Impact Statement (EIS) | Scientific report | BOEM | | Gulf of Mexico G&G Activities FPEIS |
| 03 - EIS References | BOEM_0174073 | BOEM_0174206 | BOEM_0174073 | BOEM_0174206 | | | BOEM_2017_Meteorological Report.pdf | 1/1/2017 0:00 | Visualization Simulations for Offshore Massachusetts and Rhode Island Wind Energy Area Meteorological Report | Scientific report | BOEM | | Meteorological Report |
| 03 - EIS References | BOEM_0174207 | BOEM_0174284 | BOEM_0174207 | BOEM_0174284 | | | Borges et al_2017_Navigating Global Economy.pdf | 1/1/2017 0:00 | Navigating the Global Economy: A Comprehensive Analysis of the Massachusetts Maritime Economy | Presentation | Borges et al | | Navigating Global Economy |
| 03 - EIS References | BOEM_0174285 | BOEM_0174328 | BOEM_0174285 | BOEM_0174328 | | | Borges et al_2017_VW Contribution to Employment.pdf | 1/1/2017 0:00 | Proposed Vineyard Wind Offshore Wind Energy Project Estimated Contribution to Employment and Economic Development | Explanatory document | Borges et al | | VW Contribution to Employment |
| 03 - EIS References | BOEM_0174329 | BOEM_0174340 | BOEM_0174329 | BOEM_0174340 | | | Borggaard et al_2017_whale entanglement.pdf | 1/1/2017 0:00 | Managing U.S. Atlantic large whale entanglements: Four guiding principles | Article | Borggaard et al | | whale entanglement |
| 03 - EIS References | BOEM_0174341 | BOEM_0174402 | BOEM_0174341 | BOEM_0174402 | | | BVG_2017_US Job Creation in Offshore Wind.pdf | 1/1/2017 0:00 | U.S. Job Creation in Offshore Wind A Report for the Roadmap Project for Multi-State Cooperation on Offshore Wind Final Repor | Final document | BVG | New York State Energy Research and Development Authority et al. | US Job Creation in Offshore Wind |
| 03 - EIS References | BOEM_0174403 | BOEM_0174416 | BOEM_0174403 | BOEM_0174416 | | | Cape Cod Commission_2017_Watershed Report Centerville River.pdf | 1/1/2017 0:00 | WATERSHED REPORT: MID CAPE Centerville River | Scientific report | Cape Cod Commission | | Watershed Report Centerville River |
| 03 - EIS References | BOEM_0174417 | BOEM_0174432 | BOEM_0174417 | BOEM_0174432 | | | Cape Cod Commission_2017_Watershed Report Lewis Bay.pdf | 1/1/2017 0:00 | WATERSHED REPORT: MID CAPE Lewis Bay | Scientific report | Cape Cod Commission | | Watershed Report Lewis Bay |
| 03 - EIS References | BOEM_0174433 | BOEM_0174440 | BOEM_0174433 | BOEM_0174440 | | | Cape Cod Life_2017_Changing Shape.pdf | 1/1/2017 0:00 | The Changing Shape of the Cape & Islands: Lewis Bay, from Hyannis Port to Kalmus Beach & Great Island | Article | Cape Cod Life | | Changing Shape |
| 03 - EIS References | BOEM_0174441 | BOEM_0174461 | BOEM_0174441 | BOEM_0174461 | | | CBI_2017_RI & MA Task Force Mtg.pdf | 1/1/2017 0:00 | Joint Rhode Island & Massachusetts Renewable Energy Task Force Meeting | Meeting Notes/Agenda | CBI | | RI & MA Task Force Mtg |
| 03 - EIS References | BOEM_0174462 | BOEM_0174465 | BOEM_0174462 | BOEM_0174465 | | | CCS_2017_Eelgrass.pdf | 1/1/2017 0:00 | Center for Costal Studies: Eelgrass | Explanatory document | CCS | | Eelgrass |
| 03 - EIS References | BOEM_0174466 | BOEM_0174469 | BOEM_0174466 | BOEM_0174469 | | | CCS_2017_Water Quality Parameters.pdf | 1/1/2017 0:00 | Center for Costal Studies: Water Quality Parameters | Explanatory document | CCS | | Water Quality Parameters |
| 03 - EIS References | BOEM_0174470 | BOEM_0174563 | BOEM_0174470 | BOEM_0174563 | | | City of New London_2017_Plan.pdf | 1/1/2017 0:00 | Plan of Conservation and Development | Explanatory document | City of New London | | Plan |
| 03 - EIS References | BOEM_0174564 | BOEM_0174577 | BOEM_0174564 | BOEM_0174577 | | | Commonwealth of MA_2017_EJ Policy.pdf | 1/1/2017 0:00 | ENVIRONMENTAL JUSTICE POLICY OF THE EXECUTIVE OFFICE OF ENERGY AND ENVIRONMENTAL AFFAIRS | Final document | Commonwealth of MA | | EJ Policy |
| 03 - EIS References | BOEM_0174578 | BOEM_0174585 | BOEM_0174578 | BOEM_0174585 | | | Cronin et al._2017_Do right whales forage visually in dark.pdf | 1/1/2017 0:00 | Coping with copepods: do right whales (Eubalaena glacialis) forage visually in dark waters? | Article | Cronin et al. | | Do right whales forage visually in dark |
| 03 - EIS References | BOEM_0174586 | BOEM_0174597 | BOEM_0174586 | BOEM_0174597 | | | Davis et al._2017_Long term passive acoustic tracks NA right whales.pdf | 1/1/2017 0:00 | Distribution of North Atlantic right whales | Scientific report | Davis et al. | | Long term passive acoustic tracks NA right whales |
| 03 - EIS References | BOEM_0174598 | BOEM_0174623 | BOEM_0174598 | BOEM_0174623 | | | DFO_2017_Oceanographic conditions in Atlantic Zone.pdf | 1/1/2017 0:00 | Oceanographic conditions | Scientific report | DFO | | Oceanographic conditions in Atlantic Zone |
| 03 - EIS References | BOEM_0174624 | BOEM_0174628 | BOEM_0174624 | BOEM_0174628 | | | Diffenforfer et al_2017_US onshore wind turbine locations.pdf | 1/1/2017 0:00 | IWinde turbine locations | Final document | Diffenforfer et al | | US onshore wind turbine locations |
| 03 - EIS References | BOEM_0174629 | BOEM_0175150 | BOEM_0174629 | BOEM_0175150 | | | DoN_2017_Atlantic Fleet Training Draft EIS.pdf | 1/1/2017 0:00 | Environmental impact of fleet activities | Final document | DoN | | Atlantic Fleet Training Draft EIS |
| 03 - EIS References | BOEM_0175151 | BOEM_0175176 | BOEM_0175151 | BOEM_0175176 | | | Donovan_2017_Stochastic Band CRM–GUI User Manual.pdf | 1/1/2017 0:00 | User manual for wind turbines | Final document | Donovan | | Stochastic Band CRM–GUI User Manual |
| 03 - EIS References | BOEM_0175177 | BOEM_0175219 | BOEM_0175177 | BOEM_0175219 | | | Dowling et al_2017_Nano-Tagged Bats on Martha's Vineyard.pdf | 1/1/2017 0:00 | Movements of bats | Final document | Dowling et al | | Nano-Tagged Bats on Martha's Vineyard |
| 03 - EIS References | BOEM_0175220 | BOEM_0175445 | BOEM_0175220 | BOEM_0175445 | | | Elliott et al._2017_Cable Laying Block Wind Farm.pdf | 1/1/2017 0:00 | Observation of cables and particles | Scientific report | Elliott et al. | | Cable Laying Block Wind Farm |
| 03 - EIS References | BOEM_0175446 | BOEM_0175741 | BOEM_0175446 | BOEM_0175741 | | | English et al._2017_Improving Efficiencies_NEPA_Offshore Wind.pdf | 1/1/2017 0:00 | Improving Efficiencies of National Environmental Policy Act Documentation for Offshore Wind Facilities Case Studies Report | Case Studies Report | English et al. | BOEM | Improving Efficiencies NEPA Offshore Wind |
| 03 - EIS References | BOEM_0175742 | BOEM_0175764 | BOEM_0175742 | BOEM_0175764 | | | Fasick et al._2017_Foraging north atlantic right whale.pdf | 1/1/2017 0:00 | Visual predation during springtime foraging of the North Atlantic right whale (Eubalaena glacialis) | Academic Paper | Fasick et al. | | Foraging north atlantic right whale |
| 03 - EIS References | BOEM_0175765 | BOEM_0175803 | BOEM_0175765 | BOEM_0175803 | | | Floeter et al_2017_PelagicEffects.pdf | 1/1/2017 0:00 | Pelagic effects of offshore wind farm foundations in the stratified North Sea | Academic Paper | Floeter et al | | PelagicEffects |
| 03 - EIS References | BOEM_0175804 | BOEM_0175809 | BOEM_0175804 | BOEM_0175809 | | | Frick et al_2017_Fatalities at Wind Turbines.pdf | 1/1/2017 0:00 | Fatalities at wind turbines may threaten population viability of a migratory bat | Academic Paper | Frick et al | | Fatalities at Wind Turbines |
| 03 - EIS References | BOEM_0175810 | BOEM_0175828 | BOEM_0175810 | BOEM_0175828 | | | Gatzke et al._2017_NARW Sighting Survey.pdf | 1/1/2017 0:00 | North Atlantic Right Whale Sighting Survey (NARWSS) and Right Whale Sighting Advisory System (RWSAS) 2015 Results Summary | Reference | Gatzke et al. | | NARW Sighting Survey |
| 03 - EIS References | BOEM_0175829 | BOEM_0175872 | BOEM_0175829 | BOEM_0175872 | | | Gould and Cresswell_2017_Jobs of Offshore Wind Energy.pdf | 1/1/2017 0:00 | New York State and the Jobs of Offshore Wind Energy, A WORKFORCE-FOCUSED RESEARCH REPORT FROM THE WORKFORCE DEVELOPMENT INSTITUTE | Consultation Document | Gould and Cresswell | | Jobs of Offshore Wind Energy |
| 03 - EIS References | BOEM_0175873 | BOEM_0176184 | BOEM_0175873 | BOEM_0176184 | | | Guida et al_2017_Assessment of NE Wind Energy Areas.pdf | 1/1/2017 0:00 | Habitat Mapping and Assessment of Northeast WEAs | Scientific report | Guida et al. | | Assessment of NE Wind Energy Areas |
| 03 - EIS References | BOEM_0176185 | BOEM_0176191 | BOEM_0176185 | BOEM_0176191 | | | Haney et al._2017_oil spill assessments for seabirds.pdf | 1/1/2017 0:00 | Challenges to Oil Spill Assessment for Seabirds in the Deep Ocean | Scientific report | Haney et al. | | oil spill assessments for seabirds |
| 03 - EIS References | BOEM_0176192 | BOEM_0176196 | BOEM_0176192 | BOEM_0176196 | | | Hann et al._2017_roosting habitats_eastern red bats.pdf | 1/1/2017 0:00 | Roosting Habits of Two Lasiurus borealis (Eastern Red Bat) in the Blue Ridge Mountains of Virginia | Scientific report | Hann et al. | | roosting habitats eastern red bats |
| 03 - EIS References | BOEM_0176197 | BOEM_0176220 | BOEM_0176197 | BOEM_0176220 | | | Hasager_et_al_2017_Windfarm_Fog.pdf | 1/1/2017 0:00 | Wind Farm Wake: The 2016 Horns Rev Photo Case | Scientific report | Hasager et al. | | Hasager_et_al_2017_Windfarm_Fog |
| 03 - EIS References | BOEM_0176221 | BOEM_0176232 | BOEM_0176221 | BOEM_0176232 | | | Hatch_2017_seabirdfisheriesinteractions.pdf | 1/1/2017 0:00 | Comprehensive estimates of seabird-fishery interactions for the US Northeast and the mid-Atlantic | Scientific report | Hatch | | seabirdfisheriesinteractions |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0176233 | BOEM_0176249 | BOEM_0176233 | BOEM_0176249 | | | Hawkins and Popper_2017_Underwater Noise Impacts.pdf | 1/1/2017 0:00 | A sound approach to assessing the impact of underwater noise on marine fishes and invertebrates | Scientific report | Hawkins and Popper | | Underwater Noise Impacts |
| 03 - EIS References | BOEM_0176250 | BOEM_0176531 | BOEM_0176250 | BOEM_0176531 | | | Hayes et al._2017_Marine Mammal Stock Assessments 2016.pdf | 1/1/2017 0:00 | US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2016 | Scientific report | Hayes et al. | | Marine Mammal Stock Assessments 2016 |
| 03 - EIS References | BOEM_0176532 | BOEM_0176686 | BOEM_0176532 | BOEM_0176686 | | | HDR_2017_Benthic Monitoring.pdf | 1/1/2017 0:00 | Benthic Monitoring During Wind Turbine Installation and Operation at the Block Island Wind Farm, Rhode Island | Scientific report | Bartley et al. | | Benthic Monitoring |
| 03 - EIS References | BOEM_0176687 | BOEM_0176750 | BOEM_0176687 | BOEM_0176750 | | | ICCAT_2017_ShortfinMakoShark.pdf | 1/1/2017 0:00 | Report of the 2017 ICCAT Shortfin Mako Assessment Meeting | Scientific report | ICCAT | | ShortfinMakoShark |
| 03 - EIS References | BOEM_0176751 | BOEM_0176760 | BOEM_0176751 | BOEM_0176760 | | | Ji et al._2017_Coastal amplification of supply and transport.pdf | 1/1/2017 0:00 | Coastal amplification of supply and transport (CAST): a new hypothesis about the persistence of Calanus finmarchicus in the Gulf of Maine | Scientific report | Ji et al. | | Coastal amplification of supply and transport |
| 03 - EIS References | BOEM_0176761 | BOEM_0176776 | BOEM_0176761 | BOEM_0176776 | | | Kellar et al_2017_marinemammalsandoil.pdf | 1/1/2017 0:00 | Low reproductive success rates of common bottlenose dolphins Tursiops truncatus in the northern Gulf of Mexico following the Deepwater Horizon disaster (2010?2015) | Scientific report | Kellar et al. | | marinemammalsandoil |
| 03 - EIS References | BOEM_0176777 | BOEM_0176930 | BOEM_0176777 | BOEM_0176930 | | | Kirkpatrick et al_2017_Socio-Economic Impact Volume I.pdf | 1/1/2017 0:00 | Socio-Economic Impact of Outer Continental Shelf Wind Energy Development on Fisheries in the U.S. Atlantic Volume I—Report Narrative | Explanatory document | Kirkpatrick et al | | Socio-Economic Impact Volume I |
| 03 - EIS References | BOEM_0176931 | BOEM_0177125 | BOEM_0176931 | BOEM_0177125 | | | Kirkpatrick et al_2017_Socio-Economic Impact Volume II.pdf | 1/1/2017 0:00 | Socio-Economic Impact of Outer Continental Shelf Wind Energy Development on Fisheries in the U.S. Atlantic Volume II—Appendices | Explanatory document | Kirkpatrick et al | | Socio-Economic Impact Volume II |
| 03 - EIS References | BOEM_0177126 | BOEM_0177137 | BOEM_0177126 | BOEM_0177137 | | | LaSorteandFink_2017_MigratoryBirds.pdf | 1/1/2017 0:00 | Projected changes in prevailing winds for transatlantic migratory birds under global warming | Scientific report | LaSorteandFink | | MigratoryBirds |
| 03 - EIS References | BOEM_0177138 | BOEM_0177274 | BOEM_0177138 | BOEM_0177274 | | | Latham et al_2017_Effects Matrix.pdf | 1/1/2017 0:00 | Effects Matrix for Evaluating Potential Impacts of Offshore Wind Energy Development on U.S. Atlantic Coastal Habitats | Explanatory document | Latham et al | | Effects Matrix |
| 03 - EIS References | BOEM_0177275 | BOEM_0177289 | BOEM_0177275 | BOEM_0177289 | | | Leiter et al. 2017_NARW Occurance.pdf | 1/1/2017 0:00 | North Atlantic right whale occurrence in offshore wind energy areas near Massachusetts and Rhode Island, USA | Scientific report | Leiter et al. | | NARW Occurance |
| 03 - EIS References | BOEM_0177290 | BOEM_0177303 | BOEM_0177290 | BOEM_0177303 | | | Lentz_2017_ColdPool.pdf | 1/1/2017 0:00 | Seasonal warming of the Middle Atlantic Bight Cold Pool | Scientific report | Lentz | | ColdPool |
| 03 - EIS References | BOEM_0177304 | BOEM_0177652 | BOEM_0177304 | BOEM_0177652 | | | Livermore_2017_Spatiotemporal and Economical Analysis.pdf | 1/1/2017 0:00 | Spatiotemporal and Economic Analysis Of Vessel Monitoring System Data Within Wind Energy Areas In The Greater North Atlantic | Scientific report | Livermore | | Spatiotemporal and Economical Analysis |
| 03 - EIS References | BOEM_0177653 | BOEM_0177718 | BOEM_0177653 | BOEM_0177718 | | | Lutzeyer et al_2017_Amenity Cost.pdf | 1/1/2017 0:00 | The Amenity Costs of Offshore Windfarms: Evidence from a Choice Experiment | Explanatory document | Lutzeyer et al | | Amenity Cost |
| 03 - EIS References | BOEM_0177719 | BOEM_0177854 | BOEM_0177719 | BOEM_0177854 | | | MA DMF_2017_2016 Annual Report.pdf | 1/1/2017 0:00 | Commonwealth of Massachusetts Public Employee Retirement Administration Commission Annual Report | Explanatory document | MA DMF | | 2016 Annual Report |
| 03 - EIS References | BOEM_0177855 | BOEM_0177862 | BOEM_0177855 | BOEM_0177862 | | | Maggini et al._2017_light oiling of feathers.pdf | 1/1/2017 0:00 | Light oiling of feathers increases flight energy expenditure in a migratory shorebird | Research Article | Maggini et al. | | light oiling of feathers |
| 03 - EIS References | BOEM_0177863 | BOEM_0177914 | BOEM_0177863 | BOEM_0177914 | | | Mass Audubon_2017_State of the Birds.pdf | 1/1/2017 0:00 | State of the Birds 2017 Massachusetts Birds and Our Changing Climate | Biological Report | Mass Audubon | | State of the Birds |
| 03 - EIS References | BOEM_0177915 | BOEM_0177948 | BOEM_0177915 | BOEM_0177948 | | | MassCEC_2017_Brayton Point_existing conditions.pdf | 1/1/2017 0:00 | Massachusetts Clean Energy Center Massachusetts Offshore Wind Ports & Infrastructure Assessment Existing Conditions Report: Former Montaup Power Plant Site - Somerset, MA | Consultation Document | Urban Harbors Institute, University of Massachusetts Boston; Apex Companies, LLC; Tufts University; and Ramboll | Massachusetts Clean Energy Center | Brayton Point existing conditions |
| 03 - EIS References | BOEM_0177949 | BOEM_0177965 | BOEM_0177949 | BOEM_0177965 | | | MassCEC_2017_Montaup_Somerset.pdf | 1/1/2017 0:00 | 2017 Massachusetts Offshore Wind Ports & Infrastructure Assessment | Consultation Document | Urban Harbors Institute, University of Massachusetts Boston; Apex Companies, LLC; Tufts University; and Ramboll | Massachusetts Clean Energy Center | Montaup Somerset |
| 03 - EIS References | BOEM_0177966 | BOEM_0177966 | BOEM_0177966 | BOEM_0177966 | | | MassGIS_2017_HabitatMap.pdf | 1/1/2017 0:00 | NHESP Estimate Habitats of Rare Wildlife and NHESP Priority Habitats of Rare Species Map | Map | MassGIS | | HabitatMap |
| 03 - EIS References | BOEM_0177967 | BOEM_0177998 | BOEM_0177967 | BOEM_0177998 | | | MBA_2017_SeafoodWatchBayScallops.pdf | 1/1/2017 0:00 | Monterey Bay Aquarium Seafood Watch Bay Scallops | Biological Report | Monterey Bay Aquarium Seafood Watch | | SeafoodWatchBayScallops |
| 03 - EIS References | BOEM_0177999 | BOEM_0178001 | BOEM_0177999 | BOEM_0178001 | | | Miles et al._2017_Current and Wave Effects.pdf | 1/1/2017 0:00 | Current and wave effects around windfarm monopile foundations | Academic Paper | Miles et al. | | Current and Wave Effects |
| 03 - EIS References | BOEM_0178002 | BOEM_0178128 | BOEM_0178002 | BOEM_0178128 | | | Miller and Klimovich_2017_ESA Status Review Report.pdf | 1/1/2017 0:00 | ENDANGERED SPECIES ACT STATUS REVIEW REPORT: | Biological Report | Miller and Klimovich | | ESA Status Review Report |
| 03 - EIS References | BOEM_0178129 | BOEM_0178159 | BOEM_0178129 | BOEM_0178159 | | | Miller and Potty_2017_acoustic and seismic measurements construction.pdf | 1/1/2017 0:00 | OVERVIEW OF UNDERWATER ACOUSTIC AND SEISMIC MEASUREMENTS OF THE CONSTRUCTION AND OPERATION OF THE BLOCK ISLAND WIND FARM | Consultation Document | Miller and Potty | | acoustic and seismic measurements construction |
| 03 - EIS References | BOEM_0178160 | BOEM_0178171 | BOEM_0178160 | BOEM_0178171 | | | Mitchelmore et al_2017_seaturtlesandoil.pdf | 1/1/2017 0:00 | Toxicological estimation of mortality of oceanic sea turtles oiled during the Deepwater Horizon oil spill | Academic Paper | Mitchelmore et al | | seaturtlesandoil |
| 03 - EIS References | BOEM_0178172 | BOEM_0178176 | BOEM_0178172 | BOEM_0178176 | | | MRECo_2017_Marine Energy Development System.pdf | 1/1/2017 0:00 | New England Marine Energy Development System NEMEDS | Brochure, Technical Assesment | MRECo | | Marine Energy Development System |
| 03 - EIS References | BOEM_0178177 | BOEM_0178178 | BOEM_0178177 | BOEM_0178178 | | | MV Fishermen's Preservation Trust_2017_Our Story.pdf | 1/1/2017 0:00 | MV Fishermen's Preservation Trust Webpage | Web page | MV Fishermen's Preservation Trust | | Our Story |
| 03 - EIS References | BOEM_0178179 | BOEM_0178325 | BOEM_0178179 | BOEM_0178325 | | | NASEM 2017 Approaches to Understanding 23479.pdf | 1/1/2017 0:00 | Approaches to Understanding the Cumulative Effects of Stressors on Marine Mammals (2017) | Book | NASEM | | Approaches to Understanding 23479 |
| 03 - EIS References | BOEM_0178326 | BOEM_0178368 | BOEM_0178326 | BOEM_0178368 | | | NaturalEngland_2017_marinemammalOSWimpacts.pdf | 1/1/2017 0:00 | Using the Interim PCoD framework to assess the potential impacts of offshore wind developments in Eastern English Waters on harbour porpoises in the North Sea | Consultation Document | NaturalEngland | | marinemammalOSWimpacts |
| 03 - EIS References | BOEM_0178369 | BOEM_0178868 | BOEM_0178369 | BOEM_0178868 | | | NBEP_2017_State of Narragansett Bay and Its Watershed.pdf | 1/1/2017 0:00 | The State of Narragansett Bay and Its Watershed Technical Report | Technical document | NBEP | | State of Narragansett Bay and Its Watershed |
| 03 - EIS References | BOEM_0178869 | BOEM_0179011 | BOEM_0178869 | BOEM_0179011 | | | NEFMC_2017_Essential Fish Habitat Amendment 2.pdf | 1/1/2017 0:00 | Omnibus Essential Fish Habitat Amendment 2 Volume 6: Cumulative effects, compliance with applicable law, and references | FEIS | NEFMC | | Essential Fish Habitat Amendment 2 |
| 03 - EIS References | BOEM_0179012 | BOEM_0179153 | BOEM_0179012 | BOEM_0179153 | | | NEFSC and SEFSC_2017_AMAPPS 2017 annual report.pdf | 1/1/2017 0:00 | 2017 Annual Report of a Comprehensive Assessment of Marine Mammal, Marine Turtle, and Seabird Abundance and Spatial Distribution in US Waters of the Western North Atlantic Ocean | Biological Report | NEFSC and SEFSC | | AMAPPS 2017 annual report |
| 03 - EIS References | BOEM_0179154 | BOEM_0179417 | BOEM_0179154 | BOEM_0179417 | | | NEFSC_2017_NE_Groundfish_Stocks.pdf | 1/1/2017 0:00 | Operational Assessment of 19 Northeast Groundfish Stocks, Updated Through 2016 | Final document | NEFSC | | NE Groundfish Stocks |
| 03 - EIS References | BOEM_0179418 | BOEM_0179440 | BOEM_0179418 | BOEM_0179440 | | | Nelson_2017_MA Striped Bass Monitoring.pdf | 1/1/2017 0:00 | Massachusetts Striped Bass Monitoring Report for 2016 | Scientific report | Nelson | | MA Striped Bass Monitoring |
| 03 - EIS References | BOEM_0179441 | BOEM_0179882 | BOEM_0179441 | BOEM_0179882 | | | NMFS_2017_Amendment Atlantic Highly Migratory Species Fishery Management.pdf | 1/1/2017 0:00 | FINAL Amendment 10 to the 2006 Consolidated Atlantic Highly Migratory Species Fishery Management Plan: Essential Fish Habitat and Environmental Assessment | Final document | NMFS | | Amendment Atlantic Highly Migratory Species Fishery Management |
| 03 - EIS References | BOEM_0179883 | BOEM_0179887 | BOEM_0179883 | BOEM_0179887 | | | NMFS_2017_STSSN.pdf | 1/1/2017 0:00 | Sea Turtle Stranding and Salvage Network (STSSN) | Web page | NMFS | | STSSN |
| 03 - EIS References | BOEM_0179888 | BOEM_0180076 | BOEM_0179888 | BOEM_0180076 | | | NMFS_2017_technical guidance anthropogenic sound.pdf | 1/1/2017 0:00 | Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing Underwater Acoustic Thresholds for Onset of Permanent and Temporary Threshold Shifts | Final document | NMFS | | technical guidance anthropogenic sound |
| 03 - EIS References | BOEM_0180077 | BOEM_0180080 | BOEM_0180077 | BOEM_0180080 | | | NOAA_2017_Marine Mammal Protection Act Definitions.pdf | 1/1/2017 0:00 | Glossary - Marine Mammal Protection Act Definitions | Explanatory document | NOAA | | Marine Mammal Protection Act Definitions |
| 03 - EIS References | BOEM_0180081 | BOEM_0180082 | BOEM_0180081 | BOEM_0180082 | | | NOAA_2017_MRIP Catch Snapshot Query.pdf | 1/1/2017 0:00 | Recreational Fisheries Statistics Queries | Explanatory document | NOAA | | MRIP Catch Snapshot Query |
| 03 - EIS References | BOEM_0180083 | BOEM_0180084 | BOEM_0180083 | BOEM_0180084 | | | NOAA_2017_MRIP Effort Time Series Query.pdf | 1/1/2017 0:00 | Recreational Fisheries Statistics Queries | Explanatory document | NOAA | | MRIP Effort Time Series Query |
| 03 - EIS References | BOEM_0180085 | BOEM_0180094 | BOEM_0180085 | BOEM_0180094 | | | NOAA_2020a_2017–2020 North Atlantic Right Whale Unusual Mortality Event .pdf | 1/1/2017 0:00 | 2017–2020 North Atlantic Right Whale Unusual Mortality Event | Explanatory document | NOAA | | 2017–2020 North Atlantic Right Whale Unusual Mortality Event |
| 03 - EIS References | BOEM_0180095 | BOEM_0180123 | BOEM_0180095 | BOEM_0180123 | | | Normandeau_2017_Vineyard Wind cable route benthic.pdf | 1/1/2017 0:00 | Benthic Sample Processing Results Vineyard Wind Cable Route Survey September 2017 | Scientific report | Normandeau | | Vineyard Wind cable route benthic |
| 03 - EIS References | BOEM_0180124 | BOEM_0180135 | BOEM_0180124 | BOEM_0180135 | | | Pace et al._2017_Decline in NARW Abundance.pdf | 1/1/2017 0:00 | State–space mark–recapture estimates reveal a recent decline in abundance of North Atlantic right whales | Scientific report | Pace et al. | | Decline in NARW Abundance |
| 03 - EIS References | BOEM_0180136 | BOEM_0180155 | BOEM_0180136 | BOEM_0180155 | | | PAL_2017_Upland Cabling Routes.pdf | 1/1/2017 0:00 | Draft Construction and Operations Plan Volume III Appendices Vineyard Wind Project | Explanatory document | Vineyard Wind LLC | BOEM | Upland Cabling Routes |
| 03 - EIS References | BOEM_0180156 | BOEM_0180385 | BOEM_0180156 | BOEM_0180385 | | | Palka et al._2017_AMAPPS 2010-2014.pdf | 1/1/2017 0:00 | Atlantic Marine Assessment Program for Protected Species: 2010-2014 | Scientific report | Palka et al. | | AMAPPS 2010-2014 |
| 03 - EIS References | BOEM_0180386 | BOEM_0180397 | BOEM_0180386 | BOEM_0180397 | | | Perretti et al._2017_Regime Shifts.pdf | 1/1/2017 0:00 | Regime shifts in fish recruitment on the Northeast US Continental Shelf | Scientific report | Perretti et al. | | Regime Shifts |
| 03 - EIS References | BOEM_0180398 | BOEM_0180419 | BOEM_0180398 | BOEM_0180419 | | | Perry_2017_Compliance Report.pdf | 1/1/2017 0:00 | Massachusetts 2016 Compliance Report to the Atlantic States Marine Fisheries Commission – Horseshoe Crab | Final document | Perry | | Compliance Report |
| 03 - EIS References | BOEM_0180420 | BOEM_0180437 | BOEM_0180420 | BOEM_0180437 | | | Pettis et al._2017_NARW_report_cardfinal.pdf | 1/1/2017 0:00 | North Atlantic Right Whale Consortium 2017 Annual Report Card | Final document | Pettis et al. | | NARW report cardfinal |
| 03 - EIS References | BOEM_0180438 | BOEM_0180439 | BOEM_0180438 | BOEM_0180439 | | | Port of Davisville_2017_Factsheet.pdf | 1/1/2017 0:00 | Factsheet | Explanatory document | Port of Davisville | | Factsheet |
| 03 - EIS References | BOEM_0180440 | BOEM_0180451 | BOEM_0180440 | BOEM_0180451 | | | PowellEtAl_2017_Can we estimate molluscan abundance and biomass.pdf | 1/1/2017 0:00 | Can we estimate molluscan abundance and biomass on the continental shelf? | Scientific report | Powell et al. | | Can we estimate molluscan abundance and biomass |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0180452 | BOEM_0180488 | BOEM_0180452 | BOEM_0180488 | | | Raoux et al._2017_Benthic and fish aggregation.pdf | 1/1/2017 0:00 | Benthic and fish aggregation inside an offshore wind farm: Which effects on the trophic web functioning? | Scientific report | Raoux et al. | | Benthic and fish aggregation |
| 03 - EIS References | BOEM_0180489 | BOEM_0180837 | BOEM_0180489 | BOEM_0180837 | | | RI DEM_2017_Spatiotemporal and Economical Analysis.pdf | 1/1/2017 0:00 | SPATIOTEMPORAL AND ECONOMIC ANALYSIS OF VESSEL MONITORING SYSTEM DATA WITHIN WIND ENERGY AREAS IN THE GREATER NORTH ATLANTIC | Scientific report | RI DEM | | Spatiotemporal and Economical Analysis |
| 03 - EIS References | BOEM_0180838 | BOEM_0180859 | BOEM_0180838 | BOEM_0180859 | | | Rosofsky 2017.pdf | 1/1/2017 0:00 | Temporal Trends in Air Pollution Exposure Inequality in Massachusetts | Scientific report | Rosofsky et al. | | Rosofsky 2017 |
| 03 - EIS References | BOEM_0180860 | BOEM_0180900 | BOEM_0180860 | BOEM_0180900 | | | Safina Center and MBA 2017 Mussels-Blue-US-Atlantic.pdf | 1/1/2017 0:00 | Blue Mussel Mytilus edulis | Final document | The Safina Center | | Safina Center and MBA 2017 Mussels-Blue-US-Atlantic |
| 03 - EIS References | BOEM_0180901 | BOEM_0180917 | BOEM_0180901 | BOEM_0180917 | | | Savoy et al._2017_Natural Reproduction.pdf | 1/1/2017 0:00 | Evidence of natural reproduction of Atlantic sturgeon in the Connecticut River from unlikely sources | Journal Article | Savoy et al. | | Natural Reproduction |
| 03 - EIS References | BOEM_0180918 | BOEM_0180933 | BOEM_0180918 | BOEM_0180933 | | | SmithEtAl_2017_OilEffects.pdf | 1/1/2017 0:00 | Slow recovery of Barataria Bay dolphin health following the Deepwater Horizon oil spill (2013?2014), with evidence of persistent lung disease and impaired stress response | Scientific report | Smith et al. | | OilEffects |
| 03 - EIS References | BOEM_0180934 | BOEM_0180939 | BOEM_0180934 | BOEM_0180939 | | | Stabileetal_2017_Observations of Passerines.birdsontheOCS.pdf | 1/1/2017 0:00 | Observations of Passerines and a Falcon from a Research Vessel in the Western North Atlantic Ocean | Scientific report | Stabile et al. | | Observations of Passerines.birdsontheOCS |
| 03 - EIS References | BOEM_0180940 | BOEM_0180958 | BOEM_0180940 | BOEM_0180958 | | | Stone et al._2017_Distributions cetaceans RI_MA WEA.pdf | 1/1/2017 0:00 | Distribution and abundance of cetaceans in a wind energy development area offshore of Massachusetts and Rhode Island | Scientific report | Stone et al. | | Distributions cetaceans RI MA WEA |
| 03 - EIS References | BOEM_0180959 | BOEM_0180971 | BOEM_0180959 | BOEM_0180971 | | | Takeshitaetal_2017_marinemammalinjuryassessment.pdf | 1/1/2017 0:00 | The Deepwater Horizon oil spill marine mammal injury assessment | Scientific report | Takeshita et al. | | marinemammalinjuryassessment |
| 03 - EIS References | BOEM_0180972 | BOEM_0180982 | BOEM_0180972 | BOEM_0180982 | | | Thompsonetal_2017_batandwindmortality.pdf | 1/1/2017 0:00 | Report on Factors associated with bat mortality at wind energy facilities in the United States | Explanatory document | Maureen Thompson, Julie A. Beston, Matthew Etterson, Jay E. Diffendorfer, and Scott R. Loss | n/a | batandwindmortality |
| 03 - EIS References | BOEM_0180983 | BOEM_0180983 | BOEM_0180983 | BOEM_0180983 | | | Town of Barnstable_2017_Zoning Map.pdf | 1/1/2017 0:00 | Zoning map for Barnstable Mass | Map | Town of Barnstable | n/a | Zoning Map |
| 03 - EIS References | BOEM_0180984 | BOEM_0180987 | BOEM_0180984 | BOEM_0180987 | | | USEPA_2017_EJ Screening and Maps.pdf | 1/1/2017 0:00 | Rhode Island - Connecticut Map | Map | USEPA | | EJ Screening and Maps |
| 03 - EIS References | BOEM_0180988 | BOEM_0181367 | BOEM_0180988 | BOEM_0181367 | | | USFWS_2017_Massaoit Wildlife Refuge.pdf | 1/1/2017 0:00 | Massaoit National Wildlife Refuge Draft Comprehensive Conservation Plan and Environmental Assessment March 2017 | Explanatory document | USFWS | | Massaoit Wildlife Refuge |
| 03 - EIS References | BOEM_0181368 | BOEM_0181370 | BOEM_0181368 | BOEM_0181370 | | | ACCSP_2018_Data Warehouse.pdf | 1/1/2018 0:00 | Data Warehouse Comprehensive Landings Data for the Atlantic Coast | Data | ACCSP | | Data Warehouse |
| 03 - EIS References | BOEM_0181371 | BOEM_0181414 | BOEM_0181371 | BOEM_0181414 | | | Anbaric_2018_Unsolicited ROW Grant Application_NY NJ.pdf | 1/1/2018 0:00 | Unsolicited Right-of-Way/ Right-of-Use & Easement Grant Application Redacted Version | Scientific report | Anbaric | | Unsolicited ROW Grant Application NY NJ |
| 03 - EIS References | BOEM_0181415 | BOEM_0181416 | BOEM_0181415 | BOEM_0181416 | | | Anderson_2018_ESA_Rivers and Harbors act.pdf | 1/1/2018 0:00 | CENAP-OP-R-2014-00280-83 Festival and Spring Garden Piers | Letter | Jennifer Anderson | Edward Bonner | ESA Rivers and Harbors act |
| 03 - EIS References | BOEM_0181417 | BOEM_0181419 | BOEM_0181417 | BOEM_0181419 | | | ASMFC_2018_Fisheries.pdf | 1/1/2018 0:00 | Fisheries | Article | ASMFC | | Fisheries |
| 03 - EIS References | BOEM_0181420 | BOEM_0181421 | BOEM_0181420 | BOEM_0181421 | | | ASMFC_2018_Jonah Crab.pdf | 1/1/2018 0:00 | Jonah Crab | Explanatory document | ASMFC | | Jonah Crab |
| 03 - EIS References | BOEM_0181422 | BOEM_0181428 | BOEM_0181422 | BOEM_0181428 | | | ASMFC_2018_Mackerel, Squid, Butterfish.pdf | 1/1/2018 0:00 | Atlantic Mackerel, Squid, Butterfish | Web page | ASMFC | | Mackerel, Squid, Butterfish |
| 03 - EIS References | BOEM_0181429 | BOEM_0181438 | BOEM_0181429 | BOEM_0181438 | | | ASMFC_2018_Management 101.pdf | 1/1/2018 0:00 | Management 101 | Explanatory document | ASMFC | | Management 101 |
| 03 - EIS References | BOEM_0181439 | BOEM_0181486 | BOEM_0181439 | BOEM_0181486 | | | Barange et al._2018_Climate Change-fisheries and aquaculture.pdf | 1/1/2018 0:00 | Impacts of climate change on fisheries and aquaculture | Scientific report | Barange et al. | | Climate Change-fisheries and aquaculture |
| 03 - EIS References | BOEM_0181487 | BOEM_0181553 | BOEM_0181487 | BOEM_0181553 | | | BBC et al_2018_MA Offshore Wind Workforce Study.pdf | 1/1/2018 0:00 | 2018 Massachusetts Offshore Wind Workforce Assessment | Explanatory document | BBC et al | | MA Offshore Wind Workforce Study |
| 03 - EIS References | BOEM_0181554 | BOEM_0181687 | BOEM_0181554 | BOEM_0181687 | | | BOEM_2018_BA NMFS.pdf | 1/1/2018 0:00 | Vineyard Wind Offshore  Wind Energy Project Biological Assessment | Scientific report | BOEM | NMFS | BA NMFS |
| 03 - EIS References | BOEM_0181688 | BOEM_0181855 | BOEM_0181688 | BOEM_0181855 | | | BOEM_2018_Biological assessment Data collection for renewable energy.pdf | 1/1/2018 0:00 | Data Collection and Site Survey Activities for Renewable Energy on the Atlantic Outer Continental Shelf Biological Assessment | Scientific report | BOEM | | Biological assessment Data collection for renewable energy |
| 03 - EIS References | BOEM_0181856 | BOEM_0181928 | BOEM_0181856 | BOEM_0181928 | | | BOEM_2018_EFH Assessment.pdf | 1/1/2018 0:00 | Vineyard Wind Offshore Wind Energy Project Essential Fish Habitat Assessment | Scientific report | BOEM | | EFH Assessment |
| 03 - EIS References | BOEM_0181929 | BOEM_0181930 | BOEM_0181929 | BOEM_0181930 | | | BOEM_2018_Geological and Geophysical Fact Sheet.pdf | 1/1/2018 0:00 | Geological and Geophysical (G&G) Surveys | Explanatory document | BOEM | | Geological and Geophysical Fact Sheet |
| 03 - EIS References | BOEM_0181931 | BOEM_0181932 | BOEM_0181931 | BOEM_0181932 | | | BOEM_2018_Marine Minerals.pdf | 1/1/2018 0:00 | Requests and Active Lease | Timeline | BOEM | | Marine Minerals |
| 03 - EIS References | BOEM_0181933 | BOEM_0182312 | BOEM_0181933 | BOEM_0182312 | | | BOEM_2018_National OCS O&G-2019-2024_.pdf | 1/1/2018 0:00 | 2019-2024 National Outer Continental Shelf Oil and Gas Leasing Draft Proposed Program | Proposal | BOEM | | National OCS O&G-2019-2024 |
| 03 - EIS References | BOEM_0182313 | BOEM_0182335 | BOEM_0182313 | BOEM_0182335 | | | BOEM_2018_Scoping Report.pdf | 1/1/2018 0:00 | Vineyard Wind Offshore Wind Energy Project Scoping Report | Explanatory document | BOEM | | Scoping Report |
| 03 - EIS References | BOEM_0182336 | BOEM_0182379 | BOEM_0182336 | BOEM_0182379 | | | BOEM_2018_USFWS BA_Final.pdf | 1/1/2018 0:00 | Vineyard Wind Offshore  Wind Energy Project Biological Assessment | Scientific report | BOEM | | USFWS BA Final |
| 03 - EIS References | BOEM_0182380 | BOEM_0182423 | BOEM_0182380 | BOEM_0182423 | | | BOEM_2018_Vineyard Wind Webinar COP NHPA.pdf | 1/1/2018 0:00 | Vineyard Wind Construction and Operations Plan National Historic Preservation Act Update and Consultation | Presentation | BOEM | | Vineyard Wind Webinar COP NHPA |
| 03 - EIS References | BOEM_0182424 | BOEM_0182427 | BOEM_0182424 | BOEM_0182427 | | | Burns_2018_Curious Cape Cod.pdf | 1/1/2018 0:00 | Curious Cape Cod: Have horseshoe crabs disappeared? | Article | Burns | | Curious Cape Cod |
| 03 - EIS References | BOEM_0182428 | BOEM_0182438 | BOEM_0182428 | BOEM_0182438 | | | Caillouet et al._2018_Kemp's Ridley Sea Turtle.pdf | 1/1/2018 0:00 | Did Declining Carrying Capacity for the Kemp's Ridley Sea Turtle Population Within the Gulf of Mexico Contribute to the Nesting Setback in 2010  2017? | Article | Caillouet et al. | | Kemp's Ridley Sea Turtle |
| 03 - EIS References | BOEM_0182439 | BOEM_0182444 | BOEM_0182439 | BOEM_0182444 | | | Camissa, Matt_2018_Region 2 Catch Summary Update fall 1978-2017.pdf | 1/1/2018 0:00 | Massachusetts Division of Marine Fisheries Fall Trawl Survey Region 2 Catch Summary 1978-2017 | Explanatory document | Camissa, Matt | | Region 2 Catch Summary Update fall 1978-2017 |
| 03 - EIS References | BOEM_0182445 | BOEM_0182448 | BOEM_0182445 | BOEM_0182448 | | | Camissa, Matt_2018_Region 2 Catch Summary Update spring 1978-2018.pdf | 1/1/2018 0:00 | Massachusetts Division of Marine Fisheries Spring Trawl Survey Region 2 Catch Summary 1978-2018 | Explanatory document | Camissa, Matt | | Region 2 Catch Summary Update spring 1978-2018 |
| 03 - EIS References | BOEM_0182449 | BOEM_0182451 | BOEM_0182449 | BOEM_0182451 | | | Cape Cod Commission_2018_Website Projects.pdf | 1/1/2018 0:00 | Cape Cod Commission: Project Files | News Article | Cape Cod Commission | | Website Projects |
| 03 - EIS References | BOEM_0182452 | BOEM_0182459 | BOEM_0182452 | BOEM_0182459 | | | Causon and Gill_2018_Linking Ecosystem Services.pdf | 1/1/2018 0:00 | Linking ecosystem services with epibenthic biodiversity change following installation of offshore wind farms | Article | Causon and Gill | | Linking Ecosystem Services |
| 03 - EIS References | BOEM_0182460 | BOEM_0182468 | BOEM_0182460 | BOEM_0182468 | | | CFCRI_2018_ Affidavit - East West Layout.pdf | 1/1/2018 0:00 | Affidavit Rationale for Commerical Fishing Industries Required East and West Turbine Layout for Wind Energy Areas for Rhode Island and Massachusetts Including Bureau of Ocean Energy Management OCS Lease Sites A-0486, A-0487, A-500, A-0501 | Letter/Affidavit | CFCRI | James Bennett | Affidavit - East West Layout |
| 03 - EIS References | BOEM_0182469 | BOEM_0182520 | BOEM_0182469 | BOEM_0182520 | | | Ch2m_2018_Technical Report.pdf | 1/1/2018 0:00 | Commercial and Recreational Fisheries Technical Report | Technical document | Ch2m | South Fork Wind Farm | Technical Report |
| 03 - EIS References | BOEM_0182521 | BOEM_0182528 | BOEM_0182521 | BOEM_0182528 | | | Commonwealth of MA_2018_Bat Mortality in MA.pdf | 1/1/2018 0:00 | Bat Mortality in Massachusetts | Explanatory document | Commonwealth of MA | | Bat Mortality in MA |
| 03 - EIS References | BOEM_0182529 | BOEM_0182531 | BOEM_0182529 | BOEM_0182531 | | | Commonwealth of MA_2018_Rare Species by Town Viewer.pdf | 1/1/2018 0:00 | Rare Species by Town Viewer | Map | Commonwealth of MA | | Rare Species by Town Viewer |
| 03 - EIS References | BOEM_0182532 | BOEM_0182536 | BOEM_0182532 | BOEM_0182536 | | | Commonwealth of MA_2018_WetlandsQandA.pdf | 1/1/2018 0:00 | Wetlands Loss Maps Q&A | Explanatory document | Commonwealth of MA | | WetlandsQandA |
| 03 - EIS References | BOEM_0182537 | BOEM_0182550 | BOEM_0182537 | BOEM_0182550 | | | Connecticut Port Authority_2018_Maritime Strategy.pdf | 1/1/2018 0:00 | Connecticut Martime Strategy 2018 | Explanatory document | Connecticut Port Authority | | Maritime Strategy |
| 03 - EIS References | BOEM_0182551 | BOEM_0182557 | BOEM_0182551 | BOEM_0182557 | | | Consensus_2018_TransitCorridor.pdf | 1/1/2018 0:00 | New England Wind Lease Area Transit Corridor Workshop - Draft Summary | Meeting Notes/Agenda | Consensus | | TransitCorridor |
| 03 - EIS References | BOEM_0182558 | BOEM_0182599 | BOEM_0182558 | BOEM_0182599 | | | CRESLI_2018_Seal Sightings.pdf | 1/1/2018 0:00 | CRESLI Seal Sightings | Explanatory document | CRESLI | | Seal Sightings |
| 03 - EIS References | BOEM_0182600 | BOEM_0182711 | BOEM_0182600 | BOEM_0182711 | | | Crowley and Swanson_2018_Modeling Study.pdf | 1/1/2018 0:00 | Draft Construction and Operations Plan | Explanatory document | Crowley and Swanson | BOEM | Modeling Study |
| 03 - EIS References | BOEM_0182712 | BOEM_0182788 | BOEM_0182712 | BOEM_0182788 | | | Curtice et al_2018_MDAT Technical Report.pdf | 1/1/2018 0:00 | Marine life data to support regional ocean planning and management | Scientific report | Curtice et al | | MDAT Technical Report |
| 03 - EIS References | BOEM_0182789 | BOEM_0182926 | BOEM_0182789 | BOEM_0182926 | | | Degraer et al_2018_Offshore Wind Belgian North Sea.pdf | 1/1/2018 0:00 | Environmental impact | Scientific report | Degraer et al | | Offshore Wind Belgian North Sea |
| 03 - EIS References | BOEM_0182927 | BOEM_0182927 | BOEM_0182927 | BOEM_0182927 | | | DePiper_2018_Personal Communication.pdf | 1/1/2018 0:00 | External email 2016 & 2017 FMP Revenue rasters | Email | DePiper | Hooker, B | Personal Communication |
| 03 - EIS References | BOEM_0182928 | BOEM_0183097 | BOEM_0182928 | BOEM_0183097 | | | Dominion_2018_Amendment to CVOW.pdf | 1/1/2018 0:00 | Amendment to wind project | Explanatory document | Dominion | | Amendment to CVOW |
| 03 - EIS References | BOEM_0183098 | BOEM_0183118 | BOEM_0183098 | BOEM_0183118 | | | Dowling and ODell_2018_bats on nantucket.pdf | 1/1/2018 0:00 | Bat populations on Nantucket | Scientific report | Dowling and ODell | | bats on nantucket |
| 03 - EIS References | BOEM_0183119 | BOEM_0183119 | BOEM_0183119 | BOEM_0183119 | | | eBird_2018_Database of Bird Distribution.pdf | 1/1/2018 0:00 | Distribution of bald eagles | Map | eBird | | Database of Bird Distribution |
| 03 - EIS References | BOEM_0183120 | BOEM_0183122 | BOEM_0183120 | BOEM_0183122 | | | Engel_2018_Email.pdf | 1/1/2018 0:00 | BOEM Request for DoD Review of Vineyard Wind COP | Email | Will Waskes will.waskes@boem.gov | Krevor, B., McCoy, A | Email |
| 03 - EIS References | BOEM_0183123 | BOEM_0183625 | BOEM_0183123 | BOEM_0183625 | | | Epsilon 2018 Vineyard Wind OCS Air Permit Application 25Sep2018.pdf | 1/1/2018 0:00 | Outer Continental Shelf Air Permit Application Vineyard Wind Project | Permit | Epsilon | | Epsilon 2018 Vineyard Wind OCS Air Permit Application 25Sep2018 |
| 03 - EIS References | BOEM_0183626 | BOEM_0184452 | BOEM_0183626 | BOEM_0184452 | | | Epsilon 2018_VW Connector Final EIR.pdf | 1/1/2018 0:00 | Vineyard Wind Connector: Final Environmental Impact Report | Final Environmental Impact Report | Epsilon | | VW Connector Final EIR |
| 03 - EIS References | BOEM_0184453 | BOEM_0184454 | BOEM_0184453 | BOEM_0184454 | | | Epsilon_2018_Draft COP.pdf | 1/1/2018 0:00 | Vineyard Wind Draft COP | Draft COP | Epsilon | BOEM | Draft COP |
| 03 - EIS References | BOEM_0184455 | BOEM_0184541 | BOEM_0184455 | BOEM_0184541 | | | Epsilon_2018_Historic Properties Visual IA.pdf | 1/1/2018 0:00 | VINEYARD WIND HISTORIC PROPERTIES VISUAL IMPACT ASSESSMENT | Draft COP | Epsilon | BOEM | Historic Properties Visual IA |
| 03 - EIS References | BOEM_0184542 | BOEM_0184579 | BOEM_0184542 | BOEM_0184579 | | | Erbe et al_2018_EffectsofNoiseonMarineMammals.pdf | 1/1/2018 0:00 | Effects of Anthropogenic Noise on Animals | Academic Paper | Erbe et al | | EffectsofNoiseonMarineMammals |
| 03 - EIS References | BOEM_0184580 | BOEM_0184592 | BOEM_0184580 | BOEM_0184592 | | | Evans_2018_Bay State Wind.pdf | 1/1/2018 0:00 | Bay State Wind Presentation | Meeting Presentation | Ørsted, Michael Evans | BOEM, Bay State Wind | Bay State Wind |
| 03 - EIS References | BOEM_0184593 | BOEM_0184691 | BOEM_0184593 | BOEM_0184691 | | | FAA_2018_Obstrcution Marking and Lighting.pdf | 1/1/2018 0:00 | Guidance on Lighting and Marking Lighting, Change 2 | Advisory Circular | FAA | | Obstrcution Marking and Lighting |
| 03 - EIS References | BOEM_0184692 | BOEM_0185200 | BOEM_0184692 | BOEM_0185200 | | | FAA_2018_TerminalProcedure.pdf | 1/1/2018 0:00 | Standard for Terminal Instrument Procedures (TERPS) | Government Directive Document | FAA | | TerminalProcedure |
| 03 - EIS References | BOEM_0185201 | BOEM_0185204 | BOEM_0185201 | BOEM_0185204 | | | Fall River_2018_Brayton Point chosen for wind turbine.pdf | 1/1/2018 0:00 | Brayton Point chosen for wind turbine foundation factory | News Article | Janette Barnes, The Harold News, Fall River MA | | Brayton Point chosen for wind turbine |
| 03 - EIS References | BOEM_0185205 | BOEM_0185207 | BOEM_0185205 | BOEM_0185207 | | | FAO_2018_Tuna Trolling Lines.pdf | 1/1/2018 0:00 | Fishing Techniques, Tuna Trolling Lines | UN Factsheet | Food and Agriculture Organization, United Nations | | Tuna Trolling Lines |
| 03 - EIS References | BOEM_0185208 | BOEM_0185228 | BOEM_0185208 | BOEM_0185228 | | | Farmer et al_2018_ResilienceofSpermWhalestoForagingDisturbance.pdf | 1/1/2018 0:00 | Resilience of the endangered sperm whale Physeter macrocephalus to foraging disturbance in the Gulf of Mexico, USA: a bioenergetic approach | Academic Paper | Farmer et al | | ResilienceofSpermWhalestoForagingDisturbance |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0185229 | BOEM_0185244 | BOEM_0185229 | BOEM_0185244 | | | Farmer et al_2018_SpermWhaleDisturbance.pdf | 1/1/2018 0:00 | Population consequences of disturbance by offshore oil and gas activity for endangered sperm whales | Academic Paper | Farmer et al | | SpermWhaleDisturbance |
| 03 - EIS References | BOEM_0185245 | BOEM_0185245 | BOEM_0185245 | BOEM_0185245 | | | FERC_2018_Website for LNG.pdf | 1/1/2018 0:00 | FERC: LNG | Web page | FERC Federal Energy Regulatory Commission | | Website for LNG |
| 03 - EIS References | BOEM_0185246 | BOEM_0185297 | BOEM_0185246 | BOEM_0185297 | | | Friggens et al_2018_Climate Change Terrestrial Fauna.pdf | 1/1/2018 0:00 | Chapter 9: Effects of Climate Change on Terrestrial Animals | Research Article | Friggens et al | | Climate Change Terrestrial Fauna |
| 03 - EIS References | BOEM_0185298 | BOEM_0185304 | BOEM_0185298 | BOEM_0185304 | | | Furness et al_2018_gannet nocturnal flight.pdf | 1/1/2018 0:00 | Nocturnal flight activity of northern gannets Morus bassanus and implications for modelling collision risk at offshore wind farms | Academic Paper | Furness et al | | gannet nocturnal flight |
| 03 - EIS References | BOEM_0185305 | BOEM_0185318 | BOEM_0185305 | BOEM_0185318 | | | García-Quismondo et al_2018_Roseate Terns.pdf | 1/1/2018 0:00 | Modeling population dynamics of roseate terns (Sterna dougallii) in the Northwest Atlantic Ocean | Academic Paper | García-Quismondo et al | | Roseate Terns |
| 03 - EIS References | BOEM_0185319 | BOEM_0185322 | BOEM_0185319 | BOEM_0185322 | | | GlobalSecurity_2018_Narragansett Bay.pdf | 1/1/2018 0:00 | Narragansett Bay Complex | News Article | GlobalSecurity | | Narragansett Bay |
| 03 - EIS References | BOEM_0185323 | BOEM_0185533 | BOEM_0185323 | BOEM_0185533 | | | Gray and Pape_2018_COP Marine Archaeology.pdf | 1/1/2018 0:00 | Marine Archaeological Services in Support of the VW Project COP | Final document | Gray and Pape | | COP Marine Archaeology |
| 03 - EIS References | BOEM_0185534 | BOEM_0185534 | BOEM_0185534 | BOEM_0185534 | | | Gulf of Maine Census_2018_Currents.pdf | 1/1/2018 0:00 | Gulf of Maine Ocean Currents | Scientific report | Gulf of Maine Census | | Currents |
| 03 - EIS References | BOEM_0185535 | BOEM_0185536 | BOEM_0185535 | BOEM_0185536 | | | Hawkins_2018_Pers Comm.pdf | 1/1/2018 0:00 | VW's Submission to CRMC regarding East-West Layout and Proposed Alternative | Letter | Hawkins, A | Fugate, G | Pers Comm |
| 03 - EIS References | BOEM_0185537 | BOEM_0185914 | BOEM_0185537 | BOEM_0185914 | | | Hayes et al._2018_Marine Mammal Stock Assessments 2017.pdf | 1/1/2018 0:00 | US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2017 | Scientific report | Hayes et al. | | Marine Mammal Stock Assessments 2017 |
| 03 - EIS References | BOEM_0185915 | BOEM_0186168 | BOEM_0185915 | BOEM_0186168 | | | Hutchison et al_2018_EMF impacts on Elasmobranch and Lobster.pdf | 1/1/2018 0:00 | Electromagnetic Field (EMF) Impacts on Elasmobranch (shark, rays, and skates) and American Lobster Movement and Migration from Direct Current Cables | Scientific report | Hutchison et al. | | EMF impacts on Elasmobranch and Lobster |
| 03 - EIS References | BOEM_0186169 | BOEM_0186200 | BOEM_0186169 | BOEM_0186200 | | | IPCC_2018_Global Warming 1.5 degrees.pdf | 1/1/2018 0:00 | IPCC Special Report on the impacts of global warming of 1.5 degrees Celsius above pre-industrial levels | Scientific report | IPCC | | Global Warming 1.5 degrees |
| 03 - EIS References | BOEM_0186201 | BOEM_0186203 | BOEM_0186201 | BOEM_0186203 | | | Kuffner_2018_Deepwater Wind Article.pdf | 1/1/2018 0:00 | Deepwater Wind to invest $250 million in Rhode Island to build utility-scale offshore wind farm | News Article | Kuffner | | Deepwater Wind Article |
| 03 - EIS References | BOEM_0186204 | BOEM_0186350 | BOEM_0186204 | BOEM_0186350 | | | Loring et al_2018_REKN ecology.pdf | 1/1/2018 0:00 | Tracking Movements of Threatened Migratory rufa Red Knots in U.S. Atlantic Outer Continental Shelf Waters | Scientific report | Loring et al | | REKN ecology |
| 03 - EIS References | BOEM_0186351 | BOEM_0186360 | BOEM_0186351 | BOEM_0186360 | | | MA DMF_2018_vineyard wind comments.pdf | 1/1/2018 0:00 | Commonwealth of Massachusetts Division of Marine Fisheries review of Vineyard Wind Environmental Notification Form | Explanatory document | MA DMF | Secretary Beaton | vineyard wind comments |
| 03 - EIS References | BOEM_0186361 | BOEM_0186364 | BOEM_0186361 | BOEM_0186364 | | | Martha's Vineyard Commission_2018_Active DRIs.pdf | 1/1/2018 0:00 | Active DRI's | Web page | Martha's Vineyard Commission | | Active DRIs |
| 03 - EIS References | BOEM_0186365 | BOEM_0186370 | BOEM_0186365 | BOEM_0186370 | | | Mass Audubon_2018_Breeding Bird Atlas 1.pdf | 1/1/2018 0:00 | Breeding Bird Atlas 1 | Biological Report | Mass Audubon | | Breeding Bird Atlas 1 |
| 03 - EIS References | BOEM_0186371 | BOEM_0186374 | BOEM_0186371 | BOEM_0186374 | | | Mass Audubon_2018_Breeding Bird Atlas 2.pdf | 1/1/2018 0:00 | Breeding Bird Atlas 2 | Biological Report | Mass Audubon | | Breeding Bird Atlas 2 |
| 03 - EIS References | BOEM_0186375 | BOEM_0186377 | BOEM_0186375 | BOEM_0186377 | | | MassCEC_2018_NewBedfordMarineCommerceTerminal.pdf | 1/1/2018 0:00 | Advantages of shipping through the New Bedford Marine Commerce Terminal | Web page | MassCEC | | NewBedfordMarineCommerceTerminal |
| 03 - EIS References | BOEM_0186378 | BOEM_0186401 | BOEM_0186378 | BOEM_0186401 | | | MassWildlife_2018_tern-gull-skimmer nesting 2016.pdf | 1/1/2018 0:00 | INVENTORY OF TERNS, LAUGHING GULLS, AND BLACK SKIMMERS NESTING IN MASSACHUSETTS IN 2016 | Research Article | MassWildlife | | tern-gull-skimmer nesting 2016 |
| 03 - EIS References | BOEM_0186402 | BOEM_0186410 | BOEM_0186402 | BOEM_0186410 | | | Mattera_2018_Affadavit.pdf | 1/1/2018 0:00 | Affidavit Rationale for Commercial Fishing Industries Required East & West Layout for Wind Energy Areas for Rhode Island and Massachusetts including Bureau of Ocean Energy Management OCS Lease Sites A-0486, A-0487, A-0500, A-0501 | Affadavit | Mattera | | Affadavit |
| 03 - EIS References | BOEM_0186411 | BOEM_0186471 | BOEM_0186411 | BOEM_0186471 | | | McGregor et al_2018_Stochastic Collision Risk Model.pdf | 1/1/2018 0:00 | A Stochastic Collision Risk Model for Seabirds in Flight | Consultation Document | McGregor et al | Marine Scotland | Stochastic Collision Risk Model |
| 03 - EIS References | BOEM_0186472 | BOEM_0186475 | BOEM_0186472 | BOEM_0186475 | | | McLean_2018_About the Race.pdf | 1/1/2018 0:00 | 2019 Marion Bermuda Race about | Web page | Allan McLean Marion Bermuda Cruising Yacht Race Association, Inc. | | About the Race |
| 03 - EIS References | BOEM_0186476 | BOEM_0186482 | BOEM_0186476 | BOEM_0186482 | | | Meyer-Gutbrod et al_2018_Marine Species Range Shifts.pdf | 1/1/2018 0:00 | Marine Species Range Shifts Necessitate Advanced Policy Planning THE CASE OF THE NORTH ATLANTIC RIGHT WHALE | Academic Paper | Meyer-Gutbrod et al | | Marine Species Range Shifts |
| 03 - EIS References | BOEM_0186483 | BOEM_0186484 | BOEM_0186483 | BOEM_0186484 | | | Miller and Keith_2018_Climatic Impacts of Wind Power.pdf | 1/1/2018 0:00 | Climatic Impacts of Wind Power | Academic Paper | Miller and Keith | | Climatic Impacts of Wind Power |
| 03 - EIS References | BOEM_0186485 | BOEM_0186486 | BOEM_0186485 | BOEM_0186486 | | | MRECo_2018_Bourne Tidal Test Brochure.pdf | 1/1/2018 0:00 | Bourne Tidal Test Brochure | Brochure, Technical Assesment | MRECo | | Bourne Tidal Test Brochure |
| 03 - EIS References | BOEM_0186487 | BOEM_0186488 | BOEM_0186487 | BOEM_0186488 | | | Nantucket_2018_Airport Operations.pdf | 1/1/2018 0:00 | Nantucket Memorial Airport Operations FY2016 vs. FY2017 | Operations Table | Nantucket Airport | | Airport Operations |
| 03 - EIS References | BOEM_0186489 | BOEM_0186636 | BOEM_0186489 | BOEM_0186636 | | | Navy_2018_seaturtlesandnoise.pdf | 1/1/2018 0:00 | Final Environmental Impact Statement/Overseas Environmental Impact Statement Hawaii-Southern California Training and Testing | FEIS | Navy | | seaturtlesandnoise |
| 03 - EIS References | BOEM_0186637 | BOEM_0186668 | BOEM_0186637 | BOEM_0186668 | | | NEFSC_2018_64TH_SAW.pdf | 1/1/2018 0:00 | 64th Northeast Regional Stock Assessment Workshop (64th SAW) Assessment Summary Report | Scientific report | NEFSC | | 64TH SAW |
| 03 - EIS References | BOEM_0186669 | BOEM_0186711 | BOEM_0186669 | BOEM_0186711 | | | NEFSC_2018_65th Northeast Regional Stock Assessment.pdf | 1/1/2018 0:00 | 65th Northeast Regional Stock Assessment Workshop (65th SAW) Assessment Summary Report | Scientific report | NEFSC | | 65th Northeast Regional Stock Assessment |
| 03 - EIS References | BOEM_0186712 | BOEM_0186717 | BOEM_0186712 | BOEM_0186717 | | | NEFSC_2018_Zooplankton.pdf | 1/1/2018 0:00 | Ecology of the Northeast US Continental Shelf - Zooplankton | Explanatory document | NEFSC | | Zooplankton |
| 03 - EIS References | BOEM_0186718 | BOEM_0186764 | BOEM_0186718 | BOEM_0186764 | | | Nelson et al_2018_Stock Assessment Channeled Whelk.pdf | 1/1/2018 0:00 | A Stock Assessment of Channeled Whelk (Busycotypus canaliculatus) in Nantucket Sound, Massachusetts | Scientific report | Nelson et al | | Stock Assessment Channeled Whelk |
| 03 - EIS References | BOEM_0186765 | BOEM_0186788 | BOEM_0186765 | BOEM_0186788 | | | New Bedford Port Authority 2018.pdf | 1/1/2018 0:00 | Strategic Plan 2018-2023 | Strategic plan | Port of New Bedford | | New Bedford Port Authority 2018 |
| 03 - EIS References | BOEM_0186789 | BOEM_0186792 | BOEM_0186789 | BOEM_0186792 | | | NMFS_2018 STSSN _ NOAA Fisheries.pdf | 1/1/2018 0:00 | Sea Turtle Stranding and Salvage Network | Web page | NMFS | | STSSN NOAA Fisheries |
| 03 - EIS References | BOEM_0186793 | BOEM_0186970 | BOEM_0186793 | BOEM_0186970 | | | NMFS_2018_ Anthropogenic sound Marine Mammal Hearing.pdf | 1/1/2018 0:00 | 2018 Revision to: Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing (Version 2.0) Underwater Thresholds for Onset of Permanent and Temporary Threshold Shifts | Final document | NMFS | | Anthropogenic sound Marine Mammal Hearing |
| 03 - EIS References | BOEM_0186971 | BOEM_0186974 | BOEM_0186971 | BOEM_0186974 | | | NMFS_2018_Critical Habitat Map NARWs.pdf | 1/1/2018 0:00 | NOAA Expands Critical Habitat for Endangered North Atlantic Right Whales | Explanatory document | NMFS | | Critical Habitat Map NARWs |
| 03 - EIS References | BOEM_0186975 | BOEM_0186987 | BOEM_0186975 | BOEM_0186987 | | | NMFS_2018_Fin Whale.pdf | 1/1/2018 0:00 | Fin Whale | Explanatory document | NMFS | | Fin Whale |
| 03 - EIS References | BOEM_0186988 | BOEM_0186988 | BOEM_0186988 | BOEM_0186988 | BOEM_0186988 | | NMFS_2018_Fisheries bycatch data.zip | 1/1/2018 0:00 | Fisheries bycatch data | Database | NMFS | | Fisheries bycatch data |
| 03 - EIS References | BOEM_0186989 | BOEM_0186989 | BOEM_0186989 | BOEM_0186989 | BOEM_0186989 | | NMFS_2018_Personal Communication.zip | 1/1/2018 0:00 | Personal Communication | Database | NMFS | | Personal Communication |
| 03 - EIS References | BOEM_0186990 | BOEM_0187001 | BOEM_0186990 | BOEM_0187001 | | | NMFS_2018_Sei Whale.pdf | 1/1/2018 0:00 | Sei Whale | Explanatory document | NMFS | | Sei Whale |
| 03 - EIS References | BOEM_0187002 | BOEM_0187016 | BOEM_0187002 | BOEM_0187016 | | | NMFS_2018_Sperm Whale.pdf | 1/1/2018 0:00 | Sperm Whale | Explanatory document | NMFS | | Sperm Whale |
| 03 - EIS References | BOEM_0187017 | BOEM_0187017 | BOEM_0187017 | BOEM_0187017 | | | NMFS_2018_Water Quality Parameters.pdf | 1/1/2018 0:00 | Water Quality Parameters Information Sheet | Explanatory document | NMFS | | Water Quality Parameters |
| 03 - EIS References | BOEM_0187018 | BOEM_0187019 | BOEM_0187018 | BOEM_0187019 | | | NMFS_2018a Snapshots of Human.pdf | 1/1/2018 0:00 | Snapshots of Human Communities and Fisheries in the Northeast | Map | NMFS | | Snapshots of Human |
| 03 - EIS References | BOEM_0187020 | BOEM_0187027 | BOEM_0187020 | BOEM_0187027 | | | NOAA NCEI_2018_Global Climate Report.pdf | 1/1/2018 0:00 | Global Climate Report - July 2018 | Scientific report | NOAA NCEI | | Global Climate Report |
| 03 - EIS References | BOEM_0187028 | BOEM_0187423 | BOEM_0187028 | BOEM_0187423 | | | NOAA_2018_Biological Opinion 5 G&G and IHAs 28 Nov.pdf | 1/1/2018 0:00 | NATIONAL MARINE FISHERIES SERVICE ENDANGERED SPECIES ACT SECTION 7 BIOLOGICAL OPINION | Final document | NOAA | | Biological Opinion 5 G&G and IHAs 28 Nov |
| 03 - EIS References | BOEM_0187424 | BOEM_0187424 | BOEM_0187424 | BOEM_0187424 | | | NOAA_2018_Candidate Species in the Greater Atlantic Region.pdf | 1/1/2018 0:00 | Candidate Species in the Greater Atlantic Region | Explanatory document | NOAA | | Candidate Species in the Greater Atlantic Region |
| 03 - EIS References | BOEM_0187425 | BOEM_0187432 | BOEM_0187425 | BOEM_0187432 | | | NOAA_2018_Coastal Economy Employment Data2.pdf | 1/1/2018 0:00 | Quick Report Tool for Socioeconomic Data | Web page | NOAA | | Coastal Economy Employment Data2 |
| 03 - EIS References | BOEM_0187433 | BOEM_0187434 | BOEM_0187433 | BOEM_0187434 | | | NOAA_2018_Deep-Sea Coral Data Portal.pdf | 1/1/2018 0:00 | NOAA Deep-Sea Coral Data | Web page | NOAA | | Deep-Sea Coral Data Portal |
| 03 - EIS References | BOEM_0187435 | BOEM_0187435 | BOEM_0187435 | BOEM_0187435 | | | NOAA_2018_ELMR.pdf | 1/1/2018 0:00 | Estuarine Living Marine Resources Database (ELMR) | Database | NOAA | | ELMR.JPG |
| 03 - EIS References | BOEM_0187436 | BOEM_0187439 | BOEM_0187436 | BOEM_0187439 | | | NOAA_2018_Essential Fish Habitat Data Inventory.pdf | 1/1/2018 0:00 | Essential Fish Habitat- Data Inventory | Explanatory document | NOAA | | Essential Fish Habitat Data Inventory |
| 03 - EIS References | BOEM_0187440 | BOEM_0187440 | BOEM_0187440 | BOEM_0187440 | | | NOAA_2018_Fisheries New Bedford MA.pdf | 1/1/2018 0:00 | New Bedford, MA | Explanatory document | NOAA | | Fisheries New Bedford MA |
| 03 - EIS References | BOEM_0187441 | BOEM_0187607 | BOEM_0187441 | BOEM_0187607 | | | NOAA_2018_Fisheries of the United States, 2018.pdf | 1/1/2018 0:00 | Fisheries of the United States, 2018 | Final document | NOAA | | Fisheries of the United States, 2018 |
| 03 - EIS References | BOEM_0187608 | BOEM_0187614 | BOEM_0187608 | BOEM_0187614 | | | NOAA_2018_Glossary.pdf | 1/1/2018 0:00 | Glossary- Marine Mammal Protection Act Definitions | Explanatory document | NOAA | | Glossary |
| 03 - EIS References | BOEM_0187615 | BOEM_0187619 | BOEM_0187615 | BOEM_0187619 | | | NOAA_2018_How Oil Spills Affect Fish and Whales.pdf | 1/1/2018 0:00 | How Oil Spills Affect Fish and Whales | Explanatory document | NOAA | | How Oil Spills Affect Fish and Whales |
| 03 - EIS References | BOEM_0187620 | BOEM_0187624 | BOEM_0187620 | BOEM_0187624 | | | NOAA_2018_Humpback Whale Unusual Mortality Event.pdf | 1/1/2018 0:00 | 2016-2019 Humpback Whale Unusual Mortality Event along the Atlantic Coast | Explanatory document | NOAA | | Humpback Whale Unusual Mortality Event |
| 03 - EIS References | BOEM_0187625 | BOEM_0187628 | BOEM_0187625 | BOEM_0187628 | | | NOAA_2018_Life Stage Behavior.pdf | 1/1/2018 0:00 | Atlantic Sturgeon - General Life Stage/Behavior Descriptions | Explanatory document | NOAA | | Life Stage Behavior |
| 03 - EIS References | BOEM_0187629 | BOEM_0187664 | BOEM_0187629 | BOEM_0187664 | | | NOAA_2018_List of Fisheries Summary Tables.pdf | 1/1/2018 0:00 | List of Fisheries Summary Tables | Explanatory document | NOAA | | List of Fisheries Summary Tables |
| 03 - EIS References | BOEM_0187665 | BOEM_0187668 | BOEM_0187665 | BOEM_0187668 | | | NOAA_2018_Minke Whale Unusual Mortality Event.pdf | 1/1/2018 0:00 | 2017-2019 Minke Whale Unusual Mortality Event along the Atlantic Coast | Explanatory document | NOAA | | Minke Whale Unusual Mortality Event |
| 03 - EIS References | BOEM_0187669 | BOEM_0187675 | BOEM_0187669 | BOEM_0187675 | | | NOAA_2018_NARW Unusual Mortality Event.pdf | 1/1/2018 0:00 | 2017-2019 North Atlantic Right Whale Unusual Mortality Event | Explanatory document | NOAA | | NARW Unusual Mortality Event |
| 03 - EIS References | BOEM_0187676 | BOEM_0187683 | BOEM_0187676 | BOEM_0187683 | | | NOAA_2018_Ocean Economy Employment Data.pdf | 1/1/2018 0:00 | Quick Report Tool for Socioeconomic Data | Web page | NOAA | | Ocean Economy Employment Data |
| 03 - EIS References | BOEM_0187684 | BOEM_0187691 | BOEM_0187684 | BOEM_0187691 | | | NOAA_2018_Ocean Economy Self-Employed1.pdf | 1/1/2018 0:00 | Quick Report Tool for Socioeconomic Data | Web page | NOAA | | Ocean Economy Self-Employed1 |
| 03 - EIS References | BOEM_0187692 | BOEM_0187692 | BOEM_0187692 | BOEM_0187692 | BOEM_0187692 | | NOAA_2018_Personal Communication.zip | 1/1/2018 0:00 | Personal Communication | Database | NOAA | | Personal Communication |
| 03 - EIS References | BOEM_0187693 | BOEM_0187693 | BOEM_0187693 | BOEM_0187693 | | | NOAA_2018_Point Judith, RI.pdf | 1/1/2018 0:00 | Point Judith, RI | Explanatory document | NOAA | | Point Judith, RI |
| 03 - EIS References | BOEM_0187694 | BOEM_0187694 | BOEM_0187694 | BOEM_0187694 | | | NOAA_2018_SOC Greater Atlantic Region.pdf | 1/1/2018 0:00 | Species of Concern in the Greater Atlantic Region | Explanatory document | NOAA | | SOC Greater Atlantic Region |
| 03 - EIS References | BOEM_0187695 | BOEM_0187709 | BOEM_0187695 | BOEM_0187709 | | | NOAA_2018_Summary of EFH.pdf | 1/1/2018 0:00 | Summary of Essential Fish Habitat (EFH) and General Habitat Parameters for Federally Managed Species | Explanatory document | NOAA | | Summary of EFH |
| 03 - EIS References | BOEM_0187710 | BOEM_0187721 | BOEM_0187710 | BOEM_0187721 | | | NOAA_2018_Tides and Currents.pdf | 1/1/2018 0:00 | Current Station Locations and Ranges | Explanatory document | NOAA | | Tides and Currents |
| 03 - EIS References | BOEM_0187722 | BOEM_0188180 | BOEM_0187722 | BOEM_0188180 | | | NOAA_2018_US Coast Pilot 2.pdf | 1/1/2018 0:00 | US Coast Pilot 2 | Final document | NOAA | | US Coast Pilot 2 |
| 03 - EIS References | BOEM_0188181 | BOEM_0188182 | BOEM_0188181 | BOEM_0188182 | | | Northeast Ocean Data_2018_ArcGIS Directory.pdf | 1/1/2018 0:00 | ArcGIS REST Services Directory | Web page | Northeast Ocean Data | | ArcGIS Directory |
| 03 - EIS References | BOEM_0188183 | BOEM_0188187 | BOEM_0188183 | BOEM_0188187 | | | Northeast Regional Ocean Council_2018_Marine Transportation Data.pdf | 1/1/2018 0:00 | Marine Transportation Data | Web page | Northeast Regional Ocean Council | | Marine Transportation Data |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0188188 | BOEM_0188189 | BOEM_0188188 | BOEM_0188189 | | | Pachter_2018_Personal communication Q&A on cable laying.pdf | 1/1/2018 0:00 | Personal communication Q&A on cable laying | Explanatory document | Pachter | | Personal communication Q&A on cable laying |
| 03 - EIS References | BOEM_0188190 | BOEM_0188247 | BOEM_0188190 | BOEM_0188247 | | | Parsons and Firestone_2018_Values and Implications for Recreation.pdf | 1/1/2018 0:00 | Atlantic Offshore Wind Energy Development: Values and Implications for Recreation and Tourism | Scientific report | av | | Values and Implications for Recreation |
| 03 - EIS References | BOEM_0188248 | BOEM_0188261 | BOEM_0188248 | BOEM_0188261 | | | Pentony_2018_Pers Comm.pdf | 1/1/2018 0:00 | Docket Number BOEM-201 8-001 5 AFR 2 7 2018 Scoping Comments for the Notice of Intent to Prepare an Environmental Impact Statement for Vineyard V/ind LLC's Proposed Wind Energy Facility Offshore Massachusetts | Letter | Pentony | Michelle Morin | Pers Comm |
| 03 - EIS References | BOEM_0188262 | BOEM_0188267 | BOEM_0188262 | BOEM_0188267 | | | Pezy et al._2018_Ecosystem Approach_Offshore Windfarms.pdf | 1/1/2018 0:00 | An ecosystem approach for studying the impact of offshore wind farms: a French case study | Scientific report | Pezy et al. | | Ecosystem Approach Offshore Windfarms |
| 03 - EIS References | BOEM_0188268 | BOEM_0188269 | BOEM_0188268 | BOEM_0188269 | | | Pierdinock_2018_Pers Comm.pdf | 1/1/2018 0:00 | FWG meeting: 9/20 | Email | Pierdinock | | Pers Comm |
| 03 - EIS References | BOEM_0188270 | BOEM_0188289 | BOEM_0188270 | BOEM_0188289 | | | Port of New Bedford_2018 Strategic Plan.pdf | 1/1/2018 0:00 | New Bedford Port Authority Strategic Plan 2018-2023 | Final document | Port of New Bedford | | Port of New Bedford_2018 Strategic Plan |
| 03 - EIS References | BOEM_0188290 | BOEM_0188292 | BOEM_0188290 | BOEM_0188292 | | | Providence Journal_2018_Deepwater Wind offshore wind farm.pdf | 1/1/2018 0:00 | Deepwater Wind to invest $250 million in Rhode Island to build utility- scale offshore wind farm | Article | Providence Journal | | Deepwater Wind offshore wind farm |
| 03 - EIS References | BOEM_0188293 | BOEM_0188304 | BOEM_0188293 | BOEM_0188304 | | | PrzeslawskiEtAl_2018_Methods to assess impacts of seismic surveys on scallopss.pdf | 1/1/2018 0:00 | Multiple field-based methods to assess the potential impacts of seismic surveys on scallops | Scientific report | Przeslawski et al. | | Methods to assess impacts of seismic surveys on scallopss |
| 03 - EIS References | BOEM_0188305 | BOEM_0188506 | BOEM_0188305 | BOEM_0188506 | | | Pyc et al._2018_COP Appendix III-M 08142018.pdf | 1/1/2018 0:00 | Appendix III-M: REVISED DRAFT - Supplemental Information for the Assessment of Potential Acoustic and Non-acoustic Impact Producing Factors on Marine Fauna during Construction of the Vineyard Wind Project | Scientific report | Pyc et al. | | COP Appendix III-M 08142018 |
| 03 - EIS References | BOEM_0188507 | BOEM_0188567 | BOEM_0188507 | BOEM_0188567 | | | Quintanaetal_2018_MMsurveys.pdf | 1/1/2018 0:00 | MEGAFAUNA AERIAL SURVEYS IN THE WIND ENERGY AREAS OF MASSACHUSETS AND RHODE ISLAND WITH EMPASHIS ON LARGE WHALES | Scientific report | Quintana et al. | | MMsurveys |
| 03 - EIS References | BOEM_0188568 | BOEM_0188571 | BOEM_0188568 | BOEM_0188571 | | | RhodeIslandGovernor_2018_Raimondo.pdf | 1/1/2018 0:00 | Raimondo, Deepwater Wind Announce 800+ Jobs | Article | Rhode Island Governor | | Raimondo |
| 03 - EIS References | BOEM_0188572 | BOEM_0188768 | BOEM_0188572 | BOEM_0188768 | | | Ridley_2018_Barnstable Open Space Plan.pdf | 1/1/2018 0:00 | Town of Barnstable Open Space and Recreation Plan 2010 | Final document | Town of Barnstable Growth Management Department | | Barnstable Open Space Plan |
| 03 - EIS References | BOEM_0188769 | BOEM_0188769 | BOEM_0188769 | BOEM_0188769 | BOEM_0188769 | | Right Whale Consortium_2018_Vineyard Wind Sea Turtle SPUE.zip | 1/1/2018 0:00 | Vineyard Wind Sea Turtle SPUE | Database | Right Whale Consortium | | Vineyard Wind Sea Turtle SPUE |
| 03 - EIS References | BOEM_0188770 | BOEM_0188885 | BOEM_0188770 | BOEM_0188885 | | | Ritchie_2018_Archaelogical Reconnaissance.pdf | 1/1/2018 0:00 | ARCHAEOLOGICAL RECONNAISSANCE SURVEY VINEYARD WIND UPLAND CABLING PROJECT | Confidential | Ritchie | | Archaelogical Reconnaissance |
| 03 - EIS References | BOEM_0188886 | BOEM_0188936 | BOEM_0188886 | BOEM_0188936 | | | Ritchie_2018_Intensive Archaelogical Survey.pdf | 1/1/2018 0:00 | INTENSIVE ARCHAEOLOGICAL SURVEY PROPOSED SUBSTATION VINEYARD WIND UPLAND CABLING PROJECT | Confidential | Ritchie | | Intensive Archaelogical Survey |
| 03 - EIS References | BOEM_0188937 | BOEM_0188940 | BOEM_0188937 | BOEM_0188940 | | | Roach et al._2018_Effects of Temporary Exclusion.pdf | 1/1/2018 0:00 | The effects of temporary exclusion of activity due to wind farm construction on a lobster (Homarus gammarus) fishery suggests a potential management approach | Scientific report | Roach et al. | | Effects of Temporary Exclusion |
| 03 - EIS References | BOEM_0188941 | BOEM_0188942 | BOEM_0188941 | BOEM_0188942 | | | Roberts_2018_Revised Marine Mammal Density.pdf | 1/1/2018 0:00 | South Fork | Web page | BOEM | | Revised Marine Mammal Density |
| 03 - EIS References | BOEM_0188943 | BOEM_0188944 | BOEM_0188943 | BOEM_0188944 | | | RODA_2018_Transit Lane.pdf | 1/1/2018 0:00 | Northeast Wind Energy Area Transit Lane Development | Web page | RODA | | Transit Lane |
| 03 - EIS References | BOEM_0188945 | BOEM_0188946 | BOEM_0188945 | BOEM_0188946 | | | RosemondEtAl_2018_ArtificialReefsAndAdjacentFlats.pdf | 1/1/2018 0:00 | Fish use of reef structures and adjacent sand flats: implications for selecting minimum buffer zones between new artificial reefs and existing reefs | Scientific report | Rosemond et al. | | ArtificialReefsAndAdjacentFlats |
| 03 - EIS References | BOEM_0188947 | BOEM_0189120 | BOEM_0188947 | BOEM_0189120 | | | Rowe et al._2018_Oil Spill Modeling.pdf | 1/1/2018 0:00 | Draft Construction and Operations Plan Volume I Vineyard Wind Project | Final document | Vineyard Wind LLC | | Oil Spill Modeling |
| 03 - EIS References | BOEM_0189121 | BOEM_0189123 | BOEM_0189121 | BOEM_0189123 | | | Salty Cape_2018_Spots.pdf | 1/1/2018 0:00 | Salty Cape | Map | Salty Cape | | Spots |
| 03 - EIS References | BOEM_0189124 | BOEM_0189125 | BOEM_0189124 | BOEM_0189125 | | | Scott et al._2018_FrontiersEMF.pdf | 1/1/2018 0:00 | Understanding the effects of electromagnetic field emissions from Marine Renewable Energy Devices (MREDs) on the commercially important edible crab, Cancer pagurus | Scientific report | Scott et al. | | FrontiersEMF |
| 03 - EIS References | BOEM_0189126 | BOEM_0189135 | BOEM_0189126 | BOEM_0189135 | | | Scottish National Herit_2018 SNH_2018.pdf | 1/1/2018 0:00 | Use of Avoidance Rates in the SNH Wind Farm Collision Risk Model | Scientific report | Scottish National Heritage | | Scottish National Herit_2018 SNH_2018 |
| 03 - EIS References | BOEM_0189136 | BOEM_0189147 | BOEM_0189136 | BOEM_0189147 | | | Secor et al. 2018_BSB storm evacuation.pdf | 1/1/2018 0:00 | Ocean destratification and fish evacuation caused by a Mid-Atlantic tropical storm | Scientific report | Secor et al. | | BSB storm evacuation |
| 03 - EIS References | BOEM_0189148 | BOEM_0189311 | BOEM_0189148 | BOEM_0189311 | | | SEDAR_2018_SouthAtlanticBlackSeabass.pdf | 1/1/2018 0:00 | South Atlantic Black Seabass | Scientific report | SEDAR | | SouthAtlanticBlackSeabass |
| 03 - EIS References | BOEM_0189312 | BOEM_0189323 | BOEM_0189312 | BOEM_0189323 | | | Sheehan et al _2018_Development of Epibenthic Assemblages.pdf | 1/1/2018 0:00 | Development of epibenthic assemblages on artificial habitat associated with marine renewable infrastructure | Scientific report | Sheehan et al. | | Development of Epibenthic Assemblages |
| 03 - EIS References | BOEM_0189324 | BOEM_0189325 | BOEM_0189324 | BOEM_0189325 | | | ShelledyEtAl_2018_Could Offshore Wind Energy Construction Affect Black Sea Bass Behavior.pdf | 1/1/2018 0:00 | Could Offshore Wind Energy Construction Affect Black Sea Bass Behavior? | Explanatory document | Shelledy et al. | | Could Offshore Wind Energy Construction Affect Black Sea Bass Behavior |
| 03 - EIS References | BOEM_0189326 | BOEM_0189338 | BOEM_0189326 | BOEM_0189338 | | | Siedersleben et al._2018_Micrometeorological Impacts.pdf | 1/1/2018 0:00 | Micrometeorological impacts of offshore wind farms as seen in observations and simulations | Scientific report | Siedersleben et al. | | Micrometeorological Impacts |
| 03 - EIS References | BOEM_0189339 | BOEM_0189586 | BOEM_0189339 | BOEM_0189586 | | | Skov et al._2018_ORJIP Bird Collision.pdf | 1/1/2018 0:00 | ORJIP Bird Collision Avoidance Study | Scientific report | Skov et al. | | ORJIP Bird Collision |
| 03 - EIS References | BOEM_0189587 | BOEM_0189603 | BOEM_0189587 | BOEM_0189603 | | | Slavik et al. 2018_Hydrobiologia.pdf | 1/1/2018 0:00 | The large scale impact of offshore wind farm structures on pelagic primary productivity in the southern North Sea | Scientific report | Slavik et al. | | Hydrobiologia |
| 03 - EIS References | BOEM_0189604 | BOEM_0189903 | BOEM_0189604 | BOEM_0189903 | | | Smythe et al._2018_Methodology BIWF.pdf | 1/1/2018 0:00 | Methodology for Analyzing the Effects of the Block Island Wind Farm (BIWF) on Rhode Island Recreation and Tourism Activities | Explanatory document | Smythe et al. | | Methodology BIWF |
| 03 - EIS References | BOEM_0189904 | BOEM_0189906 | BOEM_0189904 | BOEM_0189906 | | | South Coast Today_2018_VW Brayton Point Staging Locations.pdf | 1/1/2018 0:00 | VW 'likely' to add Brayton Point to staging locations | News Article | South Coast Today | | VW Brayton Point Staging Locations |
| 03 - EIS References | BOEM_0189907 | BOEM_0189924 | BOEM_0189907 | BOEM_0189924 | | | Sproul and Michaud_2018_RI FishSeafoodEconStudy.pdf | 1/1/2018 0:00 | The Economic Impact of Rhode Island's Fisheries and Seafood Sector | Economic study | Sproul and Michaud | | RI FishSeafoodEconStudy |
| 03 - EIS References | BOEM_0189925 | BOEM_0189925 | BOEM_0189925 | BOEM_0189925 | BOEM_0189925 | | SP-6579_Steamship Authority 2018 Ferry Data 1990-2018.xlsx | 1/1/2018 0:00 | | | | | |
| 03 - EIS References | BOEM_0189926 | BOEM_0189937 | BOEM_0189926 | BOEM_0189937 | | | Taormina et al. 2018_Potential impacts of submarine power cables.pdf | 1/1/2018 0:00 | A review of potential impacts of submarine power cables on the marine environment | Scientific report | Taormina et al. | | Potential impacts of submarine power cables |
| 03 - EIS References | BOEM_0189938 | BOEM_0189950 | BOEM_0189938 | BOEM_0189950 | | | Ten Brink and Dalton_2018_BlockIslandWindFarm.pdf | 1/1/2018 0:00 | Perceptions of Commercial and Recreational Fishers on the Potential Ecological Impacts of the Block Island Wind Farm (US) | Explanatory document | Ten Brink and Dalton | | BlockIslandWindFarm |
| 03 - EIS References | BOEM_0189951 | BOEM_0189957 | BOEM_0189951 | BOEM_0189957 | | | Town and Country of Nantucket_2018_Coastal Resiliance Plan.pdf | 1/1/2018 0:00 | Resilience plan to improve the capacity of a community exposed to extreme natural events to adapt to stress and change | Explanatory document | Town and Country of Nantucket | | Coastal Resiliance Plan |
| 03 - EIS References | BOEM_0189958 | BOEM_0189960 | BOEM_0189958 | BOEM_0189960 | | | Town and Country of Nantucket_2018_Projects and Developments Website.pdf | 1/1/2018 0:00 | Screenshots of Projects and Developments | Screenshot | Town and Country of Nantucket | | Projects and Developments Website |
| 03 - EIS References | BOEM_0189961 | BOEM_0189961 | BOEM_0189961 | BOEM_0189961 | | | Town of Barnstable_2018_Host Community Agreement.pdf | 1/1/2018 0:00 | Blank page | Screenshot | Town of Barnstable | n/a | Host Community Agreement |
| 03 - EIS References | BOEM_0189962 | BOEM_0189992 | BOEM_0189962 | BOEM_0189992 | | | Town of Barnstable_2018_Vineyard Wind COP Scoping Comments.pdf | 1/1/2018 0:00 | Office of Town Attorney: Town of Barnstable's Commentary on Scoping Procedures for the Vineyard Wind Project. | Email | Town of Barnstable | Program Manager BOEM | Vineyard Wind COP Scoping Comments |
| 03 - EIS References | BOEM_0189993 | BOEM_0189997 | BOEM_0189993 | BOEM_0189997 | | | Transatlantic Race_2018_2019 Fleet Growing.pdf | 1/1/2018 0:00 | Transatlantic Race 2019 Fleet Growing Steadily As Early Entry Deadline Approaches | Screenshot | Transatlantic Race | n/a | 2019 Fleet Growing |
| 03 - EIS References | BOEM_0189998 | BOEM_0190094 | BOEM_0189998 | BOEM_0190094 | | | US Census Bureau_2018_ACS Demographic and Housing Estimates.pdf | 1/1/2018 0:00 | U.S. Census Bureau ACS DEMOGRAPHIC AND HOUSING ESTIMATES 2012-2016 American Community Survey 5-Year Estimates | Reference | US Census Bureau | BOEM | ACS Demographic and Housing Estimates |
| 03 - EIS References | BOEM_0190095 | BOEM_0190107 | BOEM_0190095 | BOEM_0190107 | | | US Census Bureau_2018_County Business Patterns.pdf | 1/1/2018 0:00 | U.S. Census Bureau Geography Area Series: County Business Patterns 2016 Business Patterns | Reference | US Census Bureau | BOEM | County Business Patterns |
| 03 - EIS References | BOEM_0190108 | BOEM_0190108 | BOEM_0190108 | BOEM_0190108 | | | US Energy Information Administration 2018 energy prod est.pdf | 1/1/2018 0:00 | US Energy Information Administration 2018 energy prod est. Table P5B. Primary Energy Production Estimates, Renewable and Total Energy, in Trillion Btu, Ranked by State, 2017 | Reference | U.S. Energy Information Administration | BOEM | US Energy Information Administration 2018 energy prod est |
| 03 - EIS References | BOEM_0190109 | BOEM_0190109 | BOEM_0190109 | BOEM_0190109 | | | USACE_2018_Hyannis.pdf | 1/1/2018 0:00 | Hyannis Harbor Navigation Project | Explanatory document | USACE | | Hyannis |
| 03 - EIS References | BOEM_0190110 | BOEM_0190110 | BOEM_0190110 | BOEM_0190110 | | | USACE_2018_ODMDS Database.pdf | 1/1/2018 0:00 | Ocean Dredged Material Disposal Site Database | Map | USACE | | ODMDS Database |
| 03 - EIS References | BOEM_0190111 | BOEM_0190111 | BOEM_0190111 | BOEM_0190111 | BOEM_0190111 | | USACE_2018_Waterborne Commerce.zip | 1/1/2018 0:00 | Waterborne Commerce Data Table | Explanatory document | USACE | | Waterborne Commerce |
| 03 - EIS References | BOEM_0190112 | BOEM_0190146 | BOEM_0190112 | BOEM_0190146 | | | USCG_2018_Ballast Water Mgmt.pdf | 1/1/2018 0:00 | BALLAST WATER MANAGEMENT FOR CONTROL OF NON-INDIGENOUS SPECIES IN WATERS OF THE UNITED STATES | Explanatory document | USCG | | Ballast Water Mgmt |
| 03 - EIS References | BOEM_0190147 | BOEM_0190149 | BOEM_0190147 | BOEM_0190149 | | | USEPA_2018_Nonattaintment Criteria for Pollutants.pdf | 1/1/2018 0:00 | Areas of the country that meet or violate air quality standards | Explanatory document | USEPA | | Nonattaintment Criteria for Pollutants |
| 03 - EIS References | BOEM_0190150 | BOEM_0190151 | BOEM_0190150 | BOEM_0190151 | | | USFWS_ 2018 AMAPPS_NWASC at master.pdf | 1/1/2018 0:00 | Northwest Atlantic Seabird Catalog | Explanatory document | USFWS | | AMAPPS NWASC at master |
| 03 - EIS References | BOEM_0190152 | BOEM_0190169 | BOEM_0190152 | BOEM_0190169 | | | USFWS_2018_American chaffseed ecology.pdf | 1/1/2018 0:00 | American chaffseed ecology | Explanatory document | USFWS | | American chaffseed ecology |
| 03 - EIS References | BOEM_0190170 | BOEM_0190253 | BOEM_0190170 | BOEM_0190253 | | | USFWS_2018_BCP ecology.pdf | 1/1/2018 0:00 | Species Status Assessment Report for the Black-capped petrel | Scientific report | USFWS | | BCP ecology |
| 03 - EIS References | BOEM_0190254 | BOEM_0190348 | BOEM_0190254 | BOEM_0190348 | | | USFWS_2018_IPaC Reports.pdf | 1/1/2018 0:00 | IPaC resource list | Explanatory document | USFWS | | IPaC Reports |
| 03 - EIS References | BOEM_0190349 | BOEM_0190349 | BOEM_0190349 | BOEM_0190349 | | | USFWS_2018_PIPL abundance and productivity.pdf | 1/1/2018 0:00 | 2017 Atlantic Coast Piping Plover Abundance and Productivity Estimates | Scientific report | USFWS | | PIPL abundance and productivity |
| 03 - EIS References | BOEM_0190350 | BOEM_0190351 | BOEM_0190350 | BOEM_0190351 | | | USGS_2018_US Wind Turbine Database Files.pdf | 1/1/2018 0:00 | US Wind Turbine Database Files | Explanatory document | USGS | | US Wind Turbine Database Files |
| 03 - EIS References | BOEM_0190352 | BOEM_0190357 | BOEM_0190352 | BOEM_0190357 | | | Utility Dive_2018_energy storage system Nantucket.pdf | 1/1/2018 0:00 | energy storage system in Nantucket | News Article | Utility Dive | | energy storage system Nantucket |
| 03 - EIS References | BOEM_0190358 | BOEM_0190361 | BOEM_0190358 | BOEM_0190361 | | | VDGIF_2018_VA Golden Eagle.pdf | 1/1/2018 0:00 | Virginia Golden Eagle Research and Conservation | Reference | VDGIF | BOEM | VA Golden Eagle |
| 03 - EIS References | BOEM_0190362 | BOEM_0190417 | BOEM_0190362 | BOEM_0190417 | | | Vineyard Wind_2018_CRMC.pdf | 1/1/2018 0:00 | Vineyard Wind – CRMC File No. 2018-04-055 | Letter | Vineyard Wind | Rhode Island Coastal Resources Management Council | CRMC |
| 03 - EIS References | BOEM_0190418 | BOEM_0190422 | BOEM_0190418 | BOEM_0190422 | | | Vineyard Wind_2018_Preferred Supplier.pdf | 1/1/2018 0:00 | Vineyard Wind Newsletter - Names MHI Vestas Offshore Wind as Preferred Supplier for USA's First Utility-Scale Offshore Wind Farm | Reference | Vineyard Wind | BOEM | Preferred Supplier |
| 03 - EIS References | BOEM_0190423 | BOEM_0190426 | BOEM_0190423 | BOEM_0190426 | | | Vineyard Wind_2018_Response to RFI 3 Socioeconomic and EJ Data.pdf | 1/1/2018 0:00 | Request for Information to Vineyard Wind Request No. 3 | Explanatory document | | Vineyard Wind | Response to RFI 3 Socioeconomic and EJ Data |
| 03 - EIS References | BOEM_0190427 | BOEM_0190428 | BOEM_0190427 | BOEM_0190428 | | | Vineyard Wind_2018_Response to RFI 10_Landfall Cable Installation.pdf | 1/1/2018 0:00 | Response to RFI 10 Landfall Cable Installation | Reference | BOEM | BOEM | Response to RFI 10 Landfall Cable Installation |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0190429 | BOEM_0190429 | BOEM_0190429 | BOEM_0190429 | | | Vineyard Wind_2018_RFI 14.pdf | 1/1/2018 0:00 | Request for Information to Vineyard Wind Request No. 14 | Explanatory document | | Vineyard Wind | RFI 14 |
| 03 - EIS References | BOEM_0190430 | BOEM_0190430 | BOEM_0190430 | BOEM_0190430 | | | Vineyard Wind_2018_RFI 16.pdf | 1/1/2018 0:00 | Request for Information to Vineyard Wind Request No. 16 | Explanatory document | | Vineyard Wind | RFI 16 |
| 03 - EIS References | BOEM_0190431 | BOEM_0190431 | BOEM_0190431 | BOEM_0190431 | | | Vineyard Wind_2018_RFI 17.pdf | 1/1/2018 0:00 | Request for Information to Vineyard Wind Request No. 17 | Explanatory document | | Vineyard Wind | RFI 17 |
| 03 - EIS References | BOEM_0190432 | BOEM_0190432 | BOEM_0190432 | BOEM_0190432 | | | Vineyard Wind_2018_RFI 18.pdf | 1/1/2018 0:00 | Request for Information to Vineyard Wind Request No. 18 | Explanatory document | | Vineyard Wind | RFI 18 |
| 03 - EIS References | BOEM_0190433 | BOEM_0190435 | BOEM_0190433 | BOEM_0190435 | | | WBWS_2018_Cold-stunned sea turtles 2001-2016.pdf | 1/1/2018 0:00 | Wellfleet Bay Dataset | Data | WBWS | | Cold-stunned sea turtles 2001-2016 |
| 03 - EIS References | BOEM_0190436 | BOEM_0190471 | BOEM_0190436 | BOEM_0190471 | | | Weilgart_2018_NoisePollution.pdf | 1/1/2018 0:00 | THE IMPACT OF OCEAN NOISE POLLUTION ON FISH AND INVERTEBRATES | Scientific report | Weilgart | | NoisePollution |
| 03 - EIS References | BOEM_0190472 | BOEM_0190552 | BOEM_0190472 | BOEM_0190552 | | | Winship et al._2018_Modeling At-Sea Density Marine Birds.pdf | 1/1/2018 0:00 | Modeling At-Sea Density of Marine Birds to Support Atlantic Marine Renewable Energy Planning Final Report | Final document | Winship et al. | | Modeling At-Sea Density Marine Birds |
| 03 - EIS References | BOEM_0190553 | BOEM_0190557 | BOEM_0190553 | BOEM_0190557 | | | Anbaric_2019_CDC Anbaric sign agreement.pdf | 1/1/2019 0:00 | Press Release: CDC, Anbaric sign agreement for $650M renewable energy investment at Brayton Point | Article | Anbaric | | CDC Anbaric sign agreement |
| 03 - EIS References | BOEM_0190558 | BOEM_0190614 | BOEM_0190558 | BOEM_0190614 | | | Anbaric_2019_Unsolicited ROW Grand Application_S NE.pdf | 1/1/2019 0:00 | Unsolicited Right-of-Way/ Right-of-Use & Easement Grant Application | Explanatory document | Anbaric | | Unsolicited ROW Grand Application S NE |
| 03 - EIS References | BOEM_0190615 | BOEM_0190630 | BOEM_0190615 | BOEM_0190630 | | | ASMFC_2019_BluefishvManagement Plan.pdf | 1/1/2019 0:00 | 2019 REVIEW OF THE ATLANTIC STATES MARINE FISHERIES COMMISSION FISHERY MANAGEMENT PLAN FOR BLUEFISH (Pomatomus saltatrix) 2018 FISHING YEAR | Scientific report | ASMFC | | BluefishvManagement Plan |
| 03 - EIS References | BOEM_0190631 | BOEM_0190723 | BOEM_0190631 | BOEM_0190723 | | | ASMFC_2019_Weakfish Assessment Update.pdf | 1/1/2019 0:00 | Weakfish Stock Assessment Update Report | Scientific report | ASMFC | | Weakfish Assessment Update |
| 03 - EIS References | BOEM_0190724 | BOEM_0190738 | BOEM_0190724 | BOEM_0190738 | | | Bembenek-Bailey et al_2019_sea turtles and pollutants.pdf | 1/1/2019 0:00 | NMR Metabolomic Analysis of Skeletal Muscle, Heart, and Liver of Hatchling Loggerhead Sea Turtles (Caretta caretta) Experimentally Exposed to Crude Oil and/or Corexit | Scientific report | Bembenek-Bailey et al | | sea turtles and pollutants |
| 03 - EIS References | BOEM_0190739 | BOEM_0190747 | BOEM_0190739 | BOEM_0190747 | | | BOEM_2019_Draft Lighting and Marking Guidelines.pdf | 1/1/2019 0:00 | Draft Proposed Guidelines for Providing Information on Lighting and Marking of Structures Supporting Renewable Energy Development | Explanatory document | BOEM | | Draft Lighting and Marking Guidelines |
| 03 - EIS References | BOEM_0190748 | BOEM_0190820 | BOEM_0190748 | BOEM_0190820 | | | BOEM_2019_Final EFH Assessment.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Wind Energy Project Essential Fish Habitat Assessment | Final document | BOEM | | Final EFH Assessment |
| 03 - EIS References | BOEM_0190821 | BOEM_0191033 | BOEM_0190821 | BOEM_0191033 | | | BOEM_2019_NEPA IPFs.pdf | 1/1/2019 0:00 | National Environmental Policy Act Documentation for Impact-Producing Factors in the Offshore Wind Cumulative Impacts Scenario on the North Atlantic Outer Continental Shelf | Scientific report | BOEM | | NEPA IPFs |
| 03 - EIS References | BOEM_0191034 | BOEM_0191047 | BOEM_0191034 | BOEM_0191047 | | | BOEM_2019_Response to NMFS RFI.pdf | 1/1/2019 0:00 | Bureau of Ocean Energy Management, Office of Renewable Energy Programs Response to the National Marine Fisheries Service April 3, 2019, Request for Additional Information Needed to Initiate Formal Consultation under the Endangered Species Act | Email | BOEM | National Marine Fisheries Service | Response to NMFS RFI |
| 03 - EIS References | BOEM_0191048 | BOEM_0191191 | BOEM_0191048 | BOEM_0191191 | | | BOEM_2019_Vineyard NOAA_BA_revised_2019MAR27.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Wind Energy Project Biological Assessment | Scientific report | BOEM | National Marine Fisheries Service | Vineyard NOAA BA revised 2019MAR27 |
| 03 - EIS References | BOEM_0191192 | BOEM_0191283 | BOEM_0191192 | BOEM_0191283 | | | BOEM_2019_Vineyard Wind COP AdverseEffect.pdf | 1/1/2019 0:00 | Finding of Adverse Effect for the Vineyard Wind Project Construction and Operations Plan | Explanatory document | BOEM | Consulting Parties | Vineyard Wind COP AdverseEffect |
| 03 - EIS References | BOEM_0191284 | BOEM_0191427 | BOEM_0191284 | BOEM_0191427 | | | BOEM_2019_Vineyard Wind_BA_NOAA_Revised.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Wind Energy Project Biological Assessment | Scientific report | BOEM | National Marine Fisheries Service | Vineyard Wind BA NOAA Revised |
| 03 - EIS References | BOEM_0191428 | BOEM_0191482 | BOEM_0191428 | BOEM_0191482 | | | BOEM_2019_Vineyard Wind_BA_USFWS_Revised.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Wind Energy Project Biological Assessment: Final | Final document | BOEM | the U.S. Fish and Wildlife Service | Vineyard Wind BA USFWS Revised |
| 03 - EIS References | BOEM_0191483 | BOEM_0191485 | BOEM_0191483 | BOEM_0191485 | | | Brayton Point Commerce Center_2019_About Project.pdf | 1/1/2019 0:00 | The Largest Fossil-Fueled Power Plant In New England, Now Repurposed To Support Renewable Energy | Article | Brayton Point Commerce Center | | About Project |
| 03 - EIS References | BOEM_0191486 | BOEM_0191519 | BOEM_0191486 | BOEM_0191519 | | | Brostrom et al_2019_Emerson Letter.pdf | 1/1/2019 0:00 | Proposal for a uniform 1 X 1 nm wind turbine layout for New England Offshore Wind | Email | Brostrom et al | Michael Emerson | Emerson Letter |
| 03 - EIS References | BOEM_0191520 | BOEM_0191523 | BOEM_0191520 | BOEM_0191523 | | | CapeCod.com_2019_new dredge_Barnstable County.pdf | 1/1/2019 0:00 | New Dredge Coming to Barnstable County | Article | CapeCod.com | | new dredge Barnstable County |
| 03 - EIS References | BOEM_0191524 | BOEM_0191524 | BOEM_0191524 | BOEM_0191524 | | | Christel_2019_Pers Comm.pdf | 1/1/2019 0:00 | VMS Data Request | Forwarded message | Amy Stillings | Brian Krevor; Heather Heater; Andrew DeWitt; Ben Sussman; Melinda Todorov | Pers Comm |
| 03 - EIS References | BOEM_0191525 | BOEM_0191527 | BOEM_0191525 | BOEM_0191527 | | | Cooper_2019_New London State Pier Upgrade.pdf | 1/1/2019 0:00 | CT, wind energy producer add $45M to New London State Pier upgrade | Article | Cooper | | New London State Pier Upgrade |
| 03 - EIS References | BOEM_0191528 | BOEM_0192149 | BOEM_0191528 | BOEM_0192149 | | | CRMC_2019_Federal Consistency Review.pdf | 1/1/2019 0:00 | Federal Consistency review of proposed Vineyard Wind, LLC 800MW offshore wind farm Docket No. BOEM-2018-0069; CRMC File 2018-04-055 | Explanatory document | CRMC | BOEM | Federal Consistency Review |
| 03 - EIS References | BOEM_0192150 | BOEM_0192211 | BOEM_0192150 | BOEM_0192211 | | | CSAOceanSciencesandExponent_2019_EMFFish.pdf | 1/1/2019 0:00 | Evaluation of Potential EMF Effects on Fish Species of Commercial or Recreational Fishing Importance in Southern New England | Scientific report | CSAOceanSciencesandExponent | | EMFFish |
| 03 - EIS References | BOEM_0192212 | BOEM_0192349 | BOEM_0192212 | BOEM_0192349 | | | Degraer et al_2019_Belgian offshore wind decade of monitoring.pdf | 1/1/2019 0:00 | Environmental impact | Scientific report | Degraer et al | | Belgian offshore wind decade of monitoring |
| 03 - EIS References | BOEM_0192350 | BOEM_0192350 | BOEM_0192350 | BOEM_0192350 | | | DePiper_2019_Personal Communication.pdf | 1/1/2019 0:00 | External email 2016 & 2017 FMP Revenue rasters | Email | DePiper | Hooker, B | Personal Communication |
| 03 - EIS References | BOEM_0192351 | BOEM_0192353 | BOEM_0192351 | BOEM_0192353 | | | DOE_2019_Offshore Wind Market Report.pdf | 1/1/2019 0:00 | Market report | Explanatory document | DOE | | Offshore Wind Market Report |
| 03 - EIS References | BOEM_0192354 | BOEM_0192476 | BOEM_0192354 | BOEM_0192476 | | | Dolbeer et al._2019_Wildlife Strikes aircraft.pdf | 1/1/2019 0:00 | Strikes to aircraft by wildlife | Scientific report | Dolbeer et al. | | Wildlife Strikes aircraft |
| 03 - EIS References | BOEM_0192477 | BOEM_0192480 | BOEM_0192477 | BOEM_0192480 | | | DOSITS_2019_AmbientNoise.pdf | 1/1/2019 0:00 | Observations through ambient noise | Final document | DOSITS | | AmbientNoise |
| 03 - EIS References | BOEM_0192481 | BOEM_0192484 | BOEM_0192481 | BOEM_0192484 | | | ecoRI News_2019_Fisherman Survey.pdf | 1/1/2019 0:00 | Impact of block island wind farms | Final document | ecoRI News | | Fisherman Survey |
| 03 - EIS References | BOEM_0192485 | BOEM_0192562 | BOEM_0192485 | BOEM_0192562 | | | Epsilon_2019_NOI Vineyard Wind Connector.pdf | 1/1/2019 0:00 | Submittal of Notice of Intent Application Vineyard Wind Connector – Nantucket, MA | Notice of Intent | Epsilon | Natucket Conservation Commission | NOI Vineyard Wind Connector |
| 03 - EIS References | BOEM_0192563 | BOEM_0193030 | BOEM_0192563 | BOEM_0193030 | | | Epsilon_2019_Revised Navigation Risk Assess.pdf | 1/1/2019 0:00 | REVISED NAVIGATIONAL RISK ASSESSMENT | Draft COP | Epsilon | BOEM | Revised Navigation Risk Assess |
| 03 - EIS References | BOEM_0193031 | BOEM_0193051 | BOEM_0193031 | BOEM_0193051 | | | Erbe et al_2019_effects of ship noise_marine mammals.pdf | 1/1/2019 0:00 | The Effects of Ship Noise on Marine Mammals—A Review | Academic Paper | Erbe et al | | effects of ship noise marine mammals |
| 03 - EIS References | BOEM_0193052 | BOEM_0193061 | BOEM_0193052 | BOEM_0193061 | | | FAA_2019_Determination of No Hazard.pdf | 1/1/2019 0:00 | DETERMINATION OF NO HAZARD TO AIR NAVIGATION | Aeronautical Study | FAA | Bay State Wind | Determination of No Hazard |
| 03 - EIS References | BOEM_0193062 | BOEM_0193459 | BOEM_0193062 | BOEM_0193459 | | | FAA_2019_PROCEDURES HANDLING AIRSPACE MATTERS.pdf | 1/1/2019 0:00 | Procedures for Handling Airspace Matters | Government Directive Document | FAA | | PROCEDURES HANDLING AIRSPACE MATTERS |
| 03 - EIS References | BOEM_0193460 | BOEM_0193462 | BOEM_0193460 | BOEM_0193462 | | | GE_2019_12MWWTGSpecs.pdf | 1/1/2019 0:00 | GE Renewable Energy unveils the first Haliade-X 12 MW, the world's most powerful offshore wind turbine | Press Release | GE | | 12MWWTGSpecs |
| 03 - EIS References | BOEM_0193463 | BOEM_0193496 | BOEM_0193463 | BOEM_0193496 | | | Geijerstam et al._2019_Wind turbine layout.pdf | 1/1/2019 0:00 | Proposal for a uniform 1 X 1 nm wind turbine layout for New England Offshore Wind | Email | Geijerstam et al. | Michael Emerson, Marine Transportation Systems (CG-5PW) US Coast Guard, Stop 7501 | Wind turbine layout |
| 03 - EIS References | BOEM_0193497 | BOEM_0193504 | BOEM_0193497 | BOEM_0193504 | | | Gordon_2019_Chappaquiddick Island VIA.pdf | 1/1/2019 0:00 | Chappaquiddick Island – Visual Impact Study | Visual Impact Study | Alma Gordon | BOEM | Chappaquiddick Island VIA |
| 03 - EIS References | BOEM_0193505 | BOEM_0193822 | BOEM_0193505 | BOEM_0193822 | | | HDR_2019_Benthic Monitoring_Block Island Wind Farm.pdf | 1/1/2019 0:00 | Benthic Monitoring During Wind Turbine Installation and Operation at the Block Island Wind Farm, Rhode Island – Year 2 | Scientific report | Bartley et al. | | Benthic Monitoring Block Island Wind Farm |
| 03 - EIS References | BOEM_0193823 | BOEM_0193916 | BOEM_0193823 | BOEM_0193916 | | | HDR_2019_Underwater Acoustic_Block Island.pdf | 1/1/2019 0:00 | Field Observations During Wind Turbine Operations at the Block Island Wind Farm, Rhode Island | Scientific report | Elliott et al. | | Underwater Acoustic Block Island |
| 03 - EIS References | BOEM_0193917 | BOEM_0193968 | BOEM_0193917 | BOEM_0193968 | | | Hutt and Silva 2019 HMS economic.pdf | 1/1/2019 0:00 | Economic Contributions of Atlantic Highly Migratory Species Anglers and Tournaments, 2016 | Scientific report | Hutt and Silva | | Hutt and Silva 2019 HMS economic |
| 03 - EIS References | BOEM_0193969 | BOEM_0193981 | BOEM_0193969 | BOEM_0193981 | | | IngramEtAl_2019_Sturgeon.pdf | 1/1/2019 0:00 | Endangered Atlantic Sturgeon in the New York Wind Energy Area: implications of future development in an offshore wind energy site | Scientific report | Ingram et al. | | Sturgeon |
| 03 - EIS References | BOEM_0193982 | BOEM_0194119 | BOEM_0193982 | BOEM_0194119 | | | Kerckhof et al_2019_HabitatBelgianNorthSea.pdf | 1/1/2019 0:00 | Environmental Impacts of Offshore Wind Farms in the Belgian Part of the North Sea | Scientific report | Degraer et al. | | HabitatBelgianNorthSea |
| 03 - EIS References | BOEM_0194120 | BOEM_0194126 | BOEM_0194120 | BOEM_0194126 | | | King 2019 Quonset wind energy.pdf | 1/1/2019 0:00 | Quonset ramps up to be leader inRhode Island wind energy | News Article | King | | Quonset wind energy |
| 03 - EIS References | BOEM_0194127 | BOEM_0194198 | BOEM_0194127 | BOEM_0194198 | | | King 2019 VW_EconExposureCommFisheries.pdf | 1/1/2019 0:00 | Economic Exposure of Rhode Island Commercial Fisheries to the Vineyard Wind Project | Explanatory document | King | | EconExposureCommFisheries |
| 03 - EIS References | BOEM_0194199 | BOEM_0194336 | BOEM_0194199 | BOEM_0194336 | | | Lefaible et al_2019_HabitatBelgianNorthSea.pdf | 1/1/2019 0:00 | Environmental Impacts Of Offshore Wind Farms In The Belgian Part Of The North Sea | Scientific report | Lefaible et al | | HabitatBelgianNorthSea |
| 03 - EIS References | BOEM_0194337 | BOEM_0194494 | BOEM_0194337 | BOEM_0194494 | | | Loring et al_2019_Tracking Offshore Occurrence.pdf | 1/1/2019 0:00 | Tracking Offshore Occurrence of Common Terns, Endangered Roseate Terns, and Threatened Piping Plovers with VHF Arrays | Scientific report | Loring et al | | Tracking Offshore Occurrence |
| 03 - EIS References | BOEM_0194495 | BOEM_0194528 | BOEM_0194495 | BOEM_0194528 | | | Martin_2019_New Bedford econ.pdf | 1/1/2019 0:00 | Economic Impact Study of the New Bedford/Fairhaven Harbor | Consultation Document | Martin | The New Bedford Port Authority | New Bedford econ |
| 03 - EIS References | BOEM_0194529 | BOEM_0194533 | BOEM_0194529 | BOEM_0194533 | | | MassWildlife_2019_Northern Long-eared Bat.pdf | 1/1/2019 0:00 | The Northern Long-eared Bat | Web page | MassWildlife | | Northern Long-eared Bat |
| 03 - EIS References | BOEM_0194534 | BOEM_0194548 | BOEM_0194534 | BOEM_0194548 | | | McCreary and Brooks_2019_Atlantic Large Whale Take Reduction Team Meeting_April23-26 KOM (508).pdf | 1/1/2019 0:00 | Atlantic Large Whale Take Reduction Team Meeting April 23-26, 2019 \| Providence, Rhode Island Key Outcomes Memorandum | Meeting Notes/Agenda | McCreary and Brooks | | Atlantic Large Whale Take Reduction Team Meeting April23-26 KOM (508) |
| 03 - EIS References | BOEM_0194549 | BOEM_0194559 | BOEM_0194549 | BOEM_0194559 | | | MNHESP_2019_T,E, and Special Concern Species.pdf | 1/1/2019 0:00 | List of Endangered, Threatened, and Special Concern vertebrate species in Massachusetts. | Web page | MNHESP | | T,E, and Special Concern Species |
| 03 - EIS References | BOEM_0194560 | BOEM_0194579 | BOEM_0194560 | BOEM_0194579 | | | NantucketConservationCommission_2019_OrderOfConditions.pdf | 1/1/2019 0:00 | WPA Form 5 Order of Conditions | Order of Condtions | NantucketConservationCommission | | OrderOfConditions |
| 03 - EIS References | BOEM_0194580 | BOEM_0195038 | BOEM_0194580 | BOEM_0195038 | | | NEFSC_2019_66th_SAW.pdf | 1/1/2019 0:00 | 66th Northeast Regional Stock Assessment Workshop (66th SAW) Assessment Report | Scientific report | NEFSC | | 66th SAW |
| 03 - EIS References | BOEM_0195039 | BOEM_0195059 | BOEM_0195039 | BOEM_0195059 | | | NMFS and USFWS_2019_RecoveryPlanProgress.pdf | 1/1/2019 0:00 | Recovery Plan for the Northwest Atlantic Population of the Loggerhead Sea Turtle (Caretta caretta) Second Revision (2008) | Recovery plan | NMFS and USFWS | | RecoveryPlanProgress |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0195060 | BOEM_0195262 | BOEM_0195060 | BOEM_0195262 | | | NMFS_2019_Alewife and blueback herring.pdf | 1/1/2019 0:00 | Status Review Report: Alewife (Alosa pseudoharengus) and Blueback Herring (Alosa aestivalis) | Final document | NMFS | | Alewife and blueback herring |
| 03 - EIS References | BOEM_0195263 | BOEM_0195278 | BOEM_0195263 | BOEM_0195278 | | | NMFS_2019_Draft Incidental Harrassment Authorization.pdf | 1/1/2019 0:00 | INCIDENTAL HARASSMENT AUTHORIZATION | Draft authorization | NMFS | | Draft Incidental Harrassment Authorization |
| 03 - EIS References | BOEM_0195279 | BOEM_0195279 | BOEM_0195279 | BOEM_0195279 | | | NMFS_2019_Mapping Social Vulnerability.pdf | 1/1/2019 0:00 | Mapping Social Vulnerability | Map | NMFS | | Mapping Social Vulnerability |
| 03 - EIS References | BOEM_0195280 | BOEM_0195292 | BOEM_0195280 | BOEM_0195292 | | | NOAA_2019 Hutt_Economic Contributions of highly MIgratory 315PPT.pdf | 1/1/2019 0:00 | Economic Contributions of Atlantic Highly Migratory Species Recreational Fisheries | Presentation | NOAA | | Hutt Economic Contributions of highly MIgratory 315PPT |
| 03 - EIS References | BOEM_0195293 | BOEM_0195344 | BOEM_0195293 | BOEM_0195344 | | | NOAA_2019 Hutt_Economic Contributions of highly MIgratory.pdf | 1/1/2019 0:00 | Economic Contributions of Atlantic Highly Migratory Species Anglers and Tournaments, 2016 | Scientific report | NOAA | | Hutt Economic Contributions of highly MIgratory |
| 03 - EIS References | BOEM_0195345 | BOEM_0195349 | BOEM_0195345 | BOEM_0195349 | | | NOAA_2019_Fishery Stock Status Updates.pdf | 1/1/2019 0:00 | Fishery Stock Status Updates | Explanatory document | NOAA | | Fishery Stock Status Updates |
| 03 - EIS References | BOEM_0195350 | BOEM_0195351 | BOEM_0195350 | BOEM_0195351 | | | NOAA_2019_Greater Atlantic Region_Data.pdf | 1/1/2019 0:00 | Greater Atlantic Region Vessel, Dealer, Operator, and Tuna Permit Data | Explanatory document | NOAA | | Greater Atlantic Region Data |
| 03 - EIS References | BOEM_0195352 | BOEM_0195356 | BOEM_0195352 | BOEM_0195356 | | | NOAA_2019_Humpback UnusualMortalityEvent.pdf | 1/1/2019 0:00 | 2016-2019 Humpback Whale Unusual Mortality Event along the Atlantic Coast | Explanatory document | NOAA | | Humpback UnusualMortalityEvent |
| 03 - EIS References | BOEM_0195357 | BOEM_0195357 | BOEM_0195357 | BOEM_0195357 | | | NOAA_2019_National Data Buoy Center.pdf | 1/1/2019 0:00 | National Data Buoy Center | Web page | NOAA | | National Data Buoy Center |
| 03 - EIS References | BOEM_0195358 | BOEM_0195361 | BOEM_0195358 | BOEM_0195361 | | | NOAA_2019_SaffirSimpsonWindScale.pdf | 1/1/2019 0:00 | The Saffir-Simpson Hurricane Wind Scale | Explanatory document | NOAA | | SaffirSimpsonWindScale |
| 03 - EIS References | BOEM_0195362 | BOEM_0195506 | BOEM_0195362 | BOEM_0195506 | | | Normandeau_2019_Digital Aerial Baseline Survey.pdf | 1/1/2019 0:00 | Digital Aerial Baseline Survey of Marine Wildlife in Support of Offshore Wind Energy Third Interim Report | Scientific report | Normandeau | | Digital Aerial Baseline Survey |
| 03 - EIS References | BOEM_0195507 | BOEM_0195507 | BOEM_0195507 | BOEM_0195507 | | | Northeast Ocean Data_2019_Bird Stressor Groups.pdf | 1/1/2019 0:00 | Bird Stressor Groups | Map | Northeast Ocean Data | | Bird Stressor Groups |
| 03 - EIS References | BOEM_0195508 | BOEM_0195520 | BOEM_0195508 | BOEM_0195520 | | | NunnyandSimmonds_2019_ClimateChangeAndCetaceansUpdate.pdf | 1/1/2019 0:00 | Climate Change and Cetaceans- an update | Scientific report | NunnyandSimmonds | | ClimateChangeAndCetaceansUpdate |
| 03 - EIS References | BOEM_0195521 | BOEM_0195530 | BOEM_0195521 | BOEM_0195530 | | | Panuccio et al_2019_Article_MigratingBirdsAvoidFlyingThrou (1).pdf | 1/1/2019 0:00 | Migrating birds avoid flying through fog and low clouds | Scientific report | Panuccio et al | | Article MigratingBirdsAvoidFlyingThrou (1) |
| 03 - EIS References | BOEM_0195531 | BOEM_0195548 | BOEM_0195531 | BOEM_0195548 | | | Pirottaetal_2019_marinemammalsanddisturbance.pdf | 1/1/2019 0:00 | Anthropogenic disturbance in a changing environment: modelling lifetime reproductive success to predict the consequences of multiple stressors on a migratory population | Scientific report | Pirotta et al. | | marinemammalsanddisturbance |
| 03 - EIS References | BOEM_0195549 | BOEM_0195565 | BOEM_0195549 | BOEM_0195565 | | | Powelletal_2019_benthicrangeshift.pdf | 1/1/2019 0:00 | The intermingling of benthic macroinvertebrate communities during a period of shifting range: The "East of Nantucket" Atlantic Surfclam Survey and the existence of transient multiple stable states | Scientific report | Powell et al. | | benthicrangeshift |
| 03 - EIS References | BOEM_0195566 | BOEM_0195573 | BOEM_0195566 | BOEM_0195573 | | | RecordEtAl_2019_NARWandClimateChanges.pdf | 1/1/2019 0:00 | Rapid Climate-Driven Circulation Changes Threaten Conservation of Endangered North Atlantic Right Whales | Scientific report | Record et al. | | NARWandClimateChanges |
| 03 - EIS References | BOEM_0195574 | BOEM_0195579 | BOEM_0195574 | BOEM_0195579 | | | RI DEM_2019_FishValue_VW_COP.pdf | 1/1/2019 0:00 | Rhode Island Fishing Value in the Vineyard Wind Construction and Operations Plan Area | Scientific report | RI DEM | | FishValue VW COP |
| 03 - EIS References | BOEM_0195580 | BOEM_0195595 | BOEM_0195580 | BOEM_0195595 | | | Rigby_et_al_2019 BlueShark.pdf | 1/1/2019 0:00 | Prionace glauca, Blue Shark | Explanatory document | Rigby et al | | BlueShark |
| 03 - EIS References | BOEM_0195596 | BOEM_0195610 | BOEM_0195596 | BOEM_0195610 | | | Rigby_et_al_2019 DuskyShark.pdf | 1/1/2019 0:00 | Carcharhinus obscurus, Dusky Shark | Explanatory document | Rigby et al | | DuskyShark |
| 03 - EIS References | BOEM_0195611 | BOEM_0195628 | BOEM_0195611 | BOEM_0195628 | | | Rigby_et_al_2019 WhiteShark.pdf | 1/1/2019 0:00 | Carcharodon carcharias, White Shark | Explanatory document | Rigby et al | | WhiteShark |
| 03 - EIS References | BOEM_0195629 | BOEM_0195675 | BOEM_0195629 | BOEM_0195675 | | | Roberts_2019_Atlantic Flyway Harvest.pdf | 1/1/2019 0:00 | Atlantic flyway WATERFOWL HARVEST AND POPULATION SURVEY DATA | Explanatory document | Roberts | | Atlantic Flyway Harvest |
| 03 - EIS References | BOEM_0195676 | BOEM_0195687 | BOEM_0195676 | BOEM_0195687 | | | Robyetal_2019_Ibatmigration.pdf | 1/1/2019 0:00 | Nine years of Indiana bat (Myotis sodalis) spring migration behavior | Scientific report | Roby et al. | | Ibatmigration |
| 03 - EIS References | BOEM_0195688 | BOEM_0195714 | BOEM_0195688 | BOEM_0195714 | | | RODA_2019_BOEM-2018-0069-0149_Comment from Ann Hawkins-A1.pdf | 1/1/2019 0:00 | Notice of Availability of a Draft Environmental Impact Statement for Vineyard Wind LLC's Proposed Wind Energy Facility Offshore Massachusetts [Docket No. BOEM– 2018–0069] | Letter | RODA | Walter Cruickshank | BOEM-2018-0069-0149 Comment from Ann Hawkins-A1 |
| 03 - EIS References | BOEM_0195715 | BOEM_0195721 | BOEM_0195715 | BOEM_0195721 | | | Roman et al._2019_seabird mortality & marine debris.pdf | 1/1/2019 0:00 | A quantitative analysis linking seabird mortality and marine debris ingestion | Scientific report | Roman et al. | | seabird mortality & marine debris |
| 03 - EIS References | BOEM_0195722 | BOEM_0195723 | BOEM_0195722 | BOEM_0195723 | | | Sheridan_2019_SE CT unfurls sails.pdf | 1/1/2019 0:00 | Southeastern Connecticut unfurls its sails | News Article | Sheridan | | SE CT unfurls sails |
| 03 - EIS References | BOEM_0195724 | BOEM_0195754 | BOEM_0195724 | BOEM_0195754 | | | Sigourney et al._2019_seabird bycatch_commercial fisheries.pdf | 1/1/2019 0:00 | Estimates of Seabird Bycatch in Commercial Fisheries off the East Coast of the United States from 2015 to 2016 | Scientific report | Sigourney et al. | | seabird bycatch commercial fisheries |
| 03 - EIS References | BOEM_0195755 | BOEM_0195771 | BOEM_0195755 | BOEM_0195771 | | | Slavik et al_2019_WindFarmProductivity.pdf | 1/1/2019 0:00 | The large scale impact of offshore wind farm structures on pelagic primary productivity in the southern North Sea | Scientific report | Slavik et al. | | WindFarmProductivity |
| 03 - EIS References | BOEM_0195772 | BOEM_0195892 | BOEM_0195772 | BOEM_0195892 | | | SMAST_2019_RecommendationsForAssessments.pdf | 1/1/2019 0:00 | Recommendations for Planning Pre- and Post-Construction Assessments of Fisheries in the VW Offshore Wind Lease Area | Scientific report | SMAST | | RecommendationsForAssessments |
| 03 - EIS References | BOEM_0195893 | BOEM_0196000 | BOEM_0195893 | BOEM_0196000 | | | Southall et al_2019_UpdatedNoiseExposureCriteria.pdf | 1/1/2019 0:00 | Marine Mammal Noise Exposure Criteria: Updated Scientific Recommendations for Residual Hearing Effects | Scientific report | Southall et al. | | UpdatedNoiseExposureCriteria |
| 03 - EIS References | BOEM_0196001 | BOEM_0196092 | BOEM_0196001 | BOEM_0196092 | | | SullivanEtAl_2019_MarineMammals_Oil_Impacts.pdf | 1/1/2019 0:00 | Guidelines for Assessing Exposure and Impacts of Oil Spills on Marine Mammals | Explanatory document | Sullivan et al. | | MarineMammals Oil Impacts |
| 03 - EIS References | BOEM_0196093 | BOEM_0196100 | BOEM_0196093 | BOEM_0196100 | | | USFWS_2019_Verification Letter.pdf | 1/1/2019 0:00 | Verification letter for the 'Vineyard Wind Offshore Energy Project - onshore substation' project under the January 5, 2016, Programmatic Biological Opinion on Final 4(d) Rule for the Northern Long-eared Bat and Activities Excepted from Take Prohibitions. | Explanatory document | USFWS | | Verification Letter |
| 03 - EIS References | BOEM_0196101 | BOEM_0196103 | BOEM_0196101 | BOEM_0196103 | | | Vineyard Wind_2019_Grant to New Bedford Port Authority.pdf | 1/1/2019 0:00 | Vineyard Wind Announces Grant to New Bedford Port Authority to Advance Offshore Wind Industry | Article | Vineyard Wind | | Grant to New Bedford Port Authority |
| 03 - EIS References | BOEM_0196104 | BOEM_0196132 | BOEM_0196104 | BOEM_0196132 | | | Vineyard Wind_2019_Initial Cable Burial Performance Assessment.pdf | 1/1/2019 0:00 | Vineyard Wind: Initial Cable Burial Performance Assessment | Explanatory document | Vineyard Wind | BOEM | Initial Cable Burial Performance Assessment |
| 03 - EIS References | BOEM_0196133 | BOEM_0196144 | BOEM_0196133 | BOEM_0196144 | | | Vineyard Wind_2019_NGO Agreement.pdf | 1/1/2019 0:00 | Vineyard Wind - NGO Agreement | Reference | | | NGO Agreement |
| 03 - EIS References | BOEM_0196145 | BOEM_0196147 | BOEM_0196145 | BOEM_0196147 | | | Vineyard Wind_2019_Response to RFI 20b.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Energy Project EIS REQUEST FOR INFORMATION TO VINEYARD WIND Request No. 20 | Explanatory document | BOEM | Vineyard Wind | Response to RFI 20b |
| 03 - EIS References | BOEM_0196148 | BOEM_0196157 | BOEM_0196148 | BOEM_0196157 | | | Vineyard Wind_2019_RFI 21a.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Energy Project EIS REQUEST FOR INFORMATION TO VINEYARD WIND Request No. 21 | Explanatory document | BOEM | Vineyard Wind | RFI 21a |
| 03 - EIS References | BOEM_0196158 | BOEM_0196167 | BOEM_0196158 | BOEM_0196167 | | | Vineyard Wind_2019_RFI 21b.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Energy Project EIS REQUEST FOR INFORMATION TO VINEYARD WIND Request No. 21 | Explanatory document | BOEM | Vineyard Wind | RFI 21b |
| 03 - EIS References | BOEM_0196168 | BOEM_0196177 | BOEM_0196168 | BOEM_0196177 | | | Vineyard Wind_2019_RFI 21c.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Energy Project EIS REQUEST FOR INFORMATION TO VINEYARD WIND Request No. 21 | Explanatory document | BOEM | Vineyard Wind | RFI 21c |
| 03 - EIS References | BOEM_0196178 | BOEM_0196179 | BOEM_0196178 | BOEM_0196179 | | | Vineyard Wind_2019_RFI 21e.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Energy Project EIS REQUEST FOR INFORMATION TO VINEYARD WIND Request No. 21 | Explanatory document | BOEM | Vineyard Wind | RFI 21e |
| 03 - EIS References | BOEM_0196180 | BOEM_0196189 | BOEM_0196180 | BOEM_0196189 | | | Vineyard Wind_2019_RFI 23.pdf | 1/1/2019 0:00 | Vineyard Wind Offshore Energy Project EIS REQUEST FOR INFORMATION TO VINEYARD WIND Request No. 23 | Explanatory document | BOEM | Vineyard Wind | RFI 23 |
| 03 - EIS References | BOEM_0196190 | BOEM_0196204 | BOEM_0196190 | BOEM_0196204 | | | Vineyard Wind_2019_RFIBoat-BasedSurveyReport.pdf | 1/1/2019 0:00 | ear?Round Boat?Based Offshore Avian Surveys in the Southern Portion of Vineyard Wind Lease Area OCS?A 0501 October 2018–September 2019 – Final Report – | Explanatory document | Biodiversity Research Institute | Vineyard Wind | RFIBoat-BasedSurveyReport |
| 03 - EIS References | BOEM_0196205 | BOEM_0196224 | BOEM_0196205 | BOEM_0196224 | | | Vineyard Wind_2019_Section 106 Presentation.pdf | 1/1/2019 0:00 | BOEM Meeting: Section 106 | Presentation | BOEM | | Section 106 Presentation |
| 03 - EIS References | BOEM_0196225 | BOEM_0196236 | BOEM_0196225 | BOEM_0196236 | | | VineyardWindEtAl_2019_NGOAgreement.pdf | 1/1/2019 0:00 | Vineyard Wind – NGO Agreement | Contract | Vineyard Wind | NGOs | NGOAgreement |
| 03 - EIS References | BOEM_0196237 | BOEM_0196238 | BOEM_0196237 | BOEM_0196238 | | | Wang et al._2019_Offshore Wind Farms_Coastal Ecosystems.pdf | 1/1/2019 0:00 | Effects of established offshore wind farms on energy flow of coastal ecosystems: A case study of the Rudong offshore wind farms in China | Article | Wang et al. | | Offshore Wind Farms Coastal Ecosystems |
| 03 - EIS References | BOEM_0196239 | BOEM_0196250 | BOEM_0196239 | BOEM_0196250 | | | WarnockEtAl_2019_CableFailure.pdf | 1/1/2019 0:00 | Failure Rates of Offshore Wind Transmission Systems | Article | WarnockEtAl | | CableFailure |
| 03 - EIS References | BOEM_0196251 | BOEM_0196252 | BOEM_0196251 | BOEM_0196252 | | | Tribal comments on revised FoAE 7-20-19.pdf | 7/20/2019 0:00 | Finding of Adverse Effect for the Vineyard Wind Project Construction and Operations Plan, Revised June 20, 2019 | Email | Chappaquiddick Tribe Of The Wampanoag Nation | BOEM | Tribal comments on revised FoAE 7-20-19 |
| 03 - EIS References | BOEM_0196253 | BOEM_0197440 | BOEM_0196253 | BOEM_0197440 | | | ASMFC_2020_American Shad Benchmark.pdf | 1/1/2020 0:00 | 2020 American Shad Benchmark Stock Assessment and Peer Review Report | Scientific report | ASMFC | | American Shad Benchmark |
| 03 - EIS References | BOEM_0197441 | BOEM_0197459 | BOEM_0197441 | BOEM_0197459 | | | AWEA_2020_Offshore Wind Economic Impacts.pdf | 1/1/2020 0:00 | U.S. Offshore Wind Power Economic Impact Assessment | Scientific report | AWEA | | Offshore Wind Economic Impacts |
| 03 - EIS References | BOEM_0197460 | BOEM_0197478 | BOEM_0197460 | BOEM_0197478 | | | AWEA_2020_OffshoreWindEconomicImpacts.pdf | 1/1/2020 0:00 | U.S. Offshore Wind Power Economic Impact Assessment | Scientific report | AWEA | | OffshoreWindEconomicImpacts |
| 03 - EIS References | BOEM_0197479 | BOEM_0197533 | BOEM_0197479 | BOEM_0197533 | | | BOEM_2020_Section 106 Meeting_Ancient Landform Features_Aug 18.pdf | 1/1/2020 0:00 | Section 106 Meeting on Mitigations for Adverse Effects to Ancient Landform Features | Presentation | BOEM | | Section 106 Meeting Ancient Landform Features Aug 18 |
| 03 - EIS References | BOEM_0197534 | BOEM_0197953 | BOEM_0197534 | BOEM_0197953 | | | BOEM_2020_Vineyard Wind 1 Supplement to the Draft EIS.pdf | 1/1/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project Supplement to the Draft Environmental Impact Statement | Explanatory document | BOEM | | Vineyard Wind 1 Supplement to the Draft EIS |
| 03 - EIS References | BOEM_0197954 | BOEM_0197961 | BOEM_0197954 | BOEM_0197961 | | | BOEM_2020_Vineyard Wind_BA_NOAA_Suppl Info.pdf | 1/1/2020 0:00 | Supplemental Information for the Vineyard Wind 1 Project Biological Assessment | Explanatory document | BOEM | | Vineyard Wind BA NOAA Suppl Info |
| 03 - EIS References | BOEM_0197962 | BOEM_0197975 | BOEM_0197962 | BOEM_0197975 | | | BOEM_2020_Vineyard_EFH_Addendum.pdf | 1/1/2020 0:00 | Vineyard Wind Offshore Wind Energy Project Essential Fish Habitat Assessment Addendum | Addendum | BOEM | | Vineyard EFH Addendum |
| 03 - EIS References | BOEM_0197976 | BOEM_0198033 | BOEM_0197976 | BOEM_0198033 | | | BOEM_2020_Vineyard_Wind _BA_USFWS_Final.pdf | 1/1/2020 0:00 | Vineyard Wind 1 Offshore Wind Energy Project Biological Assessment: Final | Final document | BOEM | the U.S. Fish and Wildlife Service | Vineyard Wind BA USFWS Final |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0198034 | BOEM_0198055 | BOEM_0198034 | BOEM_0198055 | | | Choi et al._2020_bird & bat mortality.pdf | 1/1/2020 0:00 | An evaluation of bird and bat mortality at wind turbines in the Northeastern United States | Article | Choi et al. | | bird & bat mortality |
| 03 - EIS References | BOEM_0198056 | BOEM_0198058 | BOEM_0198056 | BOEM_0198058 | | | Clayton 2020_Alt F Inter-array distances.pdf | 1/1/2020 0:00 | Additional info needed from Vineyard Wind for Economic Analysis of New Alternative | Email | Clayton | BOEM | Alt F Inter-array distances |
| 03 - EIS References | BOEM_0198059 | BOEM_0198276 | BOEM_0198059 | BOEM_0198276 | | | CZM_2020_MOA.pdf | 1/1/2020 0:00 | Consistency review | Final document | CZM | | MOA |
| 03 - EIS References | BOEM_0198277 | BOEM_0198287 | BOEM_0198277 | BOEM_0198287 | | | Dalton et al._2020_recreational boaters wind farms.pdf | 1/1/2020 0:00 | Preferences for boating trips and wind | Scientific report | Dalton et al. | | recreational boaters wind farms |
| 03 - EIS References | BOEM_0198288 | BOEM_0198288 | BOEM_0198288 | BOEM_0198288 | | | ebird_2020_goldeneaglerecords.pdf | 1/1/2020 0:00 | Distribution of golden eagles | Map | ebird | | goldeneaglerecords |
| 03 - EIS References | BOEM_0198289 | BOEM_0198292 | BOEM_0198289 | BOEM_0198292 | | | Edens, Geri. 2020..pdf | 1/1/2020 0:00 | Environmental impact study communication | Email | Edens, Geri | Krevor, B | Edens, Geri. 2020. |
| 03 - EIS References | BOEM_0198293 | BOEM_0198555 | BOEM_0198293 | BOEM_0198555 | | | EDR_2020_Visual Effect South Form Wind Farm.pdf | 1/1/2020 0:00 | Analysis of historic resources | Final document | EDR | | Visual Effect South Form Wind Farm |
| 03 - EIS References | BOEM_0198556 | BOEM_0198640 | BOEM_0198556 | BOEM_0198640 | | | Epsilon_2020_Vineyard Wind COP App III-H.b_Historic VIA_09.11.20_(Redacted).pdf | 1/1/2020 0:00 | Historic VIA 09.11.20 (Redacted) Vineyard Wind COP App III-H.b | Draft COP | Epsilon | BOEM | Vineyard Wind COP App III-H.b Historic VIA 09.11.20 (Redacted) |
| 03 - EIS References | BOEM_0198641 | BOEM_0198850 | BOEM_0198641 | BOEM_0198850 | | | Epsilon_2020_Vineyard Wind COP Appendix III-H.a.pdf | 1/1/2020 0:00 | Visual Impact Assessment Vineyard Wind COP Appendix III-Hla | Draft COP | Epsilon | BOEM | Vineyard Wind COP Appendix III-H.a |
| 03 - EIS References | BOEM_0198851 | BOEM_0198879 | BOEM_0198851 | BOEM_0198879 | | | Epsilon_2020_Vineyard Wind COP Vol III App D_June 2020.pdf | 1/1/2020 0:00 | Benthic Habitat Monitoring Plan Vineyard Wind COP Vol III App D | Draft COP | Epsilon | BOEM | Vineyard Wind COP Vol III App D June 2020 |
| 03 - EIS References | BOEM_0198880 | BOEM_0199540 | BOEM_0198880 | BOEM_0199540 | | | Epsilon_2020_Vineyard Wind COP Vol III Appendices_06.03.20_PART1.pdf | 1/1/2020 0:00 | Hydrodynamic and Sediment Dispersion Modeling Study Vineyard Wind COP Vol III Appendices 06.03.20 PART1 | Draft COP | Epsilon | BOEM | Vineyard Wind COP Vol III Appendices 06.03.20 PART1 |
| 03 - EIS References | BOEM_0199541 | BOEM_0199818 | BOEM_0199541 | BOEM_0199818 | | | Epsilon_2020_Vineyard Wind COP Vol III Appendices_06.03.20_PART2.pdf | 1/1/2020 0:00 | Vineyard Wind Project Visual Impact Assessment Vineyard Wind COP Vol III Appendices 06.03.20 PART2 | Draft COP | Epsilon | BOEM | Vineyard Wind COP Vol III Appendices 06.03.20 PART2 |
| 03 - EIS References | BOEM_0199819 | BOEM_0201036 | BOEM_0199819 | BOEM_0201036 | | | Epsilon_2020_Vineyard Wind COP Vol III Appendices_06.03.20_PART3.pdf | 1/1/2020 0:00 | Historic Properties Visual Impact Assessment Vineyard Wind COP Vol III Appendices 06.03.20 PART3 | Draft COP | Epsilon | BOEM | Vineyard Wind COP Vol III Appendices 06.03.20 PART3 |
| 03 - EIS References | BOEM_0201037 | BOEM_0201682 | BOEM_0201037 | BOEM_0201682 | | | Epsilon_2020_Vineyard Wind COP Volume I.pdf | 1/1/2020 0:00 | Vineyard Wind COP Volume I | Draft COP | Epsilon | BOEM | Vineyard Wind COP Volume I |
| 03 - EIS References | BOEM_0201683 | BOEM_0201709 | BOEM_0201683 | BOEM_0201709 | | | Epsilon_2020_VW COP Appendix III-D Benthic Habitat Mon. Plan April 2020.pdf | 1/1/2020 0:00 | VW COP Appendix III-D Benthic Habitat Mon. Plan April 2020 | COP | Epsilon | BOEM | VW COP Appendix III-D Benthic Habitat Mon. Plan April 2020 |
| 03 - EIS References | BOEM_0201710 | BOEM_0201794 | BOEM_0201710 | BOEM_0201794 | | | ERM_2020_VW Historic Properties Cumulative Assessment.pdf | 1/1/2020 0:00 | Historic Properties<br>Cumulative Visual<br>Effects Assessment for the Vineyard Wind 1 Project under Section 106 of the National Historic Preservation Act | Consultation Document | ERM | BOEM | VW Historic Properties Cumulative Assessment |
| 03 - EIS References | BOEM_0201795 | BOEM_0201795 | BOEM_0201795 | BOEM_0201795 | | | FAA_2020_ATADS_ACK-MVY.pdf | 1/1/2020 0:00 | ATADS : Airport Operations : Standard Report | Standard Report | FAA | | ATADS ACK-MVY |
| 03 - EIS References | BOEM_0201796 | BOEM_0202193 | BOEM_0201796 | BOEM_0202193 | | | FAA_2020_HandlingAirSpace.pdf | 1/1/2020 0:00 | Procedures for Handling Airspace Matters | Government Directive Document | FAA | | HandlingAirSpace |
| 03 - EIS References | BOEM_0202194 | BOEM_0202194 | BOEM_0202194 | BOEM_0202194 | | | FAA_2020_SpecialUseAirspace.pdf | 1/1/2020 0:00 | Special Use Airspace and Air Traffic Map | Map | FAA | | SpecialUseAirspace |
| 03 - EIS References | BOEM_0202195 | BOEM_0202212 | BOEM_0202195 | BOEM_0202212 | | | Gill and Desender_2020_State-of-the-Science-Report-Chapter-5-EMF.pdf | 1/1/2020 0:00 | Risk to Animals from Electromagnetic Fields Emitted by Electric Cables and Marine Renewable Energy Devices | Consultation Document | Gill and Desender | | State-of-the-Science-Report-Chapter-5-EMF |
| 03 - EIS References | BOEM_0202213 | BOEM_0202219 | BOEM_0202213 | BOEM_0202219 | | | Hawkins and Johnston_2020_RODA proposal.pdf | 1/1/2020 0:00 | Proposal for New England wind energy project layout with transit lanes for safe passage of vessels | Letter | Hawkins, A; Johnston, L | Emerson, M; Cruickshank, W; Oliver, C | RODA proposal |
| 03 - EIS References | BOEM_0202220 | BOEM_0202698 | BOEM_0202220 | BOEM_0202698 | | | Hayes et al_2020_2019SARs.pdf | 1/1/2020 0:00 | US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2019 | Scientific report | Hayes et al | | 2019SARs |
| 03 - EIS References | BOEM_0202699 | BOEM_0202961 | BOEM_0202699 | BOEM_0202961 | | | HDR_2020_Benthic & Epifaunal Monitoring.pdf | 1/1/2020 0:00 | Benthic and Epifaunal Monitoring During Wind Turbine Installation and Operation at the Block Island Wind Farm, Rhode Island – Project Report | Scientific report | Hutchison et al. | | Benthic & Epifaunal Monitoring |
| 03 - EIS References | BOEM_0202962 | BOEM_0202983 | BOEM_0202962 | BOEM_0202983 | | | Hemery_2020_Changes in Benthic and Pelagic.pdf | 1/1/2020 0:00 | Changes in Benthic and Pelagic Habitats Caused by Marine Renewable Energy Devices | Scientific report | Hemery | | Changes in Benthic and Pelagic |
| 03 - EIS References | BOEM_0202984 | BOEM_0203102 | BOEM_0202984 | BOEM_0203102 | | | Hermans et al_2020_Nature-Inclusive Design.pdf | 1/1/2020 0:00 | Nature-Inclusive Design: a catalogue for offshore wind infrastructure | Scientific report | Hermans et al. | | Nature-Inclusive Design |
| 03 - EIS References | BOEM_0203103 | BOEM_0203117 | BOEM_0203103 | BOEM_0203117 | | | HutchisonEtAl_2020_EMF on skate and lobster.pdf | 1/1/2020 0:00 | Anthropogenic electromagnetic fields (EMF) influence the behavior of bottom-dwelling marine species | Scientific report | Hutchison et al. | | EMF on skate and lobster |
| 03 - EIS References | BOEM_0203118 | BOEM_0203123 | BOEM_0203118 | BOEM_0203123 | | | ISO New England_2020_Power Plant Retirements.pdf | 1/1/2020 0:00 | Power Plant Retirements | Explanatory document | ISO New England | | Power Plant Retirements |
| 03 - EIS References | BOEM_0203124 | BOEM_0203137 | BOEM_0203124 | BOEM_0203137 | | | Jones et al_2020_PileDrivingAndSquid.pdf | 1/1/2020 0:00 | Impulsive pile driving noise elicits alarm responses in squid (Doryteuthis pealeii) | Scientific report | Jones et al. | | PileDrivingAndSquid |
| 03 - EIS References | BOEM_0203138 | BOEM_0203139 | BOEM_0203138 | BOEM_0203139 | | | King_2020_New Construction at Quonset.pdf | 1/1/2020 0:00 | Building momentum with new construction at Quonset | News Article | King | | New Construction at Quonset |
| 03 - EIS References | BOEM_0203140 | BOEM_0203195 | BOEM_0203140 | BOEM_0203195 | | | Kneebone_Capizzano_2020__HMS_VineyardWind.pdf | 1/1/2020 0:00 | A comprehensive assessment of baseline recreational fishing effort for highly migratory species in southern New England and the associated Wind Energy Area | Scientific report | Kneebone Capizzano | | HMS VinyardWind |
| 03 - EIS References | BOEM_0203196 | BOEM_0203231 | BOEM_0203196 | BOEM_0203231 | | | Lewis 2020 Orsted comments.pdf | 1/1/2020 0:00 | Comments of Orsted Wind Power North America LLC to the Vineyard Wind 1 Offshore Wind Energy Project Supplement to the Draft Environmental Impact Statement | SEIS comments | Lewis | | Orsted comments |
| 03 - EIS References | BOEM_0203232 | BOEM_0203304 | BOEM_0203232 | BOEM_0203304 | | | MA DMF_2020_Squid fishery.pdf | 1/1/2020 0:00 | Characterization of the Massachusetts Spring Longfin Squid Fishery | Explanatory document | MA DMF | | Squid fishery |
| 03 - EIS References | BOEM_0203305 | BOEM_0203314 | BOEM_0203305 | BOEM_0203314 | | | MA DMF_2020_Whelk.pdf | 1/1/2020 0:00 | Whelks and Whelk Management | Explanatory document | MA DMF | | Whelk |
| 03 - EIS References | BOEM_0203315 | BOEM_0203329 | BOEM_0203315 | BOEM_0203329 | | | MAFMC_2020_Atlantic Surfclam Fishery Information Document.pdf | 1/1/2020 0:00 | Atlantic Surfclam Fishery Information Document | Information Document | MAFMC | | Atlantic Surfclam Fishery Information Document |
| 03 - EIS References | BOEM_0203330 | BOEM_0203345 | BOEM_0203330 | BOEM_0203345 | | | MAFMC_2020_Ocean Quahog Fishery Information Document.pdf | 1/1/2020 0:00 | Ocean Quahog Fishery Information Document | Information Document | MAFMC | | Ocean Quahog Fishery Information Document |
| 03 - EIS References | BOEM_0203346 | BOEM_0203563 | BOEM_0203346 | BOEM_0203563 | | | Massachusetts CZM_2020_CZM Federal Consistency Review.pdf | 1/1/2020 0:00 | CZM Federal Consistency Review of the Vineyard Wind Project | Federal Consistency Review | Massachusetts CZM | Vineyard Wind | CZM Federal Consistency Review |
| 03 - EIS References | BOEM_0203564 | BOEM_0203566 | BOEM_0203564 | BOEM_0203566 | | | MHC_2020.07.01 MHC comments on the VIA Mass_Vineyard Wind.pdf | 1/1/2020 0:00 | MHC comments on the VIA Mass_Vineyard Wind | Letter | MHC | Carrier, B | MHC comments on the VIA Mass_Vineyard Wind |
| 03 - EIS References | BOEM_0203567 | BOEM_0203568 | BOEM_0203567 | BOEM_0203568 | | | Military Aviation...Clearinghouse_2020_Letter to BOEM.pdf | 1/1/2020 0:00 | COP Review Letter, Military Aviation...Clearinghouse | Letter | Military Aviation...Clearinghouse | MacDuffee, D | Letter to BOEM |
| 03 - EIS References | BOEM_0203569 | BOEM_0203572 | BOEM_0203569 | BOEM_0203572 | | | Mitchell_2020_Letter to BOEM on Docket BOEM-2020-0005 Submission 13133.pdf | 1/1/2020 0:00 | Letter to BOEM on Docket BOEM-2020-0005 Submission 13133, SEIS | Letter | City of New Bedford, Jonathan Mitchell | Bennett, J. | Letter to BOEM on Docket BOEM-2020-0005 Submission 13133 |
| 03 - EIS References | BOEM_0203573 | BOEM_0203622 | BOEM_0203573 | BOEM_0203622 | | | NMFS_2020_EconReport.pdf | 1/1/2020 0:00 | Descriptions of Selected Fishery Landings and Estimates of Vessel Revenue from Areas: A Planning-level Assessment | Scientific report | NMFS | | EconReport |
| 03 - EIS References | BOEM_0203623 | BOEM_0204083 | BOEM_0203623 | BOEM_0204083 | | | NOAA_2020 Coast Pilot2_50th edition.pdf | 1/1/2020 0:00 | Coast Pilot 2 50th Edition | Final document | NOAA | | Coast Pilot2 50th edition |
| 03 - EIS References | BOEM_0204084 | BOEM_0204084 | BOEM_0204084 | BOEM_0204084 | BOEM_0204084 | | NOAA_2020 CoastalEconomy_ShorelineCounties.zip | 1/1/2020 0:00 | Coastal Economy Shoreline Counties | Database | NOAA | | CoastalEconomy ShorelineCounties |
| 03 - EIS References | BOEM_0204085 | BOEM_0204089 | BOEM_0204085 | BOEM_0204089 | | | NOAA_2020 New North Atlantic Right Whale Calves Born off Fl, Ga, and SC.pdf | 1/1/2020 0:00 | New North Atlantic Right Whale Calves Born off Florida, Georgia, and South Carolina | Explanatory document | NOAA | | New North Atlantic Right Whale Calves Born off Fl, Ga, and SC |
| 03 - EIS References | BOEM_0204090 | BOEM_0204101 | BOEM_0204090 | BOEM_0204101 | | | NOAA_2020 NOAA Unmanned Systems.pdf | 1/1/2020 0:00 | NOAA Unmanned Systems Strategy Maximizing Value for Science-based Mission Support | Final document | NOAA | | NOAA Unmanned Systems |
| 03 - EIS References | BOEM_0204102 | BOEM_0204102 | BOEM_0204102 | BOEM_0204102 | BOEM_0204102 | | NOAA_2020 ocean econ self employed.zip | 1/1/2020 0:00 | ocean econ self employed | Database | NOAA | | ocean econ self employed |
| 03 - EIS References | BOEM_0204103 | BOEM_0204103 | BOEM_0204103 | BOEM_0204103 | BOEM_0204103 | | NOAA_2020 ocean economy.zip | 1/1/2020 0:00 | ocean economy | Database | NOAA | | ocean economy |
| 03 - EIS References | BOEM_0204104 | BOEM_0204112 | BOEM_0204104 | BOEM_0204112 | | | NOAA_2020 Section 7 Effect Analysis_ Turbidity in the Greater Atlantic Region.pdf | 1/1/2020 0:00 | Section 7 Effect Analysis: Turbidity in the Greater Atlantic Region | Explanatory document | NOAA | | Section 7 Effect Analysis Turbidity in the Greater Atlantic Region |
| 03 - EIS References | BOEM_0204113 | BOEM_0204122 | BOEM_0204113 | BOEM_0204122 | | | NOAA_2020_2019 Status of Stocks.pdf | 1/1/2020 0:00 | Status of Stocks 2019 Annual Report to Congress on the Status of U.S. Fisheries | Final document | NOAA | | 2019 Status of Stocks |
| 03 - EIS References | BOEM_0204123 | BOEM_0204129 | BOEM_0204123 | BOEM_0204129 | | | NOAA_2020_Current Status of the Ecosystem.pdf | 1/1/2020 0:00 | Current Conditions of the Northeast Shelf Ecosystem: Spring 2020 Update | Scientific report | NOAA | | Current Status of the Ecosystem |
| 03 - EIS References | BOEM_0204130 | BOEM_0204130 | BOEM_0204130 | BOEM_0204130 | | | NOAA_2020_DeepSeaCoralPortal.pdf | 1/1/2020 0:00 | NOAA Deep-Sea Coral & Sponge Map Portal | Map | NOAA | | DeepSeaCoralPortal |
| 03 - EIS References | BOEM_0204131 | BOEM_0204483 | BOEM_0204131 | BOEM_0204483 | | | NOAA_2020_EIS ATLANTIC LARGE WHALE TAKE REDUCTION PLAN.pdf | 1/1/2020 0:00 | DRAFT ENVIRONMENTAL IMPACTSTATEMENT, REGULATORY IMPACT REVIEW, AND INITIAL REGULATORY FLEXIBILITY ANALYSIS FOR AMENDING THE ATLANTIC LARGE WHALE TAKE REDUCTION PLAN: RISK REDUCTION RULE VOLUME I | Scientific report | NOAA | | EIS ATLANTIC LARGE WHALE TAKE REDUCTION PLAN |
| 03 - EIS References | BOEM_0204484 | BOEM_0204650 | BOEM_0204484 | BOEM_0204650 | | | NOAA_2020_Fisheries of the United States 2018.pdf | 1/1/2020 0:00 | Fisheries of the United States 2018 | Explanatory document | NOAA | | Fisheries of the United States 2018 |
| 03 - EIS References | BOEM_0204651 | BOEM_0204651 | BOEM_0204651 | BOEM_0204651 | | | NOAA_2020_National Data Buoy Center.pdf | 1/1/2020 0:00 | National Data Buoy Center | Map | NOAA | | National Data Buoy Center |
| 03 - EIS References | BOEM_0204652 | BOEM_0204654 | BOEM_0204652 | BOEM_0204654 | | | Northeast ROC_2020_AISdata-2019.pdf | 1/1/2020 0:00 | All Vessel Transit Counts from - 2019 AIS Northeast and Mid-Atlantic United States April 2020 | Final document | Northeast ROC | Northeast Regional Ocean Council | AISdata-2019 |
| 03 - EIS References | BOEM_0204655 | BOEM_0204661 | BOEM_0204655 | BOEM_0204661 | | | Offshore Source 2020 ProvPort offshore wind.pdf | 1/1/2020 0:00 | An Interview with Chris Waterson | Explanatory document | Offshore Source | | ProvPort offshore wind |
| 03 - EIS References | BOEM_0204662 | BOEM_0204666 | BOEM_0204662 | BOEM_0204666 | | | PMEL 2020 Ocean Acidification.pdf | 1/1/2020 0:00 | Ocean Acidification: The Other Carbon Dioxide Problem | Web page | | | PMEL 2020 Ocean Acidification |
| 03 - EIS References | BOEM_0204667 | BOEM_0204674 | BOEM_0204667 | BOEM_0204674 | | | Port of NewBedford_2020_OffshoreWind.pdf | 1/1/2020 0:00 | OFFSHORE WIND PORT OF NEW BEDFORD | Photos | Port of NewBedford | | OffshoreWind |
| 03 - EIS References | BOEM_0204675 | BOEM_0204689 | BOEM_0204675 | BOEM_0204689 | | | Ritchie_2020 Intensive Locational Archaeological survey Vineyard Wind Substation.pdf | 1/1/2020 0:00 | INTENSIVE (LOCATIONAL) ARCHAEOLOGICAL SURVEY TECHNICAL REPORT FOR THE VINEYARD WIND 1 ONSHORE SUBSTATION RESULTS OF THE ADDITIONAL INTENSIVE SURVEY FOR THE PROPOSED SUBSTATION VINEYARD WIND 1 UPLAND CABLING PROJECT INDEPENDENCE DRIVE | Confidential | Ritchie | | Intensive Locational Archaeological survey Vineyard Wind Substation |
| 03 - EIS References | BOEM_0204690 | BOEM_0204831 | BOEM_0204690 | BOEM_0204831 | | | Robertsetal_2020_MMspeciesdensities.pdf | 1/1/2020 0:00 | Final project report: marine species density data gap assessments and update for the AFTT study area, 2018-2020 (Opt. Year 3) | Scientific report | Roberts et al. | | MMspeciesdensities |
| 03 - EIS References | BOEM_0204832 | BOEM_0204838 | BOEM_0204832 | BOEM_0204838 | | | RODA_2020_MA_RI layout proposal_RODA.pdf | 1/1/2020 0:00 | Proposal for New England wind energy project layout with transit lanes for safe passage of vessels | Letter | Hawkins and Johnston | Emerson, Cruickshank, Oliver | MA RI layout proposal RODA |
| 03 - EIS References | BOEM_0204839 | BOEM_0204840 | BOEM_0204839 | BOEM_0204840 | | | SchultzeEtAl_2020_mixing.pdf | 1/1/2020 0:00 | Turbulence in the wake of offshore wind farm foundations and its potential effects on mixing of stratified tidal shelf seas | Presentation | Schultze et al. | | mixing |
| 03 - EIS References | BOEM_0204841 | BOEM_0205531 | BOEM_0204841 | BOEM_0205531 | | | SEDAR_2020_Atlantic_Menhaden_Stock_Assessment.pdf | 1/1/2020 0:00 | Atlantic Menhaden | Scientific report | SEDAR | | Atlantic Menhaden Stock Assessment |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 - EIS References | BOEM_0205532 | BOEM_0205563 | BOEM_0205532 | BOEM_0205563 | | | SMAST_2020_LobsterBassAndPlantkonSurveysFrom2019.pdf | 1/1/2020 0:00 | American Lobster, Black Sea Bass, Larval Lobster Abundance Survey, And Lobster Tagging Study of the 501N Study Area | Scientific report | SMAST | | LobsterBassAndPlantkonSurveysFrom2019 |
| 03 - EIS References | BOEM_0205564 | BOEM_0206238 | BOEM_0205564 | BOEM_0206238 | | | South Fork Wind Farm_2020_COP.pdf | 1/1/2020 0:00 | South Fork Wind Farm COP | Final document | South Fork Wind Farm | | COP |
| 03 - EIS References | BOEM_0206239 | BOEM_0206565 | BOEM_0206239 | BOEM_0206565 | | | SparlingEtAl_2020_StateOfTheScience.pdf | 1/1/2020 0:00 | Environmental Effects of Marine Renewable Energy Development Around the World | Scientific report | Copping at el. | | StateOfTheScience |
| 03 - EIS References | BOEM_0206566 | BOEM_0206600 | BOEM_0206566 | BOEM_0206600 | | | StaudingerEtAl_2020_The role of sand lances (Ammodytes sp.) in the Northwest Atlantic.pdf | 1/1/2020 0:00 | The role of sand lances (Ammodytes sp.) in the Northwest Atlantic Ecosystem | Scientific report | Staudinger et al. | | The role of sand lances (Ammodytes sp.) in the Northwest Atlantic |
| 03 - EIS References | BOEM_0206601 | BOEM_0207243 | BOEM_0206601 | BOEM_0207243 | | | USACE_2020_SARBO.pdf | 1/1/2020 0:00 | NMFS consultation | Final document | USACE | | SARBO |
| 03 - EIS References | BOEM_0207244 | BOEM_0207438 | BOEM_0207244 | BOEM_0207438 | | | USCG_2020_Port Access Route Study.pdf | 1/1/2020 0:00 | The Areas Offshore of Massachusetts and Rhode Island Port Access Route Study | Explanatory document | USCG | | Port Access Route Study |
| 03 - EIS References | BOEM_0207439 | BOEM_0207456 | BOEM_0207439 | BOEM_0207456 | | | USEPA 2020c Greenhouse Gases Equivalencies Calculator.pdf | 1/1/2020 0:00 | Greenhouse Gases Equivalencies Calculator - Calculations and References | Scientific report | USEPA | | Greenhouse Gases Equivalencies Calculator |
| 03 - EIS References | BOEM_0207457 | BOEM_0207464 | BOEM_0207457 | BOEM_0207464 | | | USFWS_2020 Verification Letter PBO for North. Long eared bat.pdf | 1/1/2020 0:00 | Verification letter for the 'Vineyard Wind 1 Offshore Energy Project - onshore substation' project under the January 5, 2016, Programmatic Biological Opinion on Final 4(d) Rule for the Northern Long-eared Bat and Activities Excepted from Take Prohibitions. | Explanatory document | USFWS | | Verification Letter PBO for North. Long eared bat |
| 03 - EIS References | BOEM_0207465 | BOEM_0207478 | BOEM_0207465 | BOEM_0207478 | | | USFWS_2020_Vineyard Wind NLTAA 19-I-0179_final.pdf | 1/1/2020 0:00 | Vineyard Wind Offshore Wind Energy Project endangered species affected | Explanatory document | USFWS | | Vineyard Wind NLTAA 19-I-0179 final |
| 03 - EIS References | BOEM_0207479 | BOEM_0207479 | BOEM_0207479 | BOEM_0207479 | | | Vineyard Wind_2020 Export Cable Landing.pdf | 1/1/2020 0:00 | Vineyard Wind 1 Export Cable Landing Site | Email | Vineyard Wind | BOEM | 2020 Export Cable Landing |
| 03 - EIS References | BOEM_0207480 | BOEM_0207482 | BOEM_0207480 | BOEM_0207482 | | | Vineyard Wind_2020_Response to NMFS Conservation Recommendations.pdf | 1/1/2020 0:00 | Additional Information on Habitat Classification along the Offshore Export Cable Corridor, Vineyard Wind Lease Area OCS-A 0501 North | Email | Vineyard Wind | BOEM | Response to NMFS Conservation Recommendations |
| 03 - EIS References | BOEM_0207483 | BOEM_0207541 | BOEM_0207483 | BOEM_0207541 | | | Vineyard Wind_2020_Supplemental Economic Analysis.pdf | 1/1/2020 0:00 | Draft Construction and Operations Plan | Explanatory document | Vineyard Wind | BOEM | Supplemental Economic Analysis |
| 03 - EIS References | BOEM_0207542 | BOEM_0207542 | BOEM_0207542 | BOEM_0207542 | | | Vineyard_Power_nd_BenefitAgreement.pdf | 1/1/2020 0:00 | Community Benefits Agreement Summary Vineyard Power Cooperative and Offshore MW | Explanatory document | Vineyard Wind | | Vineyard_Power_nd_BenefitAgreement |
| 03 - EIS References | BOEM_0207543 | BOEM_0207545 | BOEM_0207543 | BOEM_0207545 | | | Weinberg_2020_January2020CouncilMeeting.pdf | 1/1/2020 0:00 | January 2020 Council Meeting | Schedule | Weinberg | | January2020CouncilMeeting |
| 03 - EIS References | BOEM_0207546 | BOEM_0207572 | BOEM_0207546 | BOEM_0207572 | | | White & Viet_2020_Spatial ecology.pdf | 1/1/2020 0:00 | Spatial ecology of long-tailed ducks and white-winged scoters wintering on Nantucket Shoals | Scientific report | White & Viet | | Spatial ecology |
| 03 - EIS References | BOEM_0207573 | BOEM_0207608 | BOEM_0207573 | BOEM_0207608 | | | Ferguson et al._2020 NH Sea Grant OWD Report 2.5.20.pdf | 2/5/2020 0:00 | Assessing Recreationists' Perceptions of Offshore Wind Energy Development in New Hampshire: Final Report | Consultation Document | Ferguson et al. | New Hampshire Sea Grant | 12_Reference PDFs (A-M) |
| 03 - EIS References | BOEM_0207609 | BOEM_0207611 | BOEM_0207609 | BOEM_0207611 | | | Pachter_2020 Substation Minor COP Modification 3-9-2020.pdf | 3/9/2020 0:00 | 2020 Substation Minor COP Modification 3-9-2020 | Letter | Pachter | Meredith Lilley | 2020 Substation Minor COP Modification 3-9-2020 |
| 03 - EIS References | BOEM_0207612 | BOEM_0207827 | BOEM_0207612 | BOEM_0207827 | | | Vineyard Wind_2020_MOA_5.21.2020.pdf | 5/21/2020 0:00 | AGREEMENT REGARDING THE ESTABLISHMENT AND FUNDING OF THE MASSACHUSETTS FISHERIES INNOVATION FUND | Contract | Vineyard Wind | MASSACHUSETTS EXECUTIVE OFFICE OF ENERGY AND ENVIRONMENTAL AFFAIRS | MOA 5.21.2020 |
| 03 - EIS References | BOEM_0207828 | BOEM_0207838 | BOEM_0207828 | BOEM_0207838 | | | NOAA_2020 Recommendation for Fish HabMapRecs+to+BOEM_May272020.pdf | 5/27/2020 0:00 | Updated Recommendations for Mapping Fish Habitat | Letter | NOAA | Michelle Morin | 2020 Recommendation for Fish HabMapRecs+to+BOEM_May272020 |
| 03 - EIS References | BOEM_0207839 | BOEM_0207839 | BOEM_0207839 | BOEM_0207839 | | | Clayton_2020_Personal comm_ NOAA Vessel RFI 7-23-2020.pdf | 7/23/2020 0:00 | NOAA Vessel Information Request July 23, 2020 | Comment | Clayton | NOAA | Personal comm NOAA Vessel RFI 7-23-2020 |
| 03 - EIS References | BOEM_0207840 | BOEM_0207840 | BOEM_0207840 | BOEM_0207840 | | | Vineyard Wind_2020_NOAA Vessel RFI 7-23-2020.pdf | 7/23/2020 0:00 | NOAA Vessel Information Request July 23, 2020 | Explanatory document | Vineyard Wind | NOAA | NOAA Vessel RFI 7-23-2020 |
| 03 - EIS References | BOEM_0207841 | BOEM_0207899 | BOEM_0207841 | BOEM_0207899 | | | BOEM_2020 Revised FoAE_20200901.pdf | 9/1/2020 0:00 | Finding of Adverse Effect for the Vineyard Wind Project Construction and Operations Plan | Explanatory document | BOEM | | BOEM_2020 Revised FoAE_20200901 |
| 03 - EIS References | BOEM_0207900 | BOEM_0207903 | BOEM_0207900 | BOEM_0207903 | | | CBP_undated_Atlantic Croaker _ Chesapeake Bay Program.pdf | 9/2/2020 0:00 | Atlantic Croaker: Micropogonias undulatus | Explanatory document | CBP | | Atlantic Croaker _ Chesapeake Bay Program |
| 03 - EIS References | BOEM_0207904 | BOEM_0207920 | BOEM_0207904 | BOEM_0207920 | | | NOAA undated Atlantic Mackerel _ NOAA Fisheries.pdf | 9/2/2020 0:00 | Atlantic Mackerel | Explanatory document | NOAA | | NOAA undated Atlantic Mackerel NOAA Fisheries |
| 03 - EIS References | BOEM_0207921 | BOEM_0207924 | BOEM_0207921 | BOEM_0207924 | | | CBP_undated_Black Drum _ Chesapeake Bay Program.pdf | 9/3/2020 0:00 | Black Drum: Pogonias Cromis | Explanatory document | CBP | | Chesapeake Bay Program |
| 03 - EIS References | BOEM_0207925 | BOEM_0207929 | BOEM_0207925 | BOEM_0207929 | | | CBP_undated_Eastern Oyster _ Chesapeake Bay Program.pdf | 9/3/2020 0:00 | Eastern Oyster: Crassostrea Virginica | Explanatory document | CBP | | Chesapeake Bay Program |
| 03 - EIS References | BOEM_0207930 | BOEM_0207933 | BOEM_0207930 | BOEM_0207933 | | | CBP_undated_Northern Sea Robin _ Chesapeake Bay Program.pdf | 9/3/2020 0:00 | Northern Sea Robin: Prionotus carolinus | Explanatory document | CBP | | Chesapeake Bay Program |
| 03 - EIS References | BOEM_0207934 | BOEM_0207938 | BOEM_0207934 | BOEM_0207938 | | | CBP_undated_Spot _ Chesapeake Bay Program.pdf | 9/3/2020 0:00 | Spot: Leiostomus xanthurus | Explanatory document | CBP | | Chesapeake Bay Program |
| 03 - EIS References | BOEM_0207939 | BOEM_0207946 | BOEM_0207939 | BOEM_0207946 | | | NOAA undated Atlantic Cod _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Atlantic Cod | Explanatory document | NOAA | | NOAA undated Atlantic Cod NOAA Fisheries |
| 03 - EIS References | BOEM_0207947 | BOEM_0207952 | BOEM_0207947 | BOEM_0207952 | | | NOAA undated Atlantic Common Thresher Shark _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Atlantic Common Thresher Shark | Explanatory document | NOAA | | NOAA undated Atlantic Common Thresher Shark NOAA Fisheries |
| 03 - EIS References | BOEM_0207953 | BOEM_0207958 | BOEM_0207953 | BOEM_0207958 | | | NOAA undated Atlantic Shortfin Mako Shark _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Atlantic Shortfin Mako Shark | Explanatory document | NOAA | | NOAA undated Atlantic Shortfin Mako Shark NOAA Fisheries |
| 03 - EIS References | BOEM_0207959 | BOEM_0207963 | BOEM_0207959 | BOEM_0207963 | | | NOAA undated Atlantic Skipjack Tuna _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Atlantic Skipjack Tuna | Explanatory document | NOAA | | NOAA undated Atlantic Skipjack Tuna NOAA Fisheries |
| 03 - EIS References | BOEM_0207964 | BOEM_0207968 | BOEM_0207964 | BOEM_0207968 | | | NOAA undated Atlantic Striped Bass _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Atlantic Striped Bass | Explanatory document | NOAA | | NOAA undated Atlantic Striped Bass NOAA Fisheries |
| 03 - EIS References | BOEM_0207969 | BOEM_0207981 | BOEM_0207969 | BOEM_0207981 | | | NOAA undated Atlantic Surfclam _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Atlantic Surfclam | Explanatory document | NOAA | | NOAA undated Atlantic Surfclam NOAA Fisheries |
| 03 - EIS References | BOEM_0207982 | BOEM_0207986 | BOEM_0207982 | BOEM_0207986 | | | NOAA undated Cobia _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Cobia | Explanatory document | NOAA | | NOAA undated Cobia NOAA Fisheries |
| 03 - EIS References | BOEM_0207987 | BOEM_0207994 | BOEM_0207987 | BOEM_0207994 | | | NOAA undated Haddock _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Haddock | Explanatory document | NOAA | | NOAA undated Haddock NOAA Fisheries |
| 03 - EIS References | BOEM_0207995 | BOEM_0208004 | BOEM_0207995 | BOEM_0208004 | | | NOAA UNDATED Jonah Crab _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Jonah Crab | Explanatory document | NOAA | | NOAA UNDATED Jonah Crab NOAA Fisheries |
| 03 - EIS References | BOEM_0208005 | BOEM_0208009 | BOEM_0208005 | BOEM_0208009 | | | NOAA undated North Atlantic Albacore Tuna _ NOAA Fisheries.pdf | 9/3/2020 0:00 | North Atlantic Albacore Tuna | Explanatory document | NOAA | | NOAA undated North Atlantic Albacore Tuna NOAA Fisheries |
| 03 - EIS References | BOEM_0208010 | BOEM_0208024 | BOEM_0208010 | BOEM_0208024 | | | NOAA undated Ocean Quahog _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Ocean Quahog | Explanatory document | NOAA | | NOAA undated Ocean Quahog NOAA Fisheries |
| 03 - EIS References | BOEM_0208025 | BOEM_0208032 | BOEM_0208025 | BOEM_0208032 | | | NOAA undated Shortfin Squid _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Shortfin Squid | Explanatory document | NOAA | | NOAA undated Shortfin Squid NOAA Fisheries |
| 03 - EIS References | BOEM_0208033 | BOEM_0208038 | BOEM_0208033 | BOEM_0208038 | | | NOAA undated Spanish Mackerel _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Spanish Mackerel | Explanatory document | NOAA | | NOAA undated Spanish Mackerel NOAA Fisheries |
| 03 - EIS References | BOEM_0208039 | BOEM_0208052 | BOEM_0208039 | BOEM_0208052 | | | NOAA undated Summer Flounder _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Summer Flounder | Explanatory document | NOAA | | NOAA undated Summer Flounder NOAA Fisheries |
| 03 - EIS References | BOEM_0208053 | BOEM_0208058 | BOEM_0208053 | BOEM_0208058 | | | NOAA undated Winter Flounder _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Winter Flounder | Explanatory document | NOAA | | NOAA undated Winter Flounder NOAA Fisheries |
| 03 - EIS References | BOEM_0208059 | BOEM_0208065 | BOEM_0208059 | BOEM_0208065 | | | NOAA undated Yellowtail Flounder _ NOAA Fisheries.pdf | 9/3/2020 0:00 | Yellowtail Flounder | Explanatory document | NOAA | | NOAA undated Yellowtail Flounder NOAA Fisheries |
| 03 - EIS References | BOEM_0208066 | BOEM_0208070 | BOEM_0208066 | BOEM_0208070 | | | Oceana undated Barndoor Skate.pdf | 9/3/2020 0:00 | Barndoor Skate | Explanatory document | | | Oceana undated Barndoor Skate |
| 03 - EIS References | BOEM_0208071 | BOEM_0208396 | BOEM_0208071 | BOEM_0208396 | | | NMFS_2020_VW1 draft BiOp 091120_Signed.pdf | 9/11/2020 0:00 | NATIONAL MARINE FISHERIES SERVICE ENDANGERED SPECIES ACT SECTION 7 CONSULTATION BIOLOGICAL OPINION | Final document | NMFS | | VW1 draft BiOp 091120 Signed |
| 03 - EIS References | BOEM_0208397 | BOEM_0208399 | BOEM_0208397 | BOEM_0208399 | | | NOAA undated Atlantic Pollock _ NOAA Fisheries.pdf | 10/20/2020 0:00 | Atlantic Pollock | Explanatory document | NOAA | | NOAA undated Atlantic Pollock NOAA Fisheries |
| 03 - EIS References | BOEM_0208400 | BOEM_0208403 | BOEM_0208400 | BOEM_0208403 | | | NOAA undated Atlantic Yellowfin Tuna _ NOAA Fisheries.pdf | 10/20/2020 0:00 | Atlantic Yellowfin Tuna | Explanatory document | NOAA | | NOAA undated Atlantic Yellowfin Tuna NOAA Fisheries |
| 03 - EIS References | BOEM_0208404 | BOEM_0208407 | BOEM_0208404 | BOEM_0208407 | | | NOAA undated King Mackerel _ NOAA Fisheries.pdf | 10/20/2020 0:00 | King MAckerel | Explanatory document | NOAA | | NOAA undated King Mackerel NOAA Fisheries |
| 03 - EIS References | BOEM_0208408 | BOEM_0208425 | BOEM_0208408 | BOEM_0208425 | | | NOAA undated Monkfish _ NOAA Fisheries.pdf | 10/20/2020 0:00 | Monkfish | Explanatory document | NOAA | | NOAA undated Monkfish NOAA Fisheries |
| 03 - EIS References | BOEM_0208426 | BOEM_0208573 | BOEM_0208426 | BOEM_0208573 | | | BOEM_2021_BA-data collection-OCS_revised.pdf | 1/1/2021 0:00 | Data Collection and Site Survey Activities for Renewable Energy on the Atlantic Outer Continental Shelf | Explanatory document | BOEM | | BA-data collection-OCS revised |
| 03 - EIS References | BOEM_0208574 | BOEM_0208668 | BOEM_0208574 | BOEM_0208668 | | | ERM_2021_ Historic Properties CVEA.pdf | 1/1/2021 0:00 | Historic Properties<br>Cumulative Visual<br>Effects Assessment for the Vineyard Wind 1 Project under Section 106 of the National Historic Preservation Act | Consultation Document | ERM | BOEM | Historic Properties CVEA |
| 03 - EIS References | BOEM_0208669 | BOEM_0208676 | BOEM_0208669 | BOEM_0208676 | | | Pace et al_2021 Cryptic mortality csp2.346.pdf | 1/1/2021 0:00 | Cryptic mortality of North Atlantic right whales | Scientific report | Pace et al | | 2021 Cryptic mortality csp2.346 |
| 03 - EIS References | BOEM_0208677 | BOEM_0208698 | BOEM_0208677 | BOEM_0208698 | | | Pettis et al._2021_NARW Consortium 2020 report card.pdf | 1/1/2021 0:00 | North Atlantic Right Whale Consortium 2020 Annual Report Card | Final document | Pettis et al. | | NARW Consortium 2020 report card |
| 03 - EIS References | BOEM_0208699 | BOEM_0208699 | BOEM_0208699 | BOEM_0208699 | | | Vineyard Wind_2021_high-level construction plan.pdf | 1/1/2021 0:00 | High-level Construction Plan | Timeline graph | Vineyard Wind | | Vineyard Wind_2021_high-level construction plan |