**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| ALLCO RENEWABLE ENERGY LTD., ALLCO FINANCE LTD., and THOMAS M. MELONE, <br><br> Plaintiffs, <br> v. <br><br> DEB HAALAND, in her official capacity of Secretary of the Interior, GARY FRAZER, in his official capacity of Assistant Director for Endangered Species, U.S. Fish and Wildlife Service, JANET COIT, in her official capacity of Assistant Administrator, National Marine Fisheries Service, MARTHA WILLIAMS in her official capacity of Principal Deputy Director, U.S. Fish and Wildlife Service, COLONEL JOHN A ATILANO II in his official capacity of Commander and District Engineer, Colonel, U.S. Army Corps of Engineers, U.S. FISH AND WILDLIFE SERVICE, NATIONAL MARINE FISHERIES SERVICE, U.S. ARMY CORPS OF ENGINEERS, BUREAU OF OCEAN ENERGY MANAGEMENT, and the U.S. DEPARTMENT OF THE INTERIOR <br><br> Defendants. | Civil Action No. 1:21-cv-11171-IT <br><br> Hon. Indira Talwani |

**ADMINISTRATIVE RECORD CERTIFICATION**

1.      I, Samuel D. Rauch, III am the Deputy Assistant Administrator for Regulatory Programs for the National Marine Fisheries Service ("NMFS"), an agency of National Oceanic and Atmospheric Administration (NOAA) within the U.S. Department of Commerce ("DOC"). My office is located in Silver Spring, Maryland.

2.      In my capacity as Deputy Assistant Administrator, I supervise staff who have custody and control of the NMFS documents that were used to compile the Administrative Record concerning the Incidental Harassment Authorization prepared by the NMFS Office of Protective Resources, pursuant to the Marine Mammal Protection Act, 16 U.S.C. §§ 1361 *et seq.* and

1

issued May 21, 2021, and the biological opinions prepared by the NMFS Greater Atlantic Region

pursuant to the Endangered Species Act, 16 U.S.C. § 1536, and issued September 11, 2020 and

October 18, 2021 (as corrected November 1, 2021), respectively.

      3.      I certify, to the best of my knowledge and belief, that the documents identified in the

Administrative Record Index accompanying this declaration comprise the full and complete

Administrative Record concerning the Incidental Harassment Authorization prepared by the NMFS

Office of Protective Resources, pursuant to the Marine Mammal Protection Act, 16 U.S.C. §§ 1361

*et seq.* and issued May 21, 2021, and the biological opinions prepared by the NMFS Greater Atlantic

Region pursuant to the Endangered Species Act, 16 U.S.C. § 1536, and issued September 11, 2020

and October 18, 2021 (as corrected November 1, 2021), respectively.

Dated:  April 8, 2022

RAUCH.SAMUEL.D.III.1 365850948
Digitally signed by
RAUCH.SAMUEL.D.III.1365850948
Date: 2022.04.08 14:05:19 -04'00'

Samuel D. Rauch, III
Deputy Assistant Administrator for Regulatory Programs
National Marine Fisheries Service

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-21 Filed 04/11/22 Page 3 of 58
Case No. 1:21-cv-3217-E?

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| MMPA IHA Decision Documents | | | | |
|---|---|---|---|---|
| BeginDoc | EndDoc | Title | Category | Redaction Justification |
| 000000000000001 | 000000000000002 | May 01, 2019 NMFS Initiation Letter to BOEM | MMPA Decision Documents | |
| 000000000000003 | 000000000000004 | September 11, 2020 NMFS BiOp transmittal letter to BOEM | MMPA Decision Documents | |
| 000000000000005 | 000000000000330 | September 11, 2020 NMFS Vineyard Wind Biological Opinion | MMPA Decision Documents | |
| 000000000000331 | 000000000000589 | April 26, 2019 OPR Vineyard Wind ESA Sec 7 request memo (Item note: Includes redacted IHA application as-received from OPR/Vineyard Wind) | MMPA Decision Documents | |
| 000000000000590 | 000000000000591 | May 27, 2021 NMFS response to BOEM reinitiation request | MMPA Decision Documents | |
| 000000000000592 | 000000000000593 | October 18, 2021 NMFS BiOp Transmittal Letter to BOEM | MMPA Decision Documents | |
| 000000000000594 | 000000000001093 | October 18, 2021 NMFS Vineyard Wind 1 Reinitiation Biological Opinion | MMPA Decision Documents | |
| 000000000001094 | 000000000001095 | October 18, 2021 NMFS BiOp Transmittal Letter to BOEM corrected | MMPA Decision Documents | |
| 000000000001096 | 000000000001099 | November 01, 2021 NMFS Letter re SF and VW Corrections to BOEM | MMPA Decision Documents | |
| 000000000001100 | 000000000001604 | November 01, 2021 NMFS Vineyard Wind 1 Reinitiation Biological Opinion Corrections | MMPA Decision Documents | |
| 000000000001605 | 000000000001606 | June 08, 2021 NMFS Reinitiation Letter to BOEM | MMPA Decision Documents | |
| 000000000001607 | 000000000001706 | Bureau of Ocean Energy Management (BOEM) 2021 Record of Decision Vineyard Wind 1 | MMPA Decision Documents | |
| 000000000001707 | 000000000002126 | Bureau of Ocean Energy Management (BOEM) Vineyard Wind 1 Offshore Energy | MMPA Decision Documents | |
| 000000000002127 | 000000000002604 | Bureau of Ocean Energy Management (BOEM) 2018 Vineyard Wind | MMPA Decision Documents | |
| 000000000002605 | 000000000002956 | Bureau of Ocean Energy Management (BOEM) 2021 Vineyard Wind 1 Final EIS (Item note: Vol 1) | MMPA Decision Documents | |
| 000000000002957 | 000000000002959 | September 19, 2018 VW IHA Comments NGOs | MMPA Decision Documents | |
| 000000000002960 | 000000000003143 | April 19, 2019 Vineyard Wind IHA-Application V4.1 Redacted (Item note: Final redacted version of IHA application provided by Vineyard Wind to post online) | MMPA Decision Documents | |
| 000000000003144 | 000000000003391 | April 19, 2019 Vineyard Wind IHA-Application V4.1 unredacted | MMPA Decision Documents | |
| 000000000003392 | 000000000003427 | April 30, 2019 84 FR 18346 Taking Marine Mammals Incidental to Construction of the Vineyard Wind Offshore Wind Project | MMPA Decision Documents | |
| 000000000003428 | 000000000003434 | May 28, 2019 VW IHA comments ACK | MMPA Decision Documents | |
| 000000000003435 | 000000000003437 | May 28, 2019 VW IHA comments AOLA | MMPA Decision Documents | |
| 000000000003438 | 000000000003457 | May 30, 2019 VW IHA comments NGOs | MMPA Decision Documents | |
| 000000000003458 | 000000000003465 | June 03, 2019 VW IHA comments MMC | MMPA Decision Documents | |
| 000000000015737 | 000000000015738 | December 1, 2020 Letter from VW to NMFS | MMPA Decision Documents | |
| 000000000003466 | 000000000003466 | January 25, 2020 Letter from VW to NMFS (Item note: Actual date January 25, 2021) | MMPA Decision Documents | |
| 000000000003467 | 000000000003481 | May 13, 2021 VW Adopt Memo Final signed | MMPA Decision Documents | |
| 000000000003482 | 000000000003488 | May 20, 2021 VW Final IHA Decision Memo | MMPA Decision Documents | |
| 000000000003489 | 000000000003513 | May 21, 2021 VW Final IHA | MMPA Decision Documents | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case No. 1:21-cv-03276-CRC

Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 4 of 58

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000003514 | 000000000003514 | May 21, 2021 VW IHA transmittal letter | MMPA Decision Documents | |
| 000000000003515 | 000000000003556 | June 25, 2021 86 FR 33810 Taking Marine Mammals Incidental to Construction of the Vineyard Wind Offshore Wind Project | MMPA Decision Documents | |
| 000000000003557 | 000000000003558 | August 20, 7433 1 Memorandum for The Record Re : Re-issuance of a Biological Opinion on the Construction , Operation , Maintenance , and Decommissioning of the Vineyard Wind Offshore Energy Project (Lease OCS-A 0501) (Item note: Dec 2021 Memo to Record on 2021 BiOp) | MMPA Decision Documents | |
| 000000000003559 | 000000000003563 | Vineyard Wind Proposed IHA Decision Memo final | MMPA Decision Documents | |
| 000000000015476 | 000000000015491 | April 29, 2019 Vineyard Wind Draft IHA | MMPA Decision Documents | |
| 000000000003564 | 000000000004357 | Bureau of Ocean Energy Management (BOEM) 2021 Vineyard Wind 1 Final EIS vol 4 | MMPA Decision Documents | |
| 000000000004358 | 000000000004991 | Bureau of Ocean Energy Management (BOEM) 2021 Vineyard Wind 1 Final EIS vol 3 | MMPA Decision Documents | |
| 000000000004992 | 000000000005633 | Bureau of Ocean Energy Management (BOEM) 2021 Vineyard Wind 1 Final EIS vol 2 | MMPA Decision Documents | |
| | | | | |
| **MMPA IHA References** | | | | |
| 000000000005634 | 000000000005648 | 01 Vineyard Wind References | MMPA References | |
| 000000000005649 | 000000000005659 | Romano et al. 2004 Anthropogenic sound and marine mammal health Measures of the nervous and immune systems before and after intense sound exposure | MMPA References | |
| 000000000005660 | 000000000005669 | New et al. 2014 Using short-term measures of behaviour to estimate long-term fitness of southern elephant seals | MMPA References | |
| 000000000005670 | 000000000005678 | Hood et al. 1998 The adrenocortical response to stress in incubating Magellanic penguins (Spheniscus magellanicus) | MMPA References | |
| 000000000005679 | 000000000005686 | Christiansen and Lusseau 2015 Linking behavior to vital rates to measure the effects of non-lethal disturbance on wildlife | MMPA References | |
| 000000000005687 | 000000000005690 | ANSI 1986 Methods of measurements for impulse noise 3 (ANSI S12.7-1986) | MMPA References | |
| 000000000005691 | 000000000005693 | ANSI 1995 Bioacoustical terminology (ANSI S3.20-1995) | MMPA References | |
| 000000000005694 | 000000000005745 | ANSI 2005 Measurement of Sound Pressure Levels in Air (ANSI S1.13-2005) | MMPA References | |
| 000000000005746 | 000000000005805 | Archer et al. 2010 Variation and predictors of vessel response behavior in a tropical dolphin community | MMPA References | |
| 000000000005806 | 000000000006020 | Austin et al. 2016 Hydroacoustic Monitoring Report Anchorage Port Modernization Project Test Pile Program | MMPA References | |
| 000000000006021 | 000000000006030 | Bailey et al. 2010 Assessing underwater noise levels during pile-driving at an offshore windfarm and its potential effects on marine mammals | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 5 of 58
Case No. 1:21-cv-2117-ELi

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000006031 | 000000000006043 | Bailey et al. 2014 Assessing environmental impacts of offshore wind farms Lessons learned and recommendations for the future | MMPA References | |
| 000000000006044 | 000000000006056 | Bain and Williams 2006 Long-range effects of airgun noise on marine mammals Responses as a function of received sound level and distance | MMPA References | |
| 000000000006057 | 000000000006065 | Baird and Dill 1996 Ecological and social determinants of group size in transient killer whales | MMPA References | |
| 000000000006066 | 000000000006116 | Barkaszi et al. 2012 Seismic survey mitigation measures and marine mammal observer reports | MMPA References | |
| 000000000006117 | 000000000006133 | Baumgartner et al. 2017 North Atlantic right whale foraging ecology and its role in human-caused mortality | MMPA References | |
| 000000000006134 | 000000000006139 | Beauchamp and Livoreil 1997 The effect of group size on vigilance and feeding rate in spice finches (Lonchura punctulata) Can. J. Zool. 1997.75:1526-1531 | MMPA References | |
| 000000000006140 | 000000000006147 | Bejder et al. 2006 Decline in relative abundance of bottlenose dolphins exposed to long-term disturbance Conservation Biology 2006.20:1791-1798 | MMPA References | |
| 000000000006148 | 000000000006156 | Bejder et al. 2009 Impact assessment research Use and misuse of habituation , sensitisation and tolerance in describing wildlife responses to anthropogenic stimuli | MMPA References | |
| 000000000006157 | 000000000006167 | Bellmann 2014 Overview of existing noise mitigation systems for reducing pile-driving noise | MMPA References | |
| 000000000006168 | 000000000006197 | Betke 2008 Measurement of Wind Turbine Construction Noise at Horns Rev II | MMPA References | |
| 000000000006198 | 000000000006460 | Bettridge et al. 2015 Status review of the humpback whale (Megaptera novaeangliae) under the Endangered Species Act | MMPA References | |
| 000000000006461 | 000000000006473 | Blackwell et al. 2004 Tolerance by ringed seals (Phoca hispida) to impact pipe-driving and construction sounds at an oil production island The Journal of the Acoustical Society of America 2004.115:2346-2357 | MMPA References | |
| 000000000006474 | 000000000006855 | Blecha 2000 Immune system response to stress (Chapter 5 in The Biology of Animal Stress Basic Princiiples and Implications for Animal Welfare) | MMPA References | |
| 000000000006856 | 000000000006909 | Booth et al. 2016 Using an interim PCoD protocol to assess the effects of disturbance associated with US Navy exercises on marine mammal populations Final report | MMPA References | |
| 000000000006910 | 000000000006952 | Booth et al. 2017 Using the Interim PCoD framework to assess the potential impacts of offshore wind developments in Eastern English Waters on harbour porpoises in the North Sea | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 6 of 58
Case No. 1:21-cv-3217-RC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000006953 | 000000000006969 | Bowles et al. 1994 Relative abundance and behavior of marine mammals exposed to transmissions from the Heard Island feasibility test The Journal of the Acoustical Society of America 1994.96:2469-2484 | MMPA References | |
| 000000000006970 | 000000000006975 | Bradshaw et al. 1998 Energetic implications of disturbance caused by petroleum exploration to woodland caribou | MMPA References | |
| 000000000006976 | 000000000007237 | Brandt et al. 2016 Effects of offshore pile driving on harbour porpoise abundance in the German Bight | MMPA References | |
| 000000000007238 | 000000000007246 | Branstetter et al. 2013 Auditory masking patterns in bottlenose dolphins (Tursiops truncatus) with natural , anthropogenic , and synthesized noise The Journal of the Acoustical Society of America 2013.133:1811-1818 | MMPA References | |
| 000000000007247 | 000000000007256 | Burdin et al. 2011 Status of western gray whales off northeastern Sakhalin Island and eastern Kamchatka , Russia in 2010 | MMPA References | |
| 000000000007257 | 000000000007421 | Carlson et al. 2005 Hydroacoustic measurements during pile driving at the Hood Canal Bridge , September through November 2004 Hydroacoustic Measurements During Pile Driving at the Hood Canal Bridge , September Through November 2004 | MMPA References | |
| 000000000007422 | 000000000007435 | Carstensen et al. 2006 Impacts of offshore wind farm construction on harbour porpoises acoustic monitoring of echolocation activity using porpoise detectors (T-PODs) | MMPA References | |
| 000000000007436 | 000000000007440 | Cascadia Research 2012 Examination of stranded gray whale found floating in Saratoga Passage on 22 April 2012 | MMPA References | |
| 000000000007441 | 000000000007452 | Casper et al. 2013 Recovery of barotrauma injuries resulting from exposure to pile driving sound in two sizes of hybrid striped bass | MMPA References | |
| 000000000007453 | 000000000007831 | Charif et al. 2010 Raven Pro 1.4 User s Manual | MMPA References | |
| 000000000007832 | 000000000007853 | Clark et al. 2009 Acoustic masking in marine ecosystems Intuitions , analysis , and implication | MMPA References | |
| 000000000007854 | 000000000007869 | Committee on Taxonomy 2017 List of marine mammal species and subspecies | MMPA References | |
| 000000000007870 | 000000000007874 | Conner and Heithaus 1996 Approach by great white shark elicits flight response in bottlenose dolphins 12(4):602-606 (October 1996) | MMPA References | |
| 000000000007875 | 000000000007886 | Costa et al. 2003 The effect of a low-frequency sound source (acoustic thermometry of the ocean climate) on the diving behavior of juvenile northern elephant seals , Mirounga angustirostris | MMPA References | |
| 000000000007887 | 000000000007898 | Cox et al. 2006 Understanding the impacts of anthropogenic sound on beaked whales | MMPA References | |
| 000000000007899 | 000000000007903 | CRESLI 2018 CRESLI seal sightings (2012-2013) | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 7 of 58
Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000007904 | 000000000007919 | Croll et al. 2001 Effect of anthropogenic low-frequency noise on the foraging ecology of Balaenoptera whales Animal Conservation 2001.4:13-27 | MMPA References | |
| 000000000007920 | 000000000007931 | Daan et al. 1996 Increased daily work precipitates natural death in the kestrel | MMPA References | |
| 000000000007932 | 000000000007939 | Dahl et al. 2015 The Underwater Sound Field from Impact Pile Driving and Its Potential Effects on Marine Life | MMPA References | |
| 000000000007940 | 000000000007956 | Dähne et al. 2013 Effects of pile-driving on harbour porpoises (Phocoena phocoena) at the first offshore wind farm in Germany | MMPA References | |
| 000000000007957 | 000000000007973 | Dähne et al. 2017 Bubble curtains attenuate noise from offshore wind farm construction and reduce temporary habitat loss for harbour porpoises | MMPA References | |
| 000000000007974 | 000000000007985 | Davis et al. 2017 Long-term passive acoustic recordings track the changing distribution of North Atlantic right whales (Eubalaena glacialis) from 2004 to 2014 Scientific Reports , doi:10.1038/s41598-017-13359-3 | MMPA References | |
| 000000000007986 | 000000000008014 | Davis et al. 2020 Exploring movement patterns and changing distributions of baleen whales in the western North Atlantic using a decade of passive acoustic data Global Change Biology 2020.26:4812-4840 | MMPA References | |
| 000000000008015 | 000000000008019 | Di Iorio and Clark 2009 Exposure to seismic survey alters blue whale acoustic communication | MMPA References | |
| 000000000008020 | 000000000008027 | Ellison et al. 2012 A new context-based approach to assess marine mammal behavioral responses to anthropogenic sounds Conservation Biology 2012.26:21-28 | MMPA References | |
| 000000000008028 | 000000000008036 | Erbe et al. 2008 Critical ratios of beluga whales (Delphinapterus leucas) and masked signal duration The Journal of the Acoustical Society of America 2008.124:2216-2223 | MMPA References | |
| 000000000008037 | 000000000008060 | Erbe et al. 2016 Communication masking in marine mammals A review and research strategy Marine Pollution Bulletin , 103 (2015) 15-38. doi:10.1016/j.marpolbul.2015.12.007 | MMPA References | |
| 000000000008061 | 000000000008126 | Evans and England 2001 Joint interim report Bahamas marine mammal stranding event of 15-16 March 2000 | MMPA References | |
| 000000000008127 | 000000000008146 | Fair and Becker 2000 Review of stress in marine mammals | MMPA References | |
| 000000000008147 | 000000000008167 | Farmer et al. 2018 Resilience of the endangered sperm whale Physeter macrocephalus to foraging disturbance in the Gulf of Mexico , USA A bioenergetic approach(1) | MMPA References | |
| 000000000008168 | 000000000008188 | Farmer et al. 2018 Resilience of the endangered sperm whale Physeter macrocephalus to foraging disturbance in the Gulf of Mexico , USA A bioenergetic approach | MMPA References | |
| 000000000008189 | 000000000008195 | Fay 2009 Soundscapes and the sense of hearing of fishes Integrative Zoology 2009.4:26-32 | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 8 of 58
Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000008196 | 000000000008210 | Fay et al. 2008 Introduction to fish bioacoustics | MMPA References | |
| 000000000008211 | 000000000008220 | Fewtrell and McCauley 2012 Impact of air gun noise on the behaviour of marine fish and squid Marine Pollution Bulletin , 64 (2012) 984-993. doi:10.1016/j.marpolbul.2012.02.009 | MMPA References | |
| 000000000008221 | 000000000008246 | Finneran 2015 Noise-induced hearing loss in marine mamals A review of temporary threshold shift studies from 1996 to 2015 The Journal of the Acoustical Society of America 2015.138:1702-1726 | MMPA References | |
| 000000000008247 | 000000000008311 | Finneran and Jenkins 2012 Criteria and thresholds for U.S. Navy acoustic and explosive effects analysis | MMPA References | |
| 000000000008312 | 000000000008323 | Finneran et al. 2003 Auditory and behavioral responses of California sea lions (Zalophus californianus) to single underwater impulses from an arc-gap transducer The Journal of the Acoustical Society of America 2003.114:1667-1677 | MMPA References | |
| 000000000008324 | 000000000008324 | Foote et al. 2004 Whale-call response to masking boat noise | MMPA References | |
| 000000000008325 | 000000000008362 | Ford and Reeves 2008 Fight or flight Antipredator strategies of baleen whales Mammal Review 2008.38:50-86 | MMPA References | |
| 000000000008363 | 000000000008371 | Frankel and Clark 2000 Behavioral responses of humpback whales (Megaptera novaeangliae) to full-scale ATOC signals The Journal of the Acoustical Society of America 2000.108:1930-1937 | MMPA References | |
| 000000000008372 | 000000000008386 | Fristrup et al. 2003 Variation in humpback whale (Megaptera novaeangliae) song length in relation to low-frequency sound broadcasts The Journal of the Acoustical Society of America 2003.113:3411-3424 | MMPA References | |
| 000000000008387 | 000000000008393 | Fritz et al. 2002 The cost of vigilance for intake rate in the mallard (Anas platyrhynchos) An approach through foraging experiments | MMPA References | |
| 000000000008394 | 000000000008412 | Gailey et al. 2016 Behavioural responses of western gray whales to a 4-D seismic survey off northeastern Sakhalin Island , Russia | MMPA References | |
| 000000000008413 | 000000000008423 | Goldbogen et al. 2013 Integrative approaches to the study of baleen whale diving behavior , feeding performance , and foraging ecology | MMPA References | |
| 000000000008424 | 000000000008428 | Goldbogen et al. 2013 Underwater acrobatics by the world s largest predator 360° rolling manoeuvres by lunge-feeding blue whales Biol. Lett. 2013.9:20120986 | MMPA References | |
| 000000000008429 | 000000000008438 | Goold 1996 Acoustic assessment of populations of common dolphin Delphinus delphis in conjunction with seismic surveying Journal of the Marine Biological Association of the United Kingdom | MMPA References | |
| 000000000008439 | 000000000008457 | Gordon et al. 2003 A review of the effects of seismic surveys on marine mammals | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 9 of 58
Case No. 1:21-cv-1217-L-T

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000008458 | 000000000008591 | Götz et al. 2009 Overview of the impacts of anthropogenic underwater sound in the marine environment | MMPA References | |
| 000000000008592 | 000000000008601 | Greene and Richardson 1988 Characteristics of marine seismic survey sounds in the Beaufort Sea The Journal of the Acoustical Society of America 1988.83:2246-2254 | MMPA References | |
| 000000000008602 | 000000000008611 | Halvorsen et al. 2012 Effects of mid-frequency active sonar on hearing in fish The Journal of the Acoustical Society of America 2012.131:599-607 | MMPA References | |
| 000000000008612 | 000000000008622 | Halvorsen et al. 2012 Threshold for onset of injury in chinook salmon from exposure to impulsive pile driving sounds | MMPA References | |
| 000000000008623 | 000000000008628 | Harrington and Veitch 1992 Calving success of woodland caribou exposed to low-level jet fighter overflights Article | MMPA References | |
| 000000000008629 | 000000000008629 | Harris 1998 Handbook of acoustical measurements and noise control | MMPA References | |
| 000000000008630 | 000000000008630 | Harris et al. 2017 Population consequences of disturbance A decision framework to identify priority populations for PCoD modelling. | MMPA References | |
| 000000000008631 | 000000000008654 | Harwood and Booth 2016 The application of an interim PCoD (PCoD Lite) protocol and its extension to other marine mammal populations and sites Final Report | MMPA References | |
| 000000000008655 | 000000000008664 | Hastie et al. 2015 Sound exposure in harbour seals during the installation of an offshore wind farm predictions of auditory damage Journal of Applied Ecology 2015.52:631-640 | MMPA References | |
| 000000000008665 | 000000000008750 | Hastings and Popper 2005 Effects of sound on fish | MMPA References | |
| 000000000008751 | 000000000008762 | Hatch et al. 2012 Quantifying loss of acoustic communication space for right whales in and around a US National Marine Sanctuary Conservation Biology 2012.26:983-994 | MMPA References | |
| 000000000008763 | 000000000009140 | Hayes et al. 2018 US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2017 US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2017: (second edition); For assistance with this document , please contact the Protected Species Branch at our Woods Hole Laboratory | MMPA References | |
| 000000000009141 | 000000000009156 | Hildebrand 2009 Anthropogenic and natural sources of ambient noise in the ocean | MMPA References | |
| 000000000009157 | 000000000009162 | Holberton et al. 1996 The corticosterone stress response in gentoo and king penguins during the non-fasting period | MMPA References | |
| 000000000009163 | 000000000009169 | Holt et al. 2009 Speaking up killer whales (Orcinus orca) increase their call amplitude in response to vessel noise The Journal of the Acoustical Society of America 2009.125:EL27-EL32 | MMPA References | |
| 000000000009170 | 000000000009215 | Houser and Moore 2014 Report on the current and future status of underwater hearing research | MMPA References | |
| 000000000009216 | 000000000009344 | Illingworth  Rodkin 2007 Appendix I. Compendium of pile driving sound data | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 10 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000009345 | 000000000009472 | Illingworth and Rodkin 2012 Acoustic monitoring report - Test Pile Program | MMPA References | |
| 000000000009473 | 000000000009476 | ISO 2003 Acoustics - Description , Measurement , and Assessment of Environmental Noise - Part 1 Basic quantities and assessment procedures (ISO 1996-1 2003(E)) | MMPA References | |
| 000000000009477 | 000000000009562 | IWC 2012 Extracts from the IWC64 Scientific Committee report relevant to the WGWAP | MMPA References | |
| 000000000009563 | 000000000009572 | Jessop et al. 2003 Interactions between ecology , demography , capture stress , and profiles of corticosterone and glucose in a free-living population of Australian freshwater crocodiles | MMPA References | |
| 000000000009573 | 000000000009582 | Jorgenson and Gyselman 2009 Hydroacoustic measurements of the behavioral response of arctic riverine fishes to seismic airguns The Journal of the Acoustical Society of America 2009.126:1598-1606 | MMPA References | |
| 000000000009583 | 000000000009603 | Kastelein et al. 2001 The influence of three acoustic alarms on the behaviour of harbour porpoises (Phocoena phocoena) in a floating pen | MMPA References | |
| 000000000009604 | 000000000009624 | Kastelein et al. 2005 The influence of acoustic emissions for underwater data transmission on the behavior of harbour porpoises (Phocoena phocoena) in a floating pen | MMPA References | |
| 000000000009625 | 000000000009640 | Kastelein et al. 2006 Differences in the response of a striped dolphin (Stenella coeruleoalba) and a harbour porpoise (Phocoena phocoena) to an acoustic alarm | MMPA References | |
| 000000000009641 | 000000000009649 | King et al. 2015 An interim framework for assessing the population consequences of disturbance Methods in Ecology and Evolution 2015.6:1150-1158 | MMPA References | |
| 000000000009650 | 000000000009751 | Koschinski and Lüdemann 2013 Development of Noise Mitigation Measures in Offshore Wind Farm Construction | MMPA References | |
| 000000000009752 | 000000000009869 | Kraus et al. 2016 Northeast Large Pelagic Survey Collaborative Aerial and Acoustic Surveys for Large Whales and Sea Turtles | MMPA References | |
| 000000000009870 | 000000000009910 | Krausman et al. 2004 Effects of military operations on behavior and hearing of endangered Sonoran pronghorn Wildlife Monographs 2004.157:1-41 | MMPA References | |
| 000000000009911 | 000000000010006 | Kryter 1985 The effects of noise on man | MMPA References | |
| 000000000010007 | 000000000010021 | Kryter et al. 1966 Hazardous exposure to intermittent and steady-state noise The Journal of the Acoustical Society of America 1966.39:451-464 | MMPA References | |
| 000000000010022 | 000000000010032 | Lankford et al. 2005 The cost of chronic stress Impacts of a nonhabituating stress response on metabolic variables and swimming performance in sturgeon | MMPA References | |
| 000000000010033 | 000000000010047 | Leiter et al. 2017 North Atlantic right whale Eubalaena glacialis occurrence in offshore wind energy areas near Massachusetts and Rhode Island , USA | MMPA References | |

The documents as produced do not include information that Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000010048 | 000000000010145 | Lerma 2014 Naval Base Point Loma Fleet Logistics Center Fuel Pier Replacement Project Acoustic , marine mammal , green sea turtle , and California least tern monitoring report | MMPA References | |
| 000000000010146 | 000000000010159 | Lindeboom et al. 2011 Short-term ecological effects of an offshore wind farm in the Dutch coastal zone a compilation | MMPA References | |
| 000000000010160 | 000000000010167 | Lucke et al. 2011 The use of an air bubble curtain to reduce the received sound levels for harbor porpoises (Phocoena phocoena) The Journal of the Acoustical Society of America 2011.130:3406-3412 | MMPA References | |
| 000000000010168 | 000000000010199 | Lüdeke 2017 Offshore wind energy Good practice in impact assessment , mitigation and compensation J. Env. Assmt. Pol. Mgmt. 0.0:null-null | MMPA References | |
| 000000000010200 | 000000000010209 | Lusseau and Bejder 2007 The long-term consequences of short-term responses to disturbance experiences from whalewatching impact assessment Article submitted to International Journal of Comparative Psychology | MMPA References | |
| 000000000010210 | 000000000010224 | Madsen et al. 2006 Quantitative measures of air-gun pulses recorded on sperm whales (Physeter macrocephalus) using acoustic tags during controlled exposure experiments | MMPA References | |
| 000000000010225 | 000000000010582 | Malme et al. 1984 Investigations of the potential effects of underwater noise from petroleum industry activities on migrating gray whale behavior , phase II January 1984 migration | MMPA References | |
| 000000000010583 | 000000000010585 | Mapes (The Seattle Times) 2013 Seals Tell Tales of Sound?s Health | MMPA References | |
| 000000000010586 | 000000000010592 | Mate et al. 2011 Late-feeding season movements of a western North Pacific gray whale off Sakhalin Island , Russia and subsequent migration into the eastern North Pacific | MMPA References | |
| 000000000010593 | 000000000010629 | Miller 1974 Effects of noise on people The Journal of the Acoustical Society of America 1974.56:729-764 | MMPA References | |
| 000000000010630 | 000000000010631 | Miller et al. 2000 Whale songs lengthen in response to sonar | MMPA References | |
| 000000000010632 | 000000000010696 | Mitson 1995 Underwater noise of research vessels Review and recommendations | MMPA References | |
| 000000000010697 | 000000000010739 | Moberg 1987 Influence of the adrenal axis upon the gonads | MMPA References | |
| 000000000010740 | 000000000010760 | Moberg 2000 Biological response to stress Implications for animal welfare (pg 1-21) | MMPA References | |
| 000000000010761 | 000000000010770 | Morton and Symonds 2002 Displacement of Orcinus orca (L.) by high amplitude sound in British Columbia , Canada | MMPA References | |
| 000000000010771 | 000000000010778 | Nabe-Nielsen et al. 2018 Predicting the impacts of anthropogenic disturbances on marine populations Conservation Letters 2018.11:e12563 | MMPA References | |
| 000000000010779 | 000000000010925 | National Academies of Sciences , Engineering , and Medicine (NAS) 2017 Approaches to Understanding the Cumulative Effects of Stressors on Marine Mammals | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case No. 1:21-cv-1171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000010926 | 000000000011051 | National Institute for Occupational Safety and Health (NIOSH) 1998 Criteria for a Recommended Standard Occupational Noise Exposure | MMPA References | |
| 000000000011052 | 000000000011229 | National Marine Fisheries Service 2018 2018 revision to Technical guidance for assessing the effects of anthropogenic sound on marine mammal hearing | MMPA References | |
| 000000000011230 | 000000000011450 | National Research Council 2003 Ocean noise and marine mammals | MMPA References | |
| 000000000011451 | 000000000011593 | National Research Council 2005 Marine mammal populations and ocean noise Determining when noise causes biologically significant effects | MMPA References | |
| 000000000011594 | 000000000011621 | Nedwell and Edwards 2002 Measurements of underwater noise in the Arun River during pilings at County Wharf , Littlehampton | MMPA References | |
| 000000000011622 | 000000000011706 | Nedwell et al. 2007 Measurement and interpretation of underwater noise during construction and operation of offshore windfarms in UK waters | MMPA References | |
| 000000000011707 | 000000000011859 | NEFSC , SEFSC 2016 2016 Annual report of a comprehensive assessment of marine mammal , marine turtle , and seabird abundance and spatial distribution in US waters of the western North Atlantic Ocean | MMPA References | |
| 000000000011860 | 000000000011867 | Nehls et al. 2016 Noise mitigation during pile driving efficiently reduces disturbance of marine mammals | MMPA References | |
| 000000000011868 | 000000000011880 | NG and Leung 2003 Behavioral response of Indo-Pacific humpback dolphin (Sousa chinensis) to vessel traffic | MMPA References | |
| 000000000011881 | 000000000011884 | NMFS Guidance for Offshore Wind ITA Applications | MMPA References | |
| 000000000011885 | 000000000011889 | Nowacek et al. 2004 orth Atlantic right whales (Eubalaena glacialis) ignore ships but respond to alerting stimuli | MMPA References | |
| 000000000011890 | 000000000011924 | Nowacek et al. 2007 Responses of cetaceans to anthropogenic noise Mammal Review 2007.37:81-115 | MMPA References | |
| 000000000011925 | 000000000011979 | Oleson et al. 2020 North Atlantic Right Whale Monitoring and Surveillance Report and Recommendations of the National Marine Fisheries Service s Expert Working Group North Atlantic right whales | MMPA References | |
| 000000000011980 | 000000000011991 | Pace et al. 2017 State-space mark-recapture estimates reveal a recent decline in abundance of North Atlantic right whales Ecology and Evolution 2017.7:8730-8741 | MMPA References | |
| 000000000011992 | 000000000012221 | Palka et al. 2017 Atlantic Marine Assessment Program for Protected Species 2010-2014. | MMPA References | |
| 000000000012222 | 000000000012229 | Parks et al. 2007 Short- and long-term changes in right whale calling behavior The potential effects of noise on acoustic communication The Journal of the Acoustical Society of America 2007.122:3725-3731 | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,

Case 1:21-cv-03276-CRC  Document 26-11  Filed 04/11/22  Page 13 of 58

Case No. 1:21-26-11171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000012230 | 000000000012235 | Paxton et al. 2017 Seismic survey noise disrupted fish use of a temperate reef Marine Policy , 78 (2017) 68-73. doi:10.1016/j.marpol.2016.12.017 | MMPA References | |
| 000000000012236 | 000000000012249 | Pearson et al. 1992 Effects of sounds from a geophysical survey device on behavior of captive rockfish (Sebastes spp.) Can. J. Fish. Aquat. Sci. 1992.49:1343-1356 | MMPA References | |
| 000000000012250 | 000000000012256 | Pena et al. 2013 Feeding herring schools do not react to seismic air gun surveys | MMPA References | |
| 000000000012257 | 000000000012273 | Pettis et al. 2018 North Atlantic Right Whale Consortium 2018 Annual Report Card | MMPA References | |
| 000000000012274 | 000000000012333 | Pirotta et al. 2018 A Dynamic State Model of Migratory Behavior and Physiology to Assess the Consequences of Environmental Variation and Anthropogenic Disturbance on Marine Vertebrates | MMPA References | |
| 000000000012334 | 000000000012368 | Popper and Hastings 2009 The effects of anthropogenic sources of sound on fishes Journal of Fish Biology 2009.75:455-489 | MMPA References | |
| 000000000012369 | 000000000012382 | Popper et al. 2005 Effects of exposure to seismic airgun use on hearing of three fish species (for the Cott reference) | MMPA References | |
| 000000000012383 | 000000000012390 | Purser and Radford 2011 Acoustic noise induces attention shifts and reduces foraging performance in three-spined sticklebacks (Gasterosteus aculeatus) | MMPA References | |
| 000000000012391 | 000000000012404 | Reichmuth et al. 2016 Low-frequency temporary threshold shift not observed in spotted or ringed seals exposed to single air gun impulses The Journal of the Acoustical Society of America 2016.140:2646-2658 | MMPA References | |
| 000000000012405 | 000000000012588 | Request for an Incidental Harassment Authorization for Construction Activities in the Vineyard Wind BOEM Lease Area OCS?A 0501 | MMPA References | |
| 000000000012589 | 000000000012670 | Richardson et al. 1995 Marine mammals and noise | MMPA References | |
| 000000000012671 | 000000000012771 | Roberts et al. 2015 Density model for seals (Phocidae) along the U.S. East Coast , Preliminary results | MMPA References | |
| 000000000012772 | 000000000012847 | Roberts et al. 2017 Final project report Marine species density data gap assessments and update for the AFTT study area , 2016-2017 (Opt. Year 1). | MMPA References | |
| 000000000012848 | 000000000012960 | Roberts et al. 2018 Final Project Report Marine Species Density Data Gap Assessments and Update for the AFTT Study Area , 2017-2018 (Opt. Year 2) | MMPA References | |
| 000000000012961 | 000000000012966 | Rolland et al. 2012 Evidence that ship noise increases stress in right whales Proc. R. Soc. B. 2012.279:2363-2368 | MMPA References | |
| 000000000012967 | 000000000012994 | Romano et al. 2002 Immune response , stress , and environment Implications for cetaceans | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-13 Case No. 1:21-cv-03276 Filed 04/11/22 Page 14 of 58

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000012995 | 000000000013032 | Romano et al. 2002 Investigation of the effects of repeated chase and encirclement on the immune system of spotted dolphins (Stenella attenuata) in the eastern tropical Pacific | MMPA References | |
| 000000000013033 | 000000000013043 | Russell et al. 2016 Avoidance of wind farms by harbour seals is limited to pile driving activities Journal of Applied Ecology 2016.53:1642-1652 | MMPA References | |
| 000000000013044 | 000000000013053 | Santulli et al. 2016 Biochemical responses of European sea bass (Dicentrarchus labrax L.) to the stress induced by offshore experimental seismic prospecting | MMPA References | |
| 000000000013054 | 000000000013063 | Scholik and Yan 2001 The effects of underwater noise on auditory sensitivity of fish | MMPA References | |
| 000000000013064 | 000000000013073 | Scholik and Yan 2002 The effects of noise on the auditory sensitivity of the bluegill sunfish , Lepomis macrochirus | MMPA References | |
| 000000000013074 | 000000000013083 | Seyle 1950 Stress and the general adaptation syndrome | MMPA References | |
| 000000000013084 | 000000000013092 | Skalski et al. 1992 Effects of sounds from a geophysical survey device on catch-per-unit-effort in a hook-and-line fishery for rockfish (Sebastes spp.) Can. J. Fish. Aquat. Sci. 1992.49:1357-1365 | MMPA References | |
| 000000000013093 | 000000000013124 | Smith et al. 1999 An ocean-basin-wide mark-recapture study of the North Atlantic humpback whale (Megaptera novaeangliae) Marine Mammal Science 1999.15:1-32 | MMPA References | |
| 000000000013125 | 000000000013128 | Southall et al. 2008 Marine mammal noise exposure criteria Initial scientific recommendations | MMPA References | |
| 000000000013129 | 000000000013240 | Southall et al. 2019 Marine Mammal Noise Exposure Criteria Updated Scientific Recommendations for Residual Hearing Effects | MMPA References | |
| 000000000013241 | 000000000013268 | Stone et al. 2000 Reactions of Hector s dolphins to acoustic gillnet pingers | MMPA References | |
| 000000000013269 | 000000000013288 | Stone et al. 2017 Distribution and abundance of cetaceans in a wind energy development area offshore of Massachusetts and Rhode Island J Coast Conserv , doi:10.1007/s11852-017-0526-4 | MMPA References | |
| 000000000013289 | 000000000013297 | Tal et al. 2015 Evidence for the initiation of decompression sickness by exposure to intense underwater sound Journal of Neurophysiology 2015.114:1521-1529 | MMPA References | |
| 000000000013298 | 000000000013318 | Teilmann et al. 2006 Reactions of captive harbor porpoises (Phocoena phocoena) to pinger-like sounds Marine Mammal Science 2006.22:240-260 | MMPA References | |
| 000000000013319 | 000000000013327 | Thompson et al. 2010 Assessing the responses of coastal cetaceans to the construction of offshore wind turbines Marine Pollution Bulletin , 60 (2010) 1200-1208. doi:10.1016/j.marpolbul.2010.03.030 | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC  Document 26-11  Filed 04/11/22  Page 15 of 58
Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000013328 | 000000000013340 | Thompson et al. 2013 Framework for assessing impacts of pile-driving noise from offshore wind farm construction on a harbour seal population Environmental Impact Assessment Review , 43 (2013) 73-85. doi:10.1016/j.eiar.2013.06.005 | MMPA References | |
| 000000000013341 | 000000000013391 | Thorson and Reyff 2006 San Francisco-Oakland Bay Bridge East Span Seismic Safety Project Marine mammal and acoustic monitoring for the marine foundations at piers E2 and T1 , January-September 2006 | MMPA References | |
| 000000000013392 | 000000000013398 | Tougaard and Dähne 2017 Why is auditory frequency weighting so important in regulation of underwater noise The Journal of the Acoustical Society of America 2017.142:EL415-EL420 | MMPA References | |
| 000000000013399 | 000000000013404 | Urbán et al. 2013 Report on the photographic comparison of the Sakhalin Island and Kamchatka Peninsula with the Mexican gray whale catalogue | MMPA References | |
| 000000000013405 | 000000000013405 | Urick 1983 Principles of Underwater Sound | MMPA References | |
| 000000000013406 | 000000000013416 | Vallejo et al. 2017 Responses of two marine top predators to an offshore wind farm Ecology and Evolution 2017.7:8698-8708 | MMPA References | |
| 000000000013417 | 000000000013435 | Villegas-Amtmann et al. 2015 A bioenergetics model to evaluate demographic consequences of disturbance in marine mammals applied to gray whales Ecosphere 2015.6:art183 | MMPA References | |
| 000000000013436 | 000000000013459 | Vineyard Wind Preliminary Monitoring Report V2 | MMPA References | |
| 000000000013460 | 000000000013501 | Wade et al. 2016 Estimates of abundance and migratory destination for North Pacific humpback whales in both summer feeding areas and winter mating and calving areas | MMPA References | |
| 000000000013502 | 000000000013508 | Ward 1997 Effects of high-intensity sound | MMPA References | |
| 000000000013509 | 000000000013531 | Wardle et al. 2001 Effects of seismic air guns on marine fish | MMPA References | |
| 000000000013532 | 000000000013590 | Wartzok and Ketten 1999 Marine mammal sensory systems | MMPA References | |
| 000000000013591 | 000000000013600 | Wartzok et al. 2003 Factors affecting the responses of marine mammals to acoustic disturbance | MMPA References | |
| 000000000013601 | 000000000013611 | Weilgart 2007 A brief review of known effects of noise on marine mammals Article submitted to International Journal of Comparative Psychology | MMPA References | |
| 000000000013612 | 000000000013616 | Weller et al. 2011 Movements of western gray whales from the Okhotsk Sea to the eastern North Pacific | MMPA References | |
| 000000000013617 | 000000000013740 | Wood et al. 2012 PG E offshore 3-D seismic survey project environmental impact report - marine mammal technical draft report | MMPA References | |
| 000000000013741 | 000000000013807 | Yelverton et al. 1973 Safe distances from underwater explosions for mammals and birds | MMPA References | |
| 000000000013808 | 000000000013833 | Zelick et al. 1999 Acoustic communication in fishes and frogs | MMPA References | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-12 Filed 04/11/22 Page 16 of 58
Case No. 1:21-cv-1171-ed

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000013834 | 000000000013871 | Zimmer and Tyack 2007 Repetitive shallow dives pose decompression risk in deep-diving beaked whales Marine Mammal Science 2007.23:888-925 | MMPA References | |
| 000000000028596 | 000000000030828 | Construction and Operations Plan for the Vineyard Wind Project. | MMPA References | |
| | | | | |
| **MMPA IHA FR Scheduling** | | | | |
| 000000000013872 | 000000000013872 | June 16, 2021 at 1253 PM email to nmfs.regs@noaa.gov from noreply@fedreg.gov SCHEDULED - Document Number - 2021-13030 | MMPA FR | |
| 000000000013873 | 000000000013874 | June 15, 2021 at 0527 PM email to Rachel Silver from NOAA ServiceNow Platform Document Signed - Incidental Harassment Authorization - RTID 0648-XA881 | MMPA FR | |
| 000000000013875 | 000000000013875 | June 17, 2021 at 215 PM email to FR Liaisons Distribution List from miriam.vincent@nara.gov Juneteenth holiday (6182021) and the Office of the Federal Register | MMPA FR | |
| 000000000013876 | 000000000013876 | June 16, 2021 at 805 AM email to nmfs.regs@noaa.gov from noreply@fedreg.gov Office of the federal RegisterSubmission Status IDW61620218529436 | MMPA FR | |
| 000000000013877 | 000000000013878 | June 17, 2021 at 254 PM email to Rachel Silver from NMFS Regs - NOAA Service Account [Follow-up] Juneteenth holiday (6182021) and the Office of the FederalRegister | MMPA FR | |
| 000000000013879 | 000000000013879 | June 22, 2021 at 900 AM email to nmfs.regs@noaa.gov from noreply@fedreg.gov SCHEDULED - Document Number - 2021-13501 | MMPA FR | |
| 000000000013880 | 000000000013880 | June 21, 2021 at 322 PM email to nmfs.regs@noaa.gov from noreply@fedreg.gov Office of the federal RegisterSubmission Status IDW621202115226438 | MMPA FR | |
| 000000000013881 | 000000000013881 | June 17, 2021 at 447 PM email to nmfs.regs@noaa.gov from noreply@fedreg.gov Document 2021-13030 has been withdrawn from publication | MMPA FR | |
| | | | | |
| **MMPA IHA Email** | | | | |
| 000000000013882 | 000000000013882 | October 02, 201701:36 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Today's Meeting | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 17 of 58
Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000013883 | 000000000013883 | October 30, 201710:19 AM email to Brian Krevor <brian.krevor@boem.gov>;Reeb , Desray <desray.reeb@boem.gov>;Maria Hartnett <mhartnett@epsilonassociates.com>;Benjamin Laws - NOAA Federal <benjamin.laws@noaa.gov>;Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov>;Jolvan Morris - NOAA Affiliate <jolvan.morris@noaa.gov>;Julie Crocker - NOAA Federal <julie.crocker@noaa.gov> from Baker , Kyle <kyle.baker@boem.gov> <kyle.baker@boem.gov> Re: OCTOBER 31 @ 1:00 pm - Vineyard Wind Coordination Meeting (VW , BOEM OREP , NMFS ESA and MMPA) | MMPA Email | |
| 000000000013884 | 000000000013886 | October 30, 201704:38 PM email to Julie Crocker - NOAA Federal <julie.crocker@noaa.gov>;Baker , Kyle <kyle.baker@boem.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: OCTOBER 31 @ 1:00 pm - Vineyard Wind Coordination Meeting (VW , BOEM OREP , NMFS ESA and MMPA) | MMPA Email | |
| 000000000013887 | 000000000013898 | October 31, 2017 Vineyard Wind NMFS MM&ST attachment to Bates Beg 13884 | MMPA Email | |
| 000000000013899 | 000000000013900 | October 31, 201701:46 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Krevor , Brian <brian.krevor@boem.gov> <brian.krevor@boem.gov> Re: OCTOBER 31 @ 1:00 pm - Vineyard Wind Coordination Meeting (VW , BOEM OREP , NMFS ESA and MMPA) | MMPA Email | |
| 000000000013901 | 000000000013901 | November 01, 201712:04 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> FW: Final PSO Reports | MMPA Email | |
| 000000000013902 | 000000000013918 | 11078 Vineyard Wind PSO Report Henry Hudson FFA attachment to Bates Beg 13901 | MMPA Email | |
| 000000000013919 | 000000000013937 | 11078 Vineyard Wind PSO Report Shearwater FFA attachment to Bates Beg 13901 | MMPA Email | |
| 000000000013938 | 000000000013939 | October 20, 2017 11078 VineyardWind HenryHudson MMOforms 20171020 attachment to Bates Beg 13901 | MMPA Email | |
| 000000000013940 | 000000000013941 | October 20, 2017 11078 VineyardWind Shearwater MMOPAMforms 20171020 attachment to Bates Beg 13901 | MMPA Email | |
| 000000000013942 | 000000000013943 | November 01, 201712:10 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: FW: Final PSO Reports | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 18 of 58
Case No. 1:21-cv-11171-JIT

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000013944 | 000000000013945 | March 15, 201811:30 AM email to Maria Hartnett <mhartnett@epsilonassociates.com>;Erik Peckar <erik@vineyardpower.com>;desray.reeb@boem.gov <desray.reeb@boem.gov>;benjamin.laws@noaa.gov <benjamin.laws@noaa.gov>;kyle.baker@boem.gov <kyle.baker@boem.gov>;Julie Crocker - NOAA Federal <julie.crocker@noaa.gov>;Rachel Pachter <rpachter@vineyardwind.com>;stan.labak@boem.gov <stan.labak@boem.gov>;David Zeddies (david.zeddies@jasco.com) <david.zeddies@jasco.com>;jordan.carduner@noaa.gov <jordan.carduner@noaa.gov>;Guttenplan , Katherine (Katie) <kguttenplan@ene.com>;meredith.lilley@boem.gov <meredith.lilley@boem.gov>;Courbis , Sarah <scourbis@ene.com>;Matthew Robertson <mrobertson@vineyardwind.com> from Mochrie , Sara <SMochrie@ene.com> <smochrie@ene.com> RE: Vineyard Wind - MM/ST Discussion | MMPA Email | |
| 000000000013946 | 000000000013961 | Vineyard Wind BOEM Meeting FINAL attachment to Bates Beg 13944 | MMPA Email | |
| 000000000013962 | 000000000013962 | March 28, 201809:24 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov>;Matthew Robertson <mrobertson@vineyardwind.com>;Courbis , Sarah <scourbis@ene.com>;Baker , Kyle <kyle.baker@boem.gov>;Rachel Pachter <rpachter@vineyardwind.com>;brian.krevor@boem.gov <brian.krevor@boem.gov>;Julie Crocker - NOAA Federal <julie.crocker@noaa.gov>;Meredith Lilley <meredith.lilley@boem.gov>;David Zeddies (david.zeddies@jasco.com) <david.zeddies@jasco.com>;Edens , Geri <geri.edens@morganlewis.com>;Guttenplan , Katherine (Katie) <kguttenplan@ene.com>;desray.reeb@boem.gov <desray.reeb@boem.gov> from Mochrie , Sara <SMochrie@ene.com> <smochrie@ene.com> RE: Vineyard Wind - Review MM path forward | MMPA Email | |
| 000000000013963 | 000000000013964 | March 29, 201803:16 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> FW: Vineyard Wind - Review MM path forward | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000013965 | 000000000013966 | March 29, 201803:38 PM email to Lilley , Meredith <meredith.lilley@boem.gov>;Mochrie , Sara <smochrie@ene.com> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: [EXTERNAL] RE: Vineyard Wind - Review MM path forward | MMPA Email | |
| 000000000013967 | 000000000013968 | March 29, 201805:17 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov>;Matthew Robertson <mrobertson@vineyardwind.com>;Courbis , Sarah <scourbis@ene.com>;Baker , Kyle <kyle.baker@boem.gov>;Rachel Pachter <rpachter@vineyardwind.com>;brian.krevor@boem.gov <brian.krevor@boem.gov>;Julie Crocker - NOAA Federal <julie.crocker@noaa.gov>;Meredith Lilley <meredith.lilley@boem.gov>;David Zeddies (david.zeddies@jasco.com) <david.zeddies@jasco.com>;Edens , Geri <geri.edens@morganlewis.com>;Guttenplan , Katherine (Katie) <kguttenplan@ene.com>;desray.reeb@boem.gov <desray.reeb@boem.gov> from Mochrie , Sara <SMochrie@ene.com> <smochrie@ene.com> RE: Vineyard Wind - Review MM path forward | MMPA Email | |
| 000000000013969 | 000000000013972 | April 05, 201803:33 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Extension of Voluntary Right Whale Speed Restriction Zone | MMPA Email | |
| 000000000013973 | 000000000013978 | April 26, 201812:36 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Fwd: New Voluntary Slow Speed Zone to Protect Right Whales Sighted South of Martha's Vineyard | MMPA Email | |
| 000000000013979 | 000000000013982 | April 26, 201812:45 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: New Voluntary Slow Speed Zone to Protect Right Whales Sighted South of Martha's Vineyard | MMPA Email | |
| 000000000013983 | 000000000013984 | May 01, 201803:45 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Exposure Analysis | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000013985 | 000000000014104 | May 09, 2018 Vineyard Wind COP Appendix III-M MM and ST attachment to Bates Beg 13983 | MMPA Email | |
| 000000000014105 | 000000000014107 | May 10, 201809:11 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Check-In | MMPA Email | |
| 000000000014108 | 000000000014108 | May 22, 201810:03 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Re: Thank You | MMPA Email | |
| 000000000014109 | 000000000014109 | June 04, 201809:11 AM email to Guttenplan , Katherine (Katie) <kguttenplan@ene.com>;Edens , Geri <geri.edens@morganlewis.com>;Matthew Robertson <mrobertson@vineyardwind.com>;Julie Crocker - NOAA Federal <julie.crocker@noaa.gov>;Baker , Kyle <kyle.baker@boem.gov>;mkearns@epsilonassociates.com <mkearns@epsilonassociates.com>;David Zeddies (david.zeddies@jasco.com) <david.zeddies@jasco.com>;Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Mochrie , Sara <SMochrie@ene.com> <smochrie@ene.com> RE: Vineyard Wind Follow-up | MMPA Email | |
| 000000000014110 | 000000000014110 | June 4, 2018 Vineyard Wind BOEM-NOAA Meeting FINAL attachment to Bates Beg 14109 | MMPA Email | |
| 000000000014111 | 000000000014111 | June 04, 201802:35 PM email to Mochrie , Sara <smochrie@ene.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> ExxonMobil Harmony Platform IHA | MMPA Email | |
| 000000000014112 | 000000000014207 | April 28, 2014 Harmony IHA Revision 04 attachment to Bates Beg 14111 | MMPA Email | |
| 000000000014208 | 000000000014208 | June 04, 201804:31 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Mochrie , Sara <SMochrie@ene.com> <smochrie@ene.com> RE: ExxonMobil Harmony Platform IHA | MMPA Email | |
| 000000000014209 | 000000000014209 | June 04, 201809:59 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov>;Mochrie , Sara <smochrie@ene.com> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: ExxonMobil Harmony Platform IHA | MMPA Email | |
| 000000000014210 | 000000000014215 | June 27, 201812:57 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Feedback on VY exposure modeling | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,

Case 1:21-cv-03276-CRC  Document 26-1  Filed 04/11/22  Page 21 of 58

Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000014216 | 000000000014217 | August 17, 201803:52 PM email to Jennifer Anderson - NOAA Federal <jennifer.anderson@noaa.gov>;Julie Crocker - NOAA Federal <julie.crocker@noaa.gov>;Mark Murray-Brown - NOAA Federal <mark.murray-brown@noaa.gov> from Cathy Tortorici - NOAA Federal <cathy.tortorici@noaa.gov> <cathy.tortorici@noaa.gov> Who is attending? Meeting to discuss IHA's related to Offshore Wind Projects with NGO's | MMPA Email | |
| 000000000014218 | 000000000014450 | DRAFT Vineyard Wind IHA Application attachment to Bates Beg 14216 | MMPA Email | |
| 000000000014451 | 000000000014452 | September 07, 201801:50 PM to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA Application | MMPA Email | |
| 000000000014453 | 000000000014454 | September 10, 201803:13 PM email to Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA Application | MMPA Email | |
| 000000000014455 | 000000000014456 | October 05, 201804:25 PM email to Cynthia Pyc <cynthia.pyc@jasco.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Vineyard Wind IHA Mitigation and IHAmr | MMPA Email | |
| 000000000014457 | 000000000014459 | October 11, 201811:11 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA with Revised Mitigation | MMPA Email | |
| 000000000014460 | 000000000014464 | October 15, 201803:31 PM email to Cynthia Pyc <cynthia.pyc@jasco.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: IHA with Revised Mitigation | MMPA Email | |
| 000000000014465 | 000000000014466 | October 16, 2018 NMFS questions VY IHA application attachment to Bates Beg 14460 | MMPA Email | |
| 000000000014467 | 000000000014468 | October 18, 201803:02 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Meeting to discuss IHA feedback | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC  Document 26-11  Filed 04/11/22  Page 22 of 58
Case No. 1:21-cv-1171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000014469 | 000000000014470 | October 24, 201801:24 PM email to Cynthia Pyc <cynthia.pyc@jasco.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Permission requested to share NMFS questions with BOEM in advance of next week's meeting | MMPA Email | |
| 000000000014471 | 000000000014528 | October 26, 2018 Vineyard Wind DRAFT IHA NMFS Comment Tracker attachment to Bates Beg 14469 | MMPA Email | |
| 000000000014529 | 000000000014530 | October 26, 201803:54 PM email to Cynthia Pyc <cynthia.pyc@jasco.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Vineyard Wind DRAFT IHA NMFS Comment Tracker 2018.10.26.xlsx | MMPA Email | |
| 000000000014531 | 000000000014534 | October 29, 201802:02 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA with Revised Mitigation | MMPA Email | |
| 000000000014535 | 000000000014535 | November 30, 201810:05 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Vibro-hammer and IHA Schedule Update | MMPA Email | |
| 000000000014536 | 000000000014560 | BLUE Piling Technology V35 Vineyard Public attachment to Bates Beg 14535 | MMPA Email | |
| 000000000014561 | 000000000014562 | December 20, 2018 NMFS follow up questions VW IHA app attachment to Bates Beg 14535 | MMPA Email | |
| 000000000014563 | 000000000014564 | December 21, 201812:08 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Follow up questions on Vineyard Wind IHA application | MMPA Email | |
| 000000000014565 | 000000000014566 | December 26, 201808:58 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Call today | MMPA Email | |
| 000000000014567 | 000000000014578 | January 22, 2019 Final VW NGO NARW Agreement 012219-NGO fully executed attachment to Bates Beg 14565 | MMPA Email | |
| 000000000014579 | 000000000014580 | January 28, 201911:33 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: VW-eNGO Agreement | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case No. 1:21-cv-11171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|----------|--------|-------|----------|-------------------------|
| 000000000014581 | 000000000014582 | January 28, 201901:06 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Cynthia Pyc <cynthia.pyc@jasco.com> <cynthia.pyc@jasco.com> RE: Revised IHA | MMPA Email | |
| 000000000014583 | 000000000014583 | February 01, 201909:55 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Call today | MMPA Email | |
| 000000000014584 | 000000000014584 | February 01, 201910:11 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> FW: Vineyard Wind Final G&G Protected Species Observer Report | MMPA Email | |
| 000000000014585 | 000000000014609 | Vineyard Wind Final Report of G&G Survey Activities and Observations of Protected Species attachment to Bates Beg 14584 | MMPA Email | |
| 000000000014610 | 000000000014611 | February 04, 201910:02 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Questions on blue piling "" | MMPA Email | |
| 000000000014612 | 000000000014615 | February 14, 2019 Level B Take Calcs attachment to Bates Beg 14610 | MMPA Email | |
| 000000000014616 | 000000000014616 | February 15, 201909:45 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Level B Exposure Calc Spreadsheet | MMPA Email | |
| 000000000014617 | 000000000014618 | February 26, 201904:27 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Clarification on IHA application | MMPA Email | |
| 000000000014619 | 000000000014620 | March 05, 201904:22 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Follow up questions on IHA application | MMPA Email | |
| 000000000014621 | 000000000014736 | March 7, 2019 DRAFT Vineyard Wind IHA NMFS Comment Tracker attachment to Bates Beg 14619 | MMPA Email | |
| 000000000014737 | 000000000014984 | DRAFT Vineyard Wind IHA-Application V4.0 attachment to Bates Beg 14619 | MMPA Email | |

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000014985 | 000000000014986 | March 08, 201912:20 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Comment Responses | MMPA Email | |
| 000000000014987 | 000000000015131 | Grießmann etal 2009 FINO3 TechReport attachment to Bates Beg 14985 | MMPA Email | |
| 000000000015132 | 000000000015133 | March 18, 201910:26 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Out of the office 3/15 | MMPA Email | |
| 000000000015134 | 000000000015136 | March 19, 201910:12 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Question re sharing IHA application | MMPA Email | |
| 000000000015137 | 000000000015137 | NMFS OPR ITP SpatialDataRequestForm attachment to Bates Beg 15134 | MMPA Email | |
| 000000000015138 | 000000000015138 | March 26, 201911:34 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Geospatial files for Vineyard Wind IHA | MMPA Email | |
| 000000000015139 | 000000000015142 | Vineyard Wind Location KML attachment to Bates Beg 15138 | MMPA Email | |
| 000000000015143 | 000000000015144 | VW modeled vs requested takes attachment to Bates Beg 15138 | MMPA Email | |
| 000000000015145 | 000000000015148 | April 02, 201901:30 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Follow up questions on IHA application | MMPA Email | |
| 000000000015149 | 000000000015150 | April 04, 201905:00 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> Re: Question: Roberts pinniped densities | MMPA Email | |
| 000000000015151 | 000000000015152 | VW modeled vs requested takes attachment to Bates Beg 15149 | MMPA Email | |
| 000000000015153 | 000000000015156 | April 05, 201905:00 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Responses to NMFS Questions | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC   Document 26-11   Filed 04/11/22   Page 25 of 58
Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015157 | 000000000015159 | April 10, 201912:02 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Geospatial files for Vineyard Wind IHA | MMPA Email | |
| 000000000015160 | 000000000015161 | April 10, 201906:15 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> Responses to Additional Questions | MMPA Email | |
| 000000000015162 | 000000000015164 | VineyardWind IHA groupSizeCalculations attachment to Bates Beg 15160 | MMPA Email | |
| 000000000015165 | 000000000015166 | April 12, 201901:49 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Call today | MMPA Email | |
| 000000000015167 | 000000000015167 | April 12, 201903:38 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Cynthia Pyc <cynthia.pyc@jasco.com> <cynthia.pyc@jasco.com> Vineyard Wind - updated comment tracker | MMPA Email | |
| 000000000015168 | 000000000015312 | April 11, 2019 Vineyard Wind DRAFT IHA NMFS Comment Tracker attachment to Bates Beg 15167 | MMPA Email | |
| 000000000015313 | 000000000015315 | April 17, 201903:27 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Call today? | MMPA Email | |
| 000000000015316 | 000000000015331 | Vineyard Wind IHA DRAFT attachment to Bates Beg 15313 | MMPA Email | |
| 000000000015332 | 000000000015332 | April 19, 201905:46 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> Re: Draft IHA for review | MMPA Email | |
| 000000000015333 | 000000000015333 | April 22, 201903:00 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> One More Item | MMPA Email | |
| 000000000015334 | 000000000015338 | April 26, 201909:46 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: A couple additional questions on IHA application | MMPA Email | |
| 000000000015339 | 000000000015471 | Vineyard Wind IHA-Application V4.1 Redacted attachment to Bates Beg 15334 | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015472 | 000000000015473 | April 26, 201902:25 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Redacted IHA Application | MMPA Email | |
| 000000000015474 | 000000000015475 | April 26, 201902:27 PM email to Cynthia Pyc <cynthia.pyc@jasco.com> from Jordan Carduner NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Vineyard Wind IHA Application V4.1 April 11 , 2019 Document available for download | MMPA Email | |
| 000000000015476 | 000000000015491 | Vineyard Wind draft IHA final attachment to Bates Beg 15474 | MMPA Email | |
| 000000000015492 | 000000000015493 | April 29, 201911:01 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Notice of proposed IHA and draft IHA | MMPA Email | |
| 000000000015494 | 000000000015494 | April 29, 201904:22 PM email to Jasny , Michael <mjasny@nrdc.org> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Proposed MMPA Incidental Harassment Authorization for Vineyard Wind | MMPA Email | |
| 000000000015495 | 000000000015495 | April 29, 201904:23 PM email to galvarez@awea.org <galvarez@awea.org> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Proposed MMPA Incidental Harassment Authorization for Vineyard Wind | MMPA Email | |
| 000000000015496 | 000000000015496 | April 29, 201904:24 PM email to michelle.morin@boem.gov <michelle.morin@boem.gov> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Proposed MMPA Incidental Harassment Authorization for Vineyard Wind | MMPA Email | |
| 000000000015497 | 000000000015497 | April 29, 201904:25 PM email to Peter Thomas <pthomas@mmc.gov> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Proposed MMPA Incidental Harassment Authorization for Vineyard Wind | MMPA Email | |
| 000000000015498 | 000000000015498 | April 29, 201904:26 PM email to media@nwf.org <media@nwf.org> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Proposed MMPA Incidental Harassment Authorization for Vineyard Wind | MMPA Email | |
| 000000000015499 | 000000000015499 | April 29, 201904:28 PM email to joneill@clf.org <joneill@clf.org> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Proposed MMPA Incidental Harassment Authorization for Vineyard Wind | MMPA Email | |
| 000000000015500 | 000000000015504 | May 01, 201908:39 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Redacted IHA Application | MMPA Email | |

The documents as produced do not include information that Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015505 | 000000000015506 | October 20, 2017 11078 VineyardWind HenryHudson MMOforms 20171020 attachment to Bates Beg 15500 | MMPA Email | |
| 000000000015507 | 000000000015508 | October 20, 2017 11078 VineyardWind Shearwater MMOPAMforms 20171020 attachment to Bates Beg 15500 | MMPA Email | |
| 000000000015509 | 000000000015516 | December 14, 2016 PSO Observation Table 20161214c attachment to Bates Beg 15500 | MMPA Email | |
| 000000000015517 | 000000000015539 | Vineyard Wind 2018 Survey 90 Day Report attachment to Bates Beg 15500 | MMPA Email | |
| 000000000015540 | 000000000015543 | May 01, 201904:59 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: PSO data request and a question on modeling | MMPA Email | |
| 000000000015544 | 000000000015546 | May 17, 201912:11 PM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Commission request | MMPA Email | |
| 000000000015547 | 000000000015548 | May 30, 201911:50 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Draft IHA Notes | MMPA Email | |
| 000000000015549 | 000000000015550 | June 04, 201910:24 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Tues call | MMPA Email | |
| 000000000015551 | 000000000015553 | June 12, 201911:59 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Question re hammer energy | MMPA Email | |
| 000000000015554 | 000000000015555 | July 03, 201912:47 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA question re ensonified areas | MMPA Email | |
| 000000000015556 | 000000000015557 | July 09, 201910:39 AM email to Jake Strahan <esistoo@yahoo.com> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Re: Today's Phone Conversation | MMPA Email | |
| 000000000015558 | 000000000015560 | July 18, 201911:38 AM email to Matthew Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Out Next Week | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-12 Filed 04/11/22 Page 28 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015561 | 000000000015561 | July 29, 201902:59 PM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Scientists say Vineyard Wind project poses little risk to endangered whales | MMPA Email | |
| 000000000015562 | 000000000015564 | January 08, 202011:51 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matthew Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: FW: Early Consultation Meeting | MMPA Email | |
| 000000000015565 | 000000000015566 | July 27, 202005:45 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> Re: VW Construction IHA Follow-up | MMPA Email | |
| 000000000015567 | 000000000015571 | August 13, 202002:20 PM email to Elizabeth Hansel <ehansel@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: FW: Question: Vineyard Wind marine mammal exposure estimates | MMPA Email | |
| 000000000015572 | 000000000015575 | August 14, 202002:06 PM email to Elizabeth Hansel <ehansel@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Question: Vineyard Wind marine mammal exposure estimates | MMPA Email | |
| 000000000015576 | 000000000015581 | August 25, 2020 TableUpdates attachment to Bates Beg 15572 | MMPA Email | |
| 000000000015582 | 000000000015583 | August 26, 202011:31 AM email to Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> from Cynthia Pyc <cynthia.pyc@jasco.com> <cynthia.pyc@jasco.com> RE: Vineyard Wind North - Updated report tables as requested by NMFS | MMPA Email | |
| 000000000015584 | 000000000015587 | September 10, 202011:43 AM email to Matt Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Call today to discuss pile driving at night | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC  Document 26-1  Filed 04/11/22  Page 29 of 58
Case No. 1:21-cv-03276-CRC

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015588 | 000000000015589 | September 10, 202002:25 PM email to jordan.carduner@noaa.gov <jordan.carduner@noaa.gov>;jaclyn.daly@noaa.gov <jaclyn.daly@noaa.gov>;julie.crocker@noaa.gov <julie.crocker@noaa.gov>;nick.sisson@noaa.gov <nick.sisson@noaa.gov>;brian.hooker@boem.gov <brian.hooker@boem.gov>;Geri Edens <gedens@vineyardwind.com>;kyle.baker@boem.gov <kyle.baker@boem.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Invitation: Vineyard Wind pile driving @ Thu Sep 10 , 2020 12:30pm - 1:30pm (EDT) (mrobertson@vineyardwind.com) | MMPA Email | |
| 000000000015590 | 000000000015593 | September 16, 202009:30 PM email to geri@gedenslaw.com <geri@gedenslaw.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: IHA Next Steps | MMPA Email | |
| 000000000015594 | 000000000015728 | August 27, 2020 CVOW Pilot - Acoustic+PSO Report attachment to Bates Beg 15590 | MMPA Email | |
| 000000000015729 | 000000000015733 | November 04, 202010:13 AM email to Matt Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Vineyard Wind IHA - monitoring measures | MMPA Email | |
| 000000000015734 | 000000000015736 | November 24, 202010:37 AM email to Matt Robertson <mrobertson@vineyardwind.com> from Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> <jaclyn.daly@noaa.gov> Re: Vineyard IHA start date | MMPA Email | |
| 000000000015737 | 000000000015738 | December 1, 2020 VW NMFS Letter attachment to Bates Beg 15734 | MMPA Email | |
| 000000000015739 | 000000000015740 | December 02, 202008:36 AM email to Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Vineyard Wind 1 | MMPA Email | |
| 000000000015741 | 000000000015743 | December 02, 202008:44 AM email to Matt Robertson <mrobertson@vineyardwind.com> from Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov> Re: Vineyard Wind 1 | MMPA Email | |
| 000000000015744 | 000000000015744 | Janurary 25, 2021 VW NMFS Letter attachment to Bates Beg 15741 | MMPA Email | |
| 000000000015745 | 000000000015746 | January 25, 202111:52 AM email to Geri Edens <gedens@vineyardwind.com> from Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> <jolie.harrison@noaa.gov> Re: Vineyard Wind 1 | MMPA Email | |

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015747 | 000000000015747 | March 18, 202106:58 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: New IHA Issue Date | MMPA Email | |
| 000000000015748 | 000000000015751 | April 01, 202111:04 AM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA start dates and other items | MMPA Email | |
| 000000000015752 | 000000000015752 | April 01, 202112:02 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA start dates and other items | MMPA Email | |
| 000000000015753 | 000000000015753 | April 08, 202107:21 PM email to Matt Robertson <mrobertson@vineyardwind.com> from Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> <jaclyn.daly@noaa.gov> Re: Next Meeting | MMPA Email | |
| 000000000015754 | 000000000015755 | April 12, 202108:21 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Follow-up | MMPA Email | |
| 000000000015756 | 000000000015757 | April 16, 2021 Draft VW Zones attachment to Bates Beg 15754 | MMPA Email | |
| 000000000015758 | 000000000015758 | Additional mitigation for NARW attachment to Bates Beg 15754 | MMPA Email | |
| 000000000015759 | 000000000015760 | Additional mitigation for NARWv2 attachment to Bates Beg 15754 | MMPA Email | |
| 000000000015761 | 000000000015761 | April 16, 2021 Draft VW Zones v2 attachment to Bates Beg 15754 | MMPA Email | |
| 000000000015762 | 000000000015764 | April 16, 202104:01 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Hooker , Brian <brian.hooker@boem.gov> from Geri Edens <gedens@vineyardwind.com> <gedens@vineyardwind.com> RE: [EXTERNAL] DRAFT VW ZONES | MMPA Email | |
| 000000000015765 | 000000000015768 | April 19, 202110:46 AM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> from Baker , Kyle P <Kyle.Baker@boem.gov> <kyle.baker@boem.gov> Re: [EXTERNAL] DRAFT VW ZONES | MMPA Email | |
| 000000000015769 | 000000000015771 | April 20, 2021 Incoming - Oceana Correspondence to BOEM & NMFS attachment to Bates Beg 15765 | MMPA Email | |
| 000000000015772 | 000000000015774 | April 27, 202109:05 AM email to nick.sisson <nick.sisson@noaa.gov>;Hooker , Brian <brian.hooker@boem.gov>;Matthew Robertson <mrobertson@vineyardwind.com> from Baker , Kyle P <Kyle.Baker@boem.gov> <kyle.baker@boem.gov> Re: [EXTERNAL] Following up on Slow Zones and DMAs | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC  Document 26-11  Filed 04/11/22  Page 31 of 58
Case No. 1:21-cv-11171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015775 | 000000000015777 | April 27, 202105:01 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> from Geri Edens <gedens@vineyardwind.com> <gedens@vineyardwind.com> RE: Vineyard Wind | MMPA Email | |
| 000000000015778 | 000000000015802 | April 28, 2021 VW FinalIHA DRAFTFORVW attachment to Bates Beg 15775 | MMPA Email | |
| 000000000015803 | 000000000015803 | April 28, 202109:14 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Geri Edens <gedens@vineyardwind.com> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Draft VW IHA | MMPA Email | |
| 000000000015804 | 000000000015805 | April 29, 202109:00 AM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Matt Robertson <mrobertson@vineyardwind.com> from Geri Edens <gedens@vineyardwind.com> <gedens@vineyardwind.com> RE: Draft VW IHA | MMPA Email | |
| 000000000015806 | 000000000015810 | April 29, 202108:50 PM email to Nick Sisson - NOAA Federal <nick.sisson@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: [EXTERNAL] Following up on Slow Zones and DMAs | MMPA Email | |
| 000000000015811 | 000000000015811 | April 30, 202108:04 AM email to Geri Edens <gedens@vineyardwind.com>;Matt Robertson <mrobertson@vineyardwind.com> from Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> <jaclyn.daly@noaa.gov> quick call | MMPA Email | |
| 000000000015812 | 000000000015813 | May 06, 202111:11 AM email to Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: VW Piling IHA | MMPA Email | |
| 000000000015814 | 000000000015815 | May 08, 202101:56 PM email to jaclyn.daly@noaa.gov <jaclyn.daly@noaa.gov> from Geri Edens <gedens@vineyardwind.com> <gedens@vineyardwind.com> Vineyard Wind | MMPA Email | |
| 000000000015816 | 000000000015817 | May 09, 202103:20 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Geri Edens <gedens@vineyardwind.com> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Draft VW IHA | MMPA Email | |
| 000000000015818 | 000000000015839 | April 28, 2021 VW FinalIHA DRAFTFORVW VW Comments submitted attachment to Bates Beg 15816 | MMPA Email | |
| 000000000015840 | 000000000015864 | May 13, 2021 VW FinalIHA attachment to Bates Beg 15816 | MMPA Email | |
| 000000000015865 | 000000000015865 | May 17, 202104:00 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Geri Edens <gedens@vineyardwind.com> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: draft IHA | MMPA Email | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC  Document 26-11  Filed 04/11/22  Page 32 of 58
Case No. 1:21-cv-1171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000015866 | 000000000015866 | May 19, 202111:07 AM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Geri Edens <gedens@vineyardwind.com> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA effective dates | MMPA Email | |
| 000000000015867 | 000000000015869 | May 21, 202108:32 AM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Geri Edens <gedens@vineyardwind.com> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: IHA issuance contact | MMPA Email | |
| 000000000015870 | 000000000015870 | May 21, 202103:35 PM email to Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Geri Edens <gedens@vineyardwind.com> from Matt Robertson <mrobertson@vineyardwind.com> <mrobertson@vineyardwind.com> RE: Vineyard Wind IHA | MMPA Email | |
| | | | | |
| **NMFS/GAR ESA Consultation - 2020 BiOp** | | | | |
| 000000000016355 | 000000000016362 | July 26, 2018 BOEM Species List Letter to NMFS | ESA 2020 BiOp | |
| 000000000015871 | 000000000016004 | December 10, 2018 Vineyard Wind Biological Assessment | ESA 2020 BiOp | |
| 000000000016005 | 000000000016007 | December 06, 2018 BOEM ESA Consultation Request to NMFS | ESA 2020 BiOp | |
| 000000000016622 | 000000000016633 | March 14, 2019 NMFS Info Request to BOEM | ESA 2020 BiOp | |
| 000000000061975 | 000000000062118 | March 27, 2019 Vineyard NOAA BA revised 2019MAR27 clean | NMFS ESA Email | |
| 000000000062119 | 000000000062132 | April 10, 2019 BOEM Response to NMFS Comments on revised BA final | NMFS ESA Email | |
| 000000000016363 | 000000000016621 | April 26, 2019 OPR Vineyard Wind ESA Sec 7 request memo (Item note: Includes IHA Application received with redactions) | ESA 2020 BiOp | |
| 000000000016008 | 000000000016009 | May 01, 2019 NMFS Initiation Letter to BOEM | ESA 2020 BiOp | |
| 000000000016010 | 000000000016011 | July 30, 2019 NMFS Info Request to BOEM | ESA 2020 BiOp | |
| 000000000062133 | 000000000062133 | August 05, 2019 at 01:39 PM email to Julie Crocker - NOAA Federal <julie.crocker@noaa.gov> from Baker , Kyle <kyle.baker@boem.gov> <kyle.baker@boem.gov> RESPONSE RE: Endangered Species Act Section 7 Consultation for the Vineyard Wind Project | NMFS ESA Email | |
| 000000000062134 | 000000000062137 | August 5, 2019 BOEM Response to NMFS ESA Questions attachment to Bates Beg 62133 | NMFS ESA Email | |
| 000000000062138 | 000000000062221 | Vineyard-Wind-COP-Volume-III-Appendix-III-M attachment to Bates Beg 62133 (Item note: Received with redactions) | NMFS ESA Email | |
| 000000000062222 | 000000000062295 | Vineyard Wind Final EIS Appendix D and E attachment to Bates Beg 62133 | NMFS ESA Email | |
| 000000000062916 | 000000000062942 | May 7, 2020 Vineyard Wind NOAA Biological Assessment Supplement | NMFS ESA Email | |

The documents as produced do not include information that Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000062296 | 000000000062296 | May 12, 2020 at 02:29 PM email to Julie Crocker - NOAA Federal <julie.crocker@noaa.gov> from Baker , Kyle P <Kyle.Baker@boem.gov> <kyle.baker@boem.gov> Supplemental information | NMFS ESA Email | |
| 000000000062297 | 000000000062304 | May 11, 2020 Supplemental Information for VW1 ESA Consultation attachment to Bates Beg 62296 | NMFS ESA Email | |
| 000000000062305 | 000000000062305 | September 04, 2020 at 03:11 PM email to Baker , Kyle <kyle.baker@boem.gov>;Hooker , Brian <brian.hooker@boem.gov>;Jennifer Culbertson <jennifer.bucatari@boem.gov> from Julie Crocker - NOAA Federal <julie.crocker@noaa.gov> <julie.crocker@noaa.gov> DRAFT Biological Opinion - Vineyard Wind | NMFS ESA Email | |
| 000000000062306 | 000000000062606 | September 4, 2020 VW1 draft BiOp to BOEM attachment to Bates Beg 62305 | NMFS ESA Email | |
| 000000000062607 | 000000000062613 | September 9, 2020 VW Comments on NMFS Draft BiOp | NMFS ESA Email | |
| 000000000062614 | 000000000062614 | September 09, 2020 at 01:13 PM email to Julie Crocker - NOAA Federal <julie.crocker@noaa.gov>;Hooker , Brian <brian.hooker@boem.gov>;Bucatari , Jennifer <jennifer.bucatari@boem.gov> from Baker , Kyle P <Kyle.Baker@boem.gov> <kyle.baker@boem.gov> Re: [EXTERNAL] DRAFT Biological Opinion - Vineyard Wind | NMFS ESA Email | |
| 000000000062615 | 000000000062915 | VW Comments on Draft BiOp Project Description attachment to Bates Beg 62614 | NMFS ESA Email | |
| 000000000016012 | 000000000016026 | September 11, 2020 NMFS PRD BiOp Transmittal Memo to NMFS RA | ESA 2020 BiOp | |
| 000000000016027 | 000000000016028 | September 11, 2020 NMFS BiOp transmittal letter to BOEM | ESA 2020 BiOp | |
| 000000000016029 | 000000000016354 | September 11, 2020 NMFS Vineyard Wind Biological Opinion | ESA 2020 BiOp | |
| | | | | |
| **NMFS/GAR ESA Consultation - 2021 BiOp** | | | | |
| 000000000016634 | 000000000016660 | May 07, 2021 BOEM Vineyard Wind BA Supplement | ESA 2021 BiOp | |
| 000000000016661 | 000000000016662 | May 07, 2021 BOEM request for reinitiation to NMFS | ESA 2021 BiOp | |
| 000000000062943 | 000000000062944 | Duplicate - May 07, 2021 VW1 NMFS reinitiation ltr Sec7 VW | NMFS ESA Email | |
| 000000000016663 | 000000000016664 | May 27, 2021 NMFS response to BOEM reinitiation request | ESA 2021 BiOp | |
| 000000000017734 | 000000000017754 | June 01, 2021 28 VW Response to ACK RATs 60-Day Notice Letter | ESA 2021 BiOp | |
| 000000000017681 | 000000000017682 | June 08, 2021 NMFS Reinitiation Letter to BOEM | ESA 2021 BiOp | |
| 000000000062945 | 000000000062946 | Duplicate - Initiation Letter new VW BiOp final Signed | NMFS ESA Email | |
| 000000000016665 | 000000000016667 | July 22, 2021 BOEM letter re reinitiation to NMFS | ESA 2021 BiOp | |
| 000000000062947 | 000000000062949 | Duplicate - July 22, 2021 VW ESA Clarification Letter to NMFS-outgoing Signed | NMFS ESA Email | |
| 000000000017683 | 000000000017733 | October 15, 2021 NMFS PRD Vineyard Wind BiOp Transmittal Memo to RA | ESA 2021 BiOp | |
| 000000000016668 | 000000000016669 | October 18, 2021 NMFS BiOp Transmittal Letter to BOEM | ESA 2021 BiOp | |
| 000000000016670 | 000000000017169 | October 18, 2021 NMFS Vineyard Wind 1 Reinitiation Biological Opinion | ESA 2021 BiOp | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 34 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000017170 | 000000000017171 | October 18, 2021 NMFS BiOp Transmittal Letter to BOEM corrected | ESA 2021 BiOp | |
| 000000000017172 | 000000000017175 | November 01, 2021 NMFS Letter re SF and VW Corrections to BOEM | ESA 2021 BiOp | |
| 000000000017176 | 000000000017680 | November 01, 2021 NMFS Vineyard Wind 1 Reinitiation Biological Opinion Corrections | ESA 2021 BiOp | |
| | | | | |
| **ESA Literature (Combined)** | | | | |
| 000000000017755 | 000000000017807 | VW1 BiOp 2020 Literature Cited | NMFS ESA Literature Cited | |
| 000000000017808 | 000000000017883 | VW1 BiOp 2021 Reinitiation Literature Cited | NMFS ESA Literature Cited | |
| 000000000017884 | 000000000017893 | 62 Federal Register 6729 | NMFS ESA Literature Cited | |
| 000000000017894 | 000000000017926 | 66 Federal Register 20057 | NMFS ESA Literature Cited | |
| 000000000017927 | 000000000017971 | 74 Federal Register 29344 | NMFS ESA Literature Cited | |
| 000000000017972 | 000000000018057 | 76 Federal Register 58867 | NMFS ESA Literature Cited | |
| 000000000018058 | 000000000018090 | 77 Federal Register 4170 | NMFS ESA Literature Cited | |
| 000000000018091 | 000000000018124 | 77 Federal Register 5880 | NMFS ESA Literature Cited | |
| 000000000018125 | 000000000018194 | 77 Federal Register 5914 | NMFS ESA Literature Cited | |
| 000000000018195 | 000000000018196 | 79 Federal Register 34245 | NMFS ESA Literature Cited | |
| 000000000018197 | 000000000018233 | 81 Federal Register 4837 | NMFS ESA Literature Cited | |
| 000000000018234 | 000000000018264 | 81 Federal Register 54389 | NMFS ESA Literature Cited | |
| 000000000018265 | 000000000018300 | 84 Federal Register 18346 | NMFS ESA Literature Cited | |
| 000000000018301 | 000000000018390 | 85 Federal Register 48332 | NMFS ESA Literature Cited | |
| 000000000018391 | 000000000018391 | 85 Federal Register 81486 | NMFS ESA Literature Cited | |
| 000000000018392 | 000000000018393 | 86 Federal Register 12494 | NMFS ESA Literature Cited | |
| 000000000018394 | 000000000018435 | 86 Federal Register 33810 | NMFS ESA Literature Cited | |
| 000000000018436 | 000000000018449 | Afsharian S and Taylor2019 | NMFS ESA Literature Cited | |
| 000000000018450 | 000000000018463 | Afsharian and Taylor 2020 | NMFS ESA Literature Cited | |
| 000000000018464 | 000000000018489 | Allison C 2017 | NMFS ESA Literature Cited | |
| 000000000018490 | 000000000018578 | Alpine 2017 | NMFS ESA Literature Cited | |
| 000000000018579 | 000000000018587 | Amorin McCracken Fine 2002 | NMFS ESA Literature Cited | |
| 000000000018588 | 000000000018590 | Andersson Dock Akerman Hedenberg Ohman Sigray 2007 | NMFS ESA Literature Cited | |
| 000000000018591 | 000000000018596 | Andre et al 1997 | NMFS ESA Literature Cited | |
| 000000000018597 | 000000000018600 | ANSI 1986 Methods of measurements for impulse noise 3 (ANSI S12 7 1986) | NMFS ESA Literature Cited | |
| 000000000018601 | 000000000018603 | ANSI 1995 Bioacoustical terminology (ANSI S3 20 1995) | NMFS ESA Literature Cited | |
| 000000000018604 | 000000000018655 | ANSI 2005 Measurement of Sound Pressure Levels in Air (ANSI S1 13 2005) | NMFS ESA Literature Cited | |
| 000000000018656 | 000000000018665 | ARcher Morin Hancock Hanser Robertson 2013 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 35 of 58
Case No. 1:21-cv-3117
The documents as produced do not include information that Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000018666 | 000000000018671 | Armstrong Hightower 2002 | NMFS ESA Literature Cited | |
| 000000000018672 | 000000000018730 | ASMFC 1998 | NMFS ESA Literature Cited | |
| 000000000018731 | 000000000018789 | ASMFC 1998b | NMFS ESA Literature Cited | |
| 000000000018790 | 000000000018801 | ASMFC 2006 | NMFS ESA Literature Cited | |
| 000000000018802 | 000000000018896 | ASMFC 2007a | NMFS ESA Literature Cited | |
| 000000000018897 | 000000000018913 | ASMFC 2007b | NMFS ESA Literature Cited | |
| 000000000018914 | 000000000018981 | ASMFC 2010 | NMFS ESA Literature Cited | |
| 000000000018982 | 000000000018997 | ASMFC 2012 | NMFS ESA Literature Cited | |
| 000000000018998 | 000000000019453 | ASMFC 2017 | NMFS ESA Literature Cited | |
| 000000000019454 | 000000000019521 | Austin Denes MacDonnell Warner 2016 | NMFS ESA Literature Cited | |
| 000000000019522 | 000000000019540 | Avens Goshe Coggins Snover 2015 | NMFS ESA Literature Cited | |
| 000000000019541 | 000000000019552 | Avens Goshe Zug 2020 | NMFS ESA Literature Cited | |
| 000000000019553 | 000000000019565 | Avens Taylor Goshe Jones 2009 | NMFS ESA Literature Cited | |
| 000000000019566 | 000000000019577 | Bain 1997 | NMFS ESA Literature Cited | |
| 000000000019578 | 000000000019591 | Bain Haley Peterson 2000 | NMFS ESA Literature Cited | |
| 000000000019592 | 000000000019603 | Baines Reichelt 2014 | NMFS ESA Literature Cited | |
| 000000000019604 | 000000000019611 | Baker et al 2004 | NMFS ESA Literature Cited | |
| 000000000019612 | 000000000019618 | Balazik Latour 1997 2011 | NMFS ESA Literature Cited | |
| 000000000019619 | 000000000019634 | Balazik Musick 2015 | NMFS ESA Literature Cited | |
| 000000000019635 | 000000000019641 | Balazik Eenennaam Mohler Woods 2012 | NMFS ESA Literature Cited | |
| 000000000019642 | 000000000019644 | Balazik Garman Fine Hager 2012 | NMFS ESA Literature Cited | |
| 000000000019645 | 000000000019687 | Balazs 1985 | NMFS ESA Literature Cited | |
| 000000000019688 | 000000000019706 | Barco Burt DeGiovanni 2018 | NMFS ESA Literature Cited | |
| 000000000019707 | 000000000019823 | Bartol Ketten 2006 | NMFS ESA Literature Cited | |
| 000000000019824 | 000000000019829 | Bartol et al 1999a | NMFS ESA Literature Cited | |
| 000000000019830 | 000000000019842 | Baumgartner Fratantoni 2008 | NMFS ESA Literature Cited | |
| 000000000019843 | 000000000019860 | Baumgartner Lysiak Schuman 2011 | NMFS ESA Literature Cited | |
| 000000000019861 | 000000000019877 | Baumgartner Wenzel Lysiak 2017 | NMFS ESA Literature Cited | |
| 000000000019878 | 000000000019894 | Baumgartner et al 2017 | NMFS ESA Literature Cited | |
| 000000000019895 | 000000000019903 | Beale Monaghan 2004a | NMFS ESA Literature Cited | |
| 000000000019904 | 000000000019912 | Beale Monaghan 2004b | NMFS ESA Literature Cited | |
| 000000000019913 | 000000000019937 | Beardsley Epstein Chen 1996 | NMFS ESA Literature Cited | |
| 000000000019938 | 000000000020292 | Bejaramo Michael Rowe Li 2013 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case No. 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 36 of 58

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000020293 | 000000000020304 | Bell Parsons Austin Broderick 2005 | NMFS ESA Literature Cited | |
| 000000000020305 | 000000000020315 | Bellman 2014 | NMFS ESA Literature Cited | |
| 000000000020316 | 000000000020452 | Bellmann Brinkmann May Wendt 2020 | NMFS ESA Literature Cited | |
| 000000000020453 | 000000000020479 | Benson 2011 | NMFS ESA Literature Cited | |
| 000000000020480 | 000000000020487 | Berman Kowalewski 2010 | NMFS ESA Literature Cited | |
| 000000000020488 | 000000000020493 | Best et al 2001 | NMFS ESA Literature Cited | |
| 000000000020494 | 000000000020523 | Betke 2008 | NMFS ESA Literature Cited | |
| 000000000020524 | 000000000020535 | Bevelhimer 2013 | NMFS ESA Literature Cited | |
| 000000000020536 | 000000000020538 | Bigelow 1927 | NMFS ESA Literature Cited | |
| 000000000020539 | 000000000020556 | Bjorndal 1997 | NMFS ESA Literature Cited | |
| 000000000020557 | 000000000020568 | Bochert 2006 | NMFS ESA Literature Cited | |
| 000000000020569 | 000000000020589 | Bolten 2019 | NMFS ESA Literature Cited | |
| 000000000020590 | 000000000020606 | Bolten and Witherington 2003 | NMFS ESA Literature Cited | |
| 000000000020607 | 000000000020610 | Bonacito et al 2002 | NMFS ESA Literature Cited | |
| 000000000020611 | 000000000020699 | Booman et al 1996 | NMFS ESA Literature Cited | |
| 000000000020700 | 000000000020753 | Booth 2016 | NMFS ESA Literature Cited | |
| 000000000020754 | 000000000020796 | Booth 2017 | NMFS ESA Literature Cited | |
| 000000000020797 | 000000000020798 | Boreman 1997 | NMFS ESA Literature Cited | |
| 000000000020799 | 000000000020812 | Borobia et al 1995 | NMFS ESA Literature Cited | |
| 000000000020813 | 000000000020822 | Bort 2015 | NMFS ESA Literature Cited | |
| 000000000020823 | 000000000020831 | Bostrom 2010 | NMFS ESA Literature Cited | |
| 000000000020832 | 000000000020837 | Boysen 2009 | NMFS ESA Literature Cited | |
| 000000000020838 | 000000000020842 | Braham 1991 | NMFS ESA Literature Cited | |
| 000000000020843 | 000000000020850 | Braun McNeill 2002 | NMFS ESA Literature Cited | |
| 000000000020851 | 000000000020860 | Braun McNeill 2008 | NMFS ESA Literature Cited | |
| 000000000020861 | 000000000020867 | Brostrom 2008 | NMFS ESA Literature Cited | |
| 000000000020868 | 000000000020879 | Brown 2010 | NMFS ESA Literature Cited | |
| 000000000020880 | 000000000020954 | Brown et al 2002 | NMFS ESA Literature Cited | |
| 000000000020955 | 000000000020962 | Brundage and O'Herron 2009 | NMFS ESA Literature Cited | |
| 000000000020963 | 000000000020969 | Buehler 2015 | NMFS ESA Literature Cited | |
| 000000000020970 | 000000000021386 | Bureau of Ocean Energy Management (BOEM) 2013 | NMFS ESA Literature Cited | |
| 000000000021387 | 000000000021625 | Bureau of Ocean Energy Management (BOEM) 2015 | NMFS ESA Literature Cited | |
| 000000000021626 | 000000000022103 | Bureau of Ocean Energy Management (BOEM) 2018 Vineyard Wind Draft EIS | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 37 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000022104 | 000000000022255 | Bureau of Ocean Energy Management (BOEM) 2019 Biological Assessment | NMFS ESA Literature Cited | |
| 000000000022256 | 000000000022675 | Bureau of Ocean Energy Management (BOEM) 2020 Vineyard Wind 1 Supplement to Draft EIS | NMFS ESA Literature Cited | |
| 000000000022676 | 000000000022791 | Bureau of Ocean Energy Management (BOEM) 2021 Conditions of Construction | NMFS ESA Literature Cited | |
| 000000000022792 | 000000000022891 | Bureau of Ocean Energy Management (BOEM) 2021 Final Record of Decision Vineyard Wind 1 | NMFS ESA Literature Cited | |
| 000000000022892 | 000000000023243 | Bureau of Ocean Energy Management (BOEM) 2021 Vineyard Wind 1 FEIS Volume 1 | NMFS ESA Literature Cited | |
| 000000000023244 | 000000000023885 | Bureau of Ocean Energy Management (BOEM) 2021 Vineyard Wind 1 FEIS Volume 2 | NMFS ESA Literature Cited | |
| 000000000023886 | 000000000023912 | Bureau of Ocean Energy Management (BOEM) 2021 Vineyard Wind Biological Assessment Supplement | NMFS ESA Literature Cited | |
| 000000000023913 | 000000000024028 | Bureau of Ocean Energy Management (BOEM) 2021 VW1 COP Project Easement Approval Letter | NMFS ESA Literature Cited | |
| 000000000024029 | 000000000024034 | Burke 1993 | NMFS ESA Literature Cited | |
| 000000000024035 | 000000000024060 | Bushnoe 2005 | NMFS ESA Literature Cited | |
| 000000000024061 | 000000000024069 | Calambokidis 2012 | NMFS ESA Literature Cited | |
| 000000000024070 | 000000000024601 | Caltrans 2015 | NMFS ESA Literature Cited | |
| 000000000024602 | 000000000025134 | CalTrans 2020 | NMFS ESA Literature Cited | |
| 000000000025135 | 000000000025136 | Carder 1990 | NMFS ESA Literature Cited | |
| 000000000025137 | 000000000025142 | Caron 2002 | NMFS ESA Literature Cited | |
| 000000000025143 | 000000000025170 | Carpenter 2015 | NMFS ESA Literature Cited | |
| 000000000025171 | 000000000025198 | Carpenter 2016 | NMFS ESA Literature Cited | |
| 000000000025199 | 000000000025206 | Carr 1963 | NMFS ESA Literature Cited | |
| 000000000025207 | 000000000025367 | Carretta 2018 | NMFS ESA Literature Cited | |
| 000000000025368 | 000000000025517 | Carretta 2019 | NMFS ESA Literature Cited | |
| 000000000025518 | 000000000025899 | Carretta J V 2019 | NMFS ESA Literature Cited | |
| 000000000025900 | 000000000025920 | Casale and Tucker 2017 | NMFS ESA Literature Cited | |
| 000000000025921 | 000000000025926 | Casper 2012 | NMFS ESA Literature Cited | |
| 000000000025927 | 000000000025938 | Casper 2013 | NMFS ESA Literature Cited | |
| 000000000025939 | 000000000025947 | Casper Smith 2013 | NMFS ESA Literature Cited | |
| 000000000025948 | 000000000025961 | Castelao 2010 | NMFS ESA Literature Cited | |
| 000000000025962 | 000000000025968 | Cattanach et al 1993 | NMFS ESA Literature Cited | |
| 000000000025969 | 000000000025985 | Cazenave 2016 | NMFS ESA Literature Cited | |
| 000000000025986 | 000000000026004 | Ceriani and Meylan 2017 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,

Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 38 of 58

Case No. 21-cv-117

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000026005 | 000000000026023 | Ceriani Meylan 2017 (608) | NMFS ESA Literature Cited | |
| 000000000026024 | 000000000026035 | Ceriani Roth 2012 | NMFS ESA Literature Cited | |
| 000000000026036 | 000000000026112 | CETAP 1982 | NMFS ESA Literature Cited | |
| 000000000026113 | 000000000026123 | Chaloupka 2002 | NMFS ESA Literature Cited | |
| 000000000026124 | 000000000026131 | Chaloupka Bjorndal 2008 | NMFS ESA Literature Cited | |
| 000000000026132 | 000000000026149 | Charif 2002 | NMFS ESA Literature Cited | |
| 000000000026150 | 000000000026189 | Charif Clark 2009 | NMFS ESA Literature Cited | |
| 000000000026190 | 000000000026201 | Charif Shiu Clark 2020 | NMFS ESA Literature Cited | |
| 000000000026202 | 000000000026204 | Checkley et al 1988 | NMFS ESA Literature Cited | |
| 000000000026205 | 000000000026228 | Chen 2018 | NMFS ESA Literature Cited | |
| 000000000026229 | 000000000026359 | Chen et al 2016 | NMFS ESA Literature Cited | |
| 000000000026360 | 000000000026367 | Christiansen 2015 | NMFS ESA Literature Cited | |
| 000000000026368 | 000000000026385 | Christiansen and Hasager 2005 | NMFS ESA Literature Cited | |
| 000000000026386 | 000000000026401 | Christianses dawson 2020 | NMFS ESA Literature Cited | |
| 000000000026402 | 000000000026419 | Christianses Hasager 2005 | NMFS ESA Literature Cited | |
| 000000000026420 | 000000000026887 | Claredon Consulting 2018 | NMFS ESA Literature Cited | |
| 000000000026888 | 000000000026891 | Clark 1995 | NMFS ESA Literature Cited | |
| 000000000026892 | 000000000026901 | Clark Borsani 2002 | NMFS ESA Literature Cited | |
| 000000000026902 | 000000000026923 | Clark Ellison 2009 | NMFS ESA Literature Cited | |
| 000000000026924 | 000000000026955 | Clarke 2011 | NMFS ESA Literature Cited | |
| 000000000026956 | 000000000026965 | Cole et al 2007 | NMFS ESA Literature Cited | |
| 000000000026966 | 000000000026975 | Cole Hamilton Henry 2013 | NMFS ESA Literature Cited | |
| 000000000026976 | 000000000026987 | Collins 2010 | NMFS ESA Literature Cited | |
| 000000000026988 | 000000000027035 | Comtois 2010 | NMFS ESA Literature Cited | |
| 000000000027036 | 000000000027265 | Conant 2009 | NMFS ESA Literature Cited | |
| 000000000027266 | 000000000027281 | Conn 2013 | NMFS ESA Literature Cited | |
| 000000000027282 | 000000000027290 | Cook 2007 | NMFS ESA Literature Cited | |
| 000000000027291 | 000000000027314 | Cook Auster 2007 | NMFS ESA Literature Cited | |
| 000000000027315 | 000000000027340 | Cooke J G 2018 | NMFS ESA Literature Cited | |
| 000000000027341 | 000000000027360 | Cooke 2018 | NMFS ESA Literature Cited | |
| 000000000027361 | 000000000027394 | Coolen 2018 | NMFS ESA Literature Cited | |
| 000000000027395 | 000000000027406 | Corkeron Hamilton 2018 | NMFS ESA Literature Cited | |
| 000000000027407 | 000000000027418 | Costa Crocker 2003 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 39 of 58
Case No. 1:21-cv-03276
The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000027419 | 000000000027439 | Cowen Hare 1993 | NMFS ESA Literature Cited | |
| 000000000027440 | 000000000027447 | Cox 2012 | NMFS ESA Literature Cited | |
| 000000000027448 | 000000000027484 | Crance 1987 | NMFS ESA Literature Cited | |
| 000000000027485 | 000000000027501 | Cranford 2015 | NMFS ESA Literature Cited | |
| 000000000027502 | 000000000027766 | Crocker and Fratantonio 2016 | NMFS ESA Literature Cited | |
| 000000000027767 | 000000000027797 | Damon Randall et al 2013 | NMFS ESA Literature Cited | |
| 000000000027798 | 000000000027807 | Danielsdottir et al 1991 | NMFS ESA Literature Cited | |
| 000000000027808 | 000000000027877 | Deepwater Horizons Trustees 2016 | NMFS ESA Literature Cited | |
| 000000000027878 | 000000000027886 | Dionne et al 2013 | NMFS ESA Literature Cited | |
| 000000000027887 | 000000000027916 | Donovan 1991 | NMFS ESA Literature Cited | |
| 000000000027917 | 000000000027933 | Dovel & Berggren 1983 | NMFS ESA Literature Cited | |
| 000000000027934 | 000000000027948 | Edds Walton 1997 | NMFS ESA Literature Cited | |
| 000000000027949 | 000000000027970 | Ehrhart et al 2003 | NMFS ESA Literature Cited | |
| 000000000027971 | 000000000028251 | Elliott et al 2019a | NMFS ESA Literature Cited | |
| 000000000028252 | 000000000028543 | Elliott et al 2019b | NMFS ESA Literature Cited | |
| 000000000028544 | 000000000028555 | Engas et al 1995 | NMFS ESA Literature Cited | |
| 000000000028556 | 000000000028563 | Engas et al 1998 | NMFS ESA Literature Cited | |
| 000000000028564 | 000000000028594 | EPA 2021 | NMFS ESA Literature Cited | |
| 000000000028595 | 000000000028595 | Epperly et al 2013 | NMFS ESA Literature Cited | |
| 000000000028596 | 000000000028960 | Epsilon 2019 Vineyard Wind COP Appendix III I Nav Risk Assessment | NMFS ESA Literature Cited | |
| 000000000028961 | 000000000029318 | Epsilon 2019 Vineyard Wind COP Volume I Complete | NMFS ESA Literature Cited | |
| 000000000029319 | 000000000029560 | Epsilon 2019 Vineyard Wind COP Volume II Combined | NMFS ESA Literature Cited | |
| 000000000029561 | 000000000029644 | Epsilon 2019 Vineyard Wind COP Volume III Appendix III M | NMFS ESA Literature Cited | |
| 000000000029645 | 000000000029989 | Epsilon 2020 Vineyard Wind COP Volume I Complete | NMFS ESA Literature Cited | |
| 000000000029990 | 000000000030572 | Epsilon 2020 Vineyard Wind COP Volume III appendixes | NMFS ESA Literature Cited | |
| 000000000030573 | 000000000030822 | Epsilon 2020 Vineyard Wind COP Volume III Section 6 0 | NMFS ESA Literature Cited | |
| 000000000030823 | 000000000030828 | Epsilon 2020 Vineyard Wind COP Volume III Section 8 | NMFS ESA Literature Cited | |
| 000000000030829 | 000000000030837 | Evans Lohmann 2003 | NMFS ESA Literature Cited | |
| 000000000030838 | 000000000030862 | Executive Office of Energy 2014 | NMFS ESA Literature Cited | |
| 000000000030863 | 000000000030922 | Eyler et al 2004 | NMFS ESA Literature Cited | |
| 000000000030923 | 000000000030943 | Farmer et al 2018 | NMFS ESA Literature Cited | |
| 000000000030944 | 000000000030947 | FHWG 2008 | NMFS ESA Literature Cited | |
| 000000000030948 | 000000000030991 | Fisher 2011 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 40 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000030992 | 000000000031038 | Fisheries and Oceans Canada (DFO) 2020 | NMFS ESA Literature Cited | |
| 000000000031039 | 000000000031050 | Garakouei et al 2009 | NMFS ESA Literature Cited | |
| 000000000031051 | 000000000031076 | George 1997 | NMFS ESA Literature Cited | |
| 000000000031077 | 000000000031095 | Gordon et al 2003 | NMFS ESA Literature Cited | |
| 000000000031096 | 000000000031111 | Goshe 2010 | NMFS ESA Literature Cited | |
| 000000000031112 | 000000000031245 | Gotz 2009 | NMFS ESA Literature Cited | |
| 000000000031246 | 000000000031254 | Gregory and Scmid 2001 | NMFS ESA Literature Cited | |
| 000000000031255 | 000000000031266 | Grieve 2017 | NMFS ESA Literature Cited | |
| 000000000031267 | 000000000031282 | Griffin 2013 | NMFS ESA Literature Cited | |
| 000000000031283 | 000000000031293 | Grothues 2002 | NMFS ESA Literature Cited | |
| 000000000031294 | 000000000031307 | Grunwald 2008 | NMFS ESA Literature Cited | |
| 000000000031308 | 000000000031619 | Guida 2017 | NMFS ESA Literature Cited | |
| 000000000031620 | 000000000031640 | Guilbard 2007 | NMFS ESA Literature Cited | |
| 000000000031641 | 000000000031661 | Hager 2011 | NMFS ESA Literature Cited | |
| 000000000031662 | 000000000031665 | Hager 2014 | NMFS ESA Literature Cited | |
| 000000000031666 | 000000000031682 | Hain et al 1992 | NMFS ESA Literature Cited | |
| 000000000031683 | 000000000031691 | Hain Hampp 2013 | NMFS ESA Literature Cited | |
| 000000000031692 | 000000000031696 | Hain Hyman 1985 | NMFS ESA Literature Cited | |
| 000000000031697 | 000000000031726 | Hale 2018 | NMFS ESA Literature Cited | |
| 000000000031727 | 000000000031739 | Halpin 2009 | NMFS ESA Literature Cited | |
| 000000000031740 | 000000000031749 | Halvorsen 2012 | NMFS ESA Literature Cited | |
| 000000000031750 | 000000000031761 | Hamelin 2017 | NMFS ESA Literature Cited | |
| 000000000031762 | 000000000031769 | Hamilton 1998 | NMFS ESA Literature Cited | |
| 000000000031770 | 000000000031796 | Hamilton et al 2007 | NMFS ESA Literature Cited | |
| 000000000031797 | 000000000031831 | Hamilton et al 2019 | NMFS ESA Literature Cited | |
| 000000000031832 | 000000000031848 | Hare 1996 | NMFS ESA Literature Cited | |
| 000000000031849 | 000000000031878 | Hare 2016 | NMFS ESA Literature Cited | |
| 000000000031879 | 000000000031884 | Harrington 1992 | NMFS ESA Literature Cited | |
| 000000000031885 | 000000000031885 | Harris et al 2017b | NMFS ESA Literature Cited | |
| 000000000031886 | 000000000031894 | Harris Thomas 2018 | NMFS ESA Literature Cited | |
| 000000000031895 | 000000000031902 | Hart 2006 | NMFS ESA Literature Cited | |
| 000000000031903 | 000000000031956 | Harwood 2016 | NMFS ESA Literature Cited | |
| 000000000031957 | 000000000032108 | Hastings 1983 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 41 of 58
Case No. 1:21-cv-03171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000032109 | 000000000032194 | hastings and Popper 2005 | NMFS ESA Literature Cited | |
| 000000000032195 | 000000000032206 | Hatch 2012 | NMFS ESA Literature Cited | |
| 000000000032207 | 000000000032488 | Hayes et al 2017 | NMFS ESA Literature Cited | |
| 000000000032489 | 000000000032866 | Hayes et al 2018 | NMFS ESA Literature Cited | |
| 000000000032867 | 000000000033172 | Hayes et al 2019 | NMFS ESA Literature Cited | |
| 000000000033173 | 000000000033651 | Hayes et al 2020 | NMFS ESA Literature Cited | |
| 000000000033652 | 000000000034054 | Hayes et al 2021 | NMFS ESA Literature Cited | |
| 000000000034055 | 000000000034061 | Hays 2000 | NMFS ESA Literature Cited | |
| 000000000034062 | 000000000034070 | Hazel 2007 | NMFS ESA Literature Cited | |
| 000000000034071 | 000000000034402 | HDR 2020 | NMFS ESA Literature Cited | |
| 000000000034403 | 000000000034472 | Henneke 2021 (Texas Public Policy) | NMFS ESA Literature Cited | |
| 000000000034473 | 000000000034542 | Henneke to Raimondo 2021 (1) | NMFS ESA Literature Cited | |
| 000000000034543 | 000000000034554 | Henneke to Raimondo 2021 (2) | NMFS ESA Literature Cited | |
| 000000000034555 | 000000000034594 | Henneke to Raimondo 2021 (3) | NMFS ESA Literature Cited | |
| 000000000034595 | 000000000034603 | Henriksen 2009 | NMFS ESA Literature Cited | |
| 000000000034604 | 000000000034665 | Henry Cole 2021 | NMFS ESA Literature Cited | |
| 000000000034666 | 000000000034724 | Henry Garron 2020 | NMFS ESA Literature Cited | |
| 000000000034725 | 000000000034729 | Henwood & Stuntz 1987 | NMFS ESA Literature Cited | |
| 000000000034730 | 000000000034749 | Heppell 2003 | NMFS ESA Literature Cited | |
| 000000000034750 | 000000000034772 | Hildebrand 1928 | NMFS ESA Literature Cited | |
| 000000000034773 | 000000000034809 | Hilton 2016 | NMFS ESA Literature Cited | |
| 000000000034810 | 000000000034832 | Hinzmann 2017 | NMFS ESA Literature Cited | |
| 000000000034833 | 000000000034916 | Hirth 1997 | NMFS ESA Literature Cited | |
| 000000000034917 | 000000000034926 | Hodge 2015 | NMFS ESA Literature Cited | |
| 000000000034927 | 000000000034932 | Hooper 2017 | NMFS ESA Literature Cited | |
| 000000000034933 | 000000000034939 | Hoopes 2000 | NMFS ESA Literature Cited | |
| 000000000034940 | 000000000034951 | Hoover 2005 | NMFS ESA Literature Cited | |
| 000000000034952 | 000000000034958 | Hoover 2011 | NMFS ESA Literature Cited | |
| 000000000034959 | 000000000034969 | Houghton 1982 | NMFS ESA Literature Cited | |
| 000000000034970 | 000000000034981 | Hubbart 2021 (ACKRATS) | NMFS ESA Literature Cited | |
| 000000000034982 | 000000000034999 | Huijser 2018 | NMFS ESA Literature Cited | |
| 000000000035000 | 000000000035011 | Hunt 2016 | NMFS ESA Literature Cited | |
| 000000000035012 | 000000000035024 | Ingram 2019 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-21 Filed 04/11/22 Page 42 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000035025 | 000000000035192 | IPCC 2014 | NMFS ESA Literature Cited | |
| 000000000035193 | 000000000035262 | Irish 1992 | NMFS ESA Literature Cited | |
| 000000000035263 | 000000000035272 | IWC 1979 | NMFS ESA Literature Cited | |
| 000000000035273 | 000000000035290 | IWC 2017 | NMFS ESA Literature Cited | |
| 000000000035291 | 000000000035297 | Jacobsen 2004 | NMFS ESA Literature Cited | |
| 000000000035298 | 000000000035304 | James 2005a | NMFS ESA Literature Cited | |
| 000000000035305 | 000000000035313 | James 2005b | NMFS ESA Literature Cited | |
| 000000000035314 | 000000000035322 | James 2005c | NMFS ESA Literature Cited | |
| 000000000035323 | 000000000035334 | James 2006a | NMFS ESA Literature Cited | |
| 000000000035335 | 000000000035345 | James 2006b | NMFS ESA Literature Cited | |
| 000000000035346 | 000000000035529 | JASCO and LGL 2019 | NMFS ESA Literature Cited | |
| 000000000035530 | 000000000035568 | Jensen 2003 | NMFS ESA Literature Cited | |
| 000000000035569 | 000000000035607 | Jensen and Silber 2004 | NMFS ESA Literature Cited | |
| 000000000035608 | 000000000035609 | Jepson et al 2003 | NMFS ESA Literature Cited | |
| 000000000035610 | 000000000035618 | Jessop 2001 | NMFS ESA Literature Cited | |
| 000000000035619 | 000000000035622 | Jessop 2004 | NMFS ESA Literature Cited | |
| 000000000035623 | 000000000035633 | Jessop et al 2000 | NMFS ESA Literature Cited | |
| 000000000035634 | 000000000035638 | Johnson 1997 | NMFS ESA Literature Cited | |
| 000000000035639 | 000000000035696 | Johnson et al 2017 | NMFS ESA Literature Cited | |
| 000000000035697 | 000000000035703 | Kahn 2014 | NMFS ESA Literature Cited | |
| 000000000035704 | 000000000035717 | Kahn 2019 | NMFS ESA Literature Cited | |
| 000000000035718 | 000000000035856 | Kahnle 1998 | NMFS ESA Literature Cited | |
| 000000000035857 | 000000000035865 | Kahnle et al 2007 | NMFS ESA Literature Cited | |
| 000000000035866 | 000000000035873 | Kanda 2006 | NMFS ESA Literature Cited | |
| 000000000035874 | 000000000035877 | Kanda 2011 | NMFS ESA Literature Cited | |
| 000000000035878 | 000000000035883 | Kanda 2013 | NMFS ESA Literature Cited | |
| 000000000035884 | 000000000035892 | Kanda 2015 | NMFS ESA Literature Cited | |
| 000000000035893 | 000000000035906 | Kane 2005 | NMFS ESA Literature Cited | |
| 000000000035907 | 000000000036337 | Kaplan 2011 | NMFS ESA Literature Cited | |
| 000000000036338 | 000000000036353 | Kazyak 2021 | NMFS ESA Literature Cited | |
| 000000000036354 | 000000000036370 | Kelley 2021 | NMFS ESA Literature Cited | |
| 000000000036371 | 000000000036384 | Kenney 1986 | NMFS ESA Literature Cited | |
| 000000000036385 | 000000000036394 | Kenney 2009 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 43 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000036395 | 000000000036731 | Kenney 2010 | NMFS ESA Literature Cited | |
| 000000000036732 | 000000000036736 | Kenney 2018 | NMFS ESA Literature Cited | |
| 000000000036737 | 000000000036744 | Kenney and Winn 1987 | NMFS ESA Literature Cited | |
| 000000000036745 | 000000000036774 | Kenney et al 1995 | NMFS ESA Literature Cited | |
| 000000000036775 | 000000000036797 | Ketten 1992 | NMFS ESA Literature Cited | |
| 000000000036798 | 000000000036831 | Ketten 1997 | NMFS ESA Literature Cited | |
| 000000000036832 | 000000000036846 | Khan et al 2014 | NMFS ESA Literature Cited | |
| 000000000036847 | 000000000036855 | Kieffer 2020 | NMFS ESA Literature Cited | |
| 000000000036856 | 000000000036864 | King 2015 | NMFS ESA Literature Cited | |
| 000000000036865 | 000000000036873 | King et al 2015 | NMFS ESA Literature Cited | |
| 000000000036874 | 000000000037027 | Kirkpatrick 2017 | NMFS ESA Literature Cited | |
| 000000000037028 | 000000000037038 | Kirschvink 1990 | NMFS ESA Literature Cited | |
| 000000000037039 | 000000000037047 | Knowlton 1992 | NMFS ESA Literature Cited | |
| 000000000037048 | 000000000037128 | Knowlton 1995 | NMFS ESA Literature Cited | |
| 000000000037129 | 000000000037142 | Knowlton et al 1998 | NMFS ESA Literature Cited | |
| 000000000037143 | 000000000037151 | Knowlton et al 1994 | NMFS ESA Literature Cited | |
| 000000000037152 | 000000000037171 | Knutson 2020 | NMFS ESA Literature Cited | |
| 000000000037172 | 000000000037181 | Koch 2013 | NMFS ESA Literature Cited | |
| 000000000037182 | 000000000037225 | Kocik 2013 | NMFS ESA Literature Cited | |
| 000000000037226 | 000000000037328 | Koschinski 2013 | NMFS ESA Literature Cited | |
| 000000000037329 | 000000000037331 | Kraus 2005 | NMFS ESA Literature Cited | |
| 000000000037332 | 000000000037334 | Kraus 2016a | NMFS ESA Literature Cited | |
| 000000000037335 | 000000000037452 | Kraus 2016b | NMFS ESA Literature Cited | |
| 000000000037453 | 000000000037500 | Kraus 2019 | NMFS ESA Literature Cited | |
| 000000000037501 | 000000000037509 | Kraus and Hatch 2001 | NMFS ESA Literature Cited | |
| 000000000037510 | 000000000037515 | Kraus et al 2001 | NMFS ESA Literature Cited | |
| 000000000037516 | 000000000037518 | Kraus Kenney 2016a | NMFS ESA Literature Cited | |
| 000000000037519 | 000000000037528 | Krebs et al 2012 | NMFS ESA Literature Cited | |
| 000000000037529 | 000000000037537 | Kremser et al 2005 | NMFS ESA Literature Cited | |
| 000000000037538 | 000000000037554 | Krzystan 2018 | NMFS ESA Literature Cited | |
| 000000000037555 | 000000000037571 | Kynard 2000 | NMFS ESA Literature Cited | |
| 000000000037572 | 000000000037585 | Kynard 2002 | NMFS ESA Literature Cited | |
| 000000000037586 | 000000000037599 | LaBrecque 2015 | NMFS ESA Literature Cited | |

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000037600 | 000000000037611 | LaCasella 2013 | NMFS ESA Literature Cited | |
| 000000000037612 | 000000000037662 | Laggner 2009 | NMFS ESA Literature Cited | |
| 000000000037663 | 000000000037703 | Laist 2001 | NMFS ESA Literature Cited | |
| 000000000037704 | 000000000037728 | Lammers 2003 | NMFS ESA Literature Cited | |
| 000000000037729 | 000000000037734 | Lance 2004 | NMFS ESA Literature Cited | |
| 000000000037735 | 000000000037750 | Laney et al 2007 | NMFS ESA Literature Cited | |
| 000000000037751 | 000000000037751 | Laplanche et al 2005 | NMFS ESA Literature Cited | |
| 000000000037752 | 000000000037786 | Learmonth 2006 | NMFS ESA Literature Cited | |
| 000000000037787 | 000000000037801 | Leiter 2017 | NMFS ESA Literature Cited | |
| 000000000037802 | 000000000037827 | Leland 1968 | NMFS ESA Literature Cited | |
| 000000000037828 | 000000000037831 | Lenhardt 1994 | NMFS ESA Literature Cited | |
| 000000000037832 | 000000000037833 | Lenhardt 2002 | NMFS ESA Literature Cited | |
| 000000000037834 | 000000000037844 | Lesage 2017 | NMFS ESA Literature Cited | |
| 000000000037845 | 000000000037870 | Lichter 2006 | NMFS ESA Literature Cited | |
| 000000000037871 | 000000000037895 | Lockyer 1984 | NMFS ESA Literature Cited | |
| 000000000037896 | 000000000037991 | Lohefener et al 1990 | NMFS ESA Literature Cited | |
| 000000000037992 | 000000000038005 | Lokkeborg 2012 | NMFS ESA Literature Cited | |
| 000000000038006 | 000000000038011 | Lopez and Martin 2001 | NMFS ESA Literature Cited | |
| 000000000038012 | 000000000038022 | Lovell 2005 | NMFS ESA Literature Cited | |
| 000000000038023 | 000000000038033 | Lugli 2003 | NMFS ESA Literature Cited | |
| 000000000038034 | 000000000038056 | Lutcavage and Lutz 1997 | NMFS ESA Literature Cited | |
| 000000000038057 | 000000000038082 | Lutcavage et al 1997 | NMFS ESA Literature Cited | |
| 000000000038083 | 000000000038388 | Lutz Evans | NMFS ESA Literature Cited | |
| 000000000038389 | 000000000038396 | Lyrholm 1999 | NMFS ESA Literature Cited | |
| 000000000038397 | 000000000038409 | Lysiak 2018 | NMFS ESA Literature Cited | |
| 000000000038410 | 000000000038416 | MacLeod 2005 | NMFS ESA Literature Cited | |
| 000000000038417 | 000000000038421 | Madsen 2003 | NMFS ESA Literature Cited | |
| 000000000038422 | 000000000038438 | Madsen 2006 | NMFS ESA Literature Cited | |
| 000000000038439 | 000000000038447 | Magalhaes 2002 | NMFS ESA Literature Cited | |
| 000000000038448 | 000000000038453 | Malik 1999 | NMFS ESA Literature Cited | |
| 000000000038454 | 000000000038811 | Malme 1984 | NMFS ESA Literature Cited | |
| 000000000038812 | 000000000039179 | Mansfield 2006 | NMFS ESA Literature Cited | |
| 000000000039180 | 000000000039195 | Mansfield 2009 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 45 of 58
Case No. 1:21-cv-11171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000039196 | 000000000039201 | Marcoux 2006 | NMFS ESA Literature Cited | |
| 000000000039202 | 000000000039309 | Marmo 2013 | NMFS ESA Literature Cited | |
| 000000000039310 | 000000000039363 | Masuda 2010 | NMFS ESA Literature Cited | |
| 000000000039364 | 000000000039386 | Mateo 2007 | NMFS ESA Literature Cited | |
| 000000000039387 | 000000000039398 | Matthews 2001 | NMFS ESA Literature Cited | |
| 000000000039399 | 000000000039405 | Matthews 2014 | NMFS ESA Literature Cited | |
| 000000000039406 | 000000000039423 | Mayo 2018 | NMFS ESA Literature Cited | |
| 000000000039424 | 000000000039430 | Mayo and Marx 1990 | NMFS ESA Literature Cited | |
| 000000000039431 | 000000000039447 | McCauley 2000a | NMFS ESA Literature Cited | |
| 000000000039448 | 000000000039650 | McCauley 2000b | NMFS ESA Literature Cited | |
| 000000000039651 | 000000000039656 | McCauley 2003 | NMFS ESA Literature Cited | |
| 000000000039657 | 000000000039662 | McCauley and Kent 2002 | NMFS ESA Literature Cited | |
| 000000000039663 | 000000000039665 | McClellan 2007 | NMFS ESA Literature Cited | |
| 000000000039666 | 000000000039678 | McCordic 2016 | NMFS ESA Literature Cited | |
| 000000000039679 | 000000000039685 | McDonald 2002 | NMFS ESA Literature Cited | |
| 000000000039686 | 000000000039691 | McDonald 2005 | NMFS ESA Literature Cited | |
| 000000000039692 | 000000000039703 | McHuron 2018 | NMFS ESA Literature Cited | |
| 000000000039704 | 000000000039716 | McKenna 2012 | NMFS ESA Literature Cited | |
| 000000000039717 | 000000000039728 | McKown 2006 | NMFS ESA Literature Cited | |
| 000000000039729 | 000000000039733 | McLeod 2010 | NMFS ESA Literature Cited | |
| 000000000039734 | 000000000039741 | McLeod Brown 2010 | NMFS ESA Literature Cited | |
| 000000000039742 | 000000000039897 | Mead IWC 1977 | NMFS ESA Literature Cited | |
| 000000000039898 | 000000000039903 | Melcon 2012 | NMFS ESA Literature Cited | |
| 000000000039904 | 000000000039906 | Mellinger 2011 | NMFS ESA Literature Cited | |
| 000000000039907 | 000000000039946 | Melone 2021 (ALLCO) | NMFS ESA Literature Cited | |
| 000000000039947 | 000000000039952 | Mendonca 1981 | NMFS ESA Literature Cited | |
| 000000000039953 | 000000000039973 | Mesnick 2011 | NMFS ESA Literature Cited | |
| 000000000039974 | 000000000039993 | Methratta 2019 | NMFS ESA Literature Cited | |
| 000000000039994 | 000000000040001 | Meyer Gutbrod 2014 | NMFS ESA Literature Cited | |
| 000000000040002 | 000000000040011 | Meyer Gutbrod 2018 | NMFS ESA Literature Cited | |
| 000000000040012 | 000000000040022 | Meyer Gutbrod 2021 | NMFS ESA Literature Cited | |
| 000000000040023 | 000000000040282 | Michel 2013 | NMFS ESA Literature Cited | |
| 000000000040283 | 000000000040294 | Miles 2017 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-13 Filed 04/11/22 Page 46 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000040295 | 000000000040310 | Miles 2021 | NMFS ESA Literature Cited | |
| 000000000040311 | 000000000040319 | Miller 2004 | NMFS ESA Literature Cited | |
| 000000000040320 | 000000000040333 | Miller 2009 | NMFS ESA Literature Cited | |
| 000000000040334 | 000000000040461 | Miller 2017 | NMFS ESA Literature Cited | |
| 000000000040462 | 000000000040492 | Miller 2018 | NMFS ESA Literature Cited | |
| 000000000040493 | 000000000040773 | Miller and Potty 2017a | NMFS ESA Literature Cited | |
| 000000000040774 | 000000000041065 | Miller and Potty 2017b | NMFS ESA Literature Cited | |
| 000000000041066 | 000000000041113 | Miller and Shepherd 2011 | NMFS ESA Literature Cited | |
| 000000000041114 | 000000000041114 | Miller et al 2017 | NMFS ESA Literature Cited | |
| 000000000041115 | 000000000041179 | Mitson 1995 | NMFS ESA Literature Cited | |
| 000000000041180 | 000000000041184 | Mizroch 1984 | NMFS ESA Literature Cited | |
| 000000000041185 | 000000000041576 | Moberg 2000 | NMFS ESA Literature Cited | |
| 000000000041577 | 000000000041618 | Moein et al 1994 | NMFS ESA Literature Cited | |
| 000000000041619 | 000000000041631 | Mohl 2003 | NMFS ESA Literature Cited | |
| 000000000041632 | 000000000041640 | Monsarrat 2016 | NMFS ESA Literature Cited | |
| 000000000041641 | 000000000041662 | Moore REVIEW | NMFS ESA Literature Cited | |
| 000000000041663 | 000000000041672 | Morano 2012 | NMFS ESA Literature Cited | |
| 000000000041673 | 000000000041725 | Morreale 1998 | NMFS ESA Literature Cited | |
| 000000000041726 | 000000000041734 | Morreale and Standora 1992 | NMFS ESA Literature Cited | |
| 000000000041735 | 000000000041746 | Morreale and Standora 2005 | NMFS ESA Literature Cited | |
| 000000000041747 | 000000000041756 | Moser 1995 | NMFS ESA Literature Cited | |
| 000000000041757 | 000000000041767 | Munroe 2016 | NMFS ESA Literature Cited | |
| 000000000041768 | 000000000041845 | Murawski 1977 | NMFS ESA Literature Cited | |
| 000000000041846 | 000000000041855 | Murison & Gaskin 1989 | NMFS ESA Literature Cited | |
| 000000000041856 | 000000000041912 | Murphy & Hopkins Murphy 1989 | NMFS ESA Literature Cited | |
| 000000000041913 | 000000000041924 | Murray 2013 | NMFS ESA Literature Cited | |
| 000000000041925 | 000000000041948 | Murray 2020 | NMFS ESA Literature Cited | |
| 000000000041949 | 000000000041958 | Mussoline 2012 | NMFS ESA Literature Cited | |
| 000000000041959 | 000000000042357 | Muto 2019 | NMFS ESA Literature Cited | |
| 000000000042358 | 000000000042368 | Nadeem 2016 | NMFS ESA Literature Cited | |
| 000000000042369 | 000000000042382 | Nagel 2018 | NMFS ESA Literature Cited | |
| 000000000042383 | 000000000042392 | Narazaki 2013 | NMFS ESA Literature Cited | |
| 000000000042393 | 000000000042405 | Narvaez 2015 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 47 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000042406 | 000000000042599 | NAVY 2017 | NMFS ESA Literature Cited | |
| 000000000042600 | 000000000042606 | Nedelec 2015 | NMFS ESA Literature Cited | |
| 000000000042607 | 000000000042742 | Nedwell & Edwards 2004 | NMFS ESA Literature Cited | |
| 000000000042743 | 000000000042814 | Nedwell 2003 | NMFS ESA Literature Cited | |
| 000000000042815 | 000000000042877 | Nedwell 2004 | NMFS ESA Literature Cited | |
| 000000000042878 | 000000000043325 | NEFMC 2016 | NMFS ESA Literature Cited | |
| 000000000043326 | 000000000043434 | NEFMC 2020 | NMFS ESA Literature Cited | |
| 000000000043435 | 000000000043473 | NEFSC 2011 SUMMER 2010 | NMFS ESA Literature Cited | |
| 000000000043474 | 000000000043520 | NEFSC 2011b | NMFS ESA Literature Cited | |
| 000000000043521 | 000000000043750 | NEFSC SEFSC 2014 | NMFS ESA Literature Cited | |
| 000000000043751 | 000000000043878 | NEFSC SEFSC 2015 | NMFS ESA Literature Cited | |
| 000000000043879 | 000000000044031 | NEFSC SEFSC 2016 | NMFS ESA Literature Cited | |
| 000000000044032 | 000000000044151 | NEFSC SEFSC 2018 | NMFS ESA Literature Cited | |
| 000000000044152 | 000000000044159 | Nehls 2016 | NMFS ESA Literature Cited | |
| 000000000044160 | 000000000044167 | Nehls et al 2016 | NMFS ESA Literature Cited | |
| 000000000044168 | 000000000044184 | Nelms 2016 | NMFS ESA Literature Cited | |
| 000000000044185 | 000000000044231 | nelson 1996 | NMFS ESA Literature Cited | |
| 000000000044232 | 000000000044241 | New Clark 2014 | NMFS ESA Literature Cited | |
| 000000000044242 | 000000000044254 | Nichols 2015 | NMFS ESA Literature Cited | |
| 000000000044255 | 000000000044267 | Nieukirk 2004 | NMFS ESA Literature Cited | |
| 000000000044268 | 000000000044283 | Niklitschek 2010 | NMFS ESA Literature Cited | |
| 000000000044284 | 000000000044409 | NIOSH 1998 | NMFS ESA Literature Cited | |
| 000000000044410 | 000000000044476 | NMFS & USFWS 2007 | NMFS ESA Literature Cited | |
| 000000000044477 | 000000000044825 | NMFS 2001 | NMFS ESA Literature Cited | |
| 000000000044826 | 000000000044962 | NMFS 2005 | NMFS ESA Literature Cited | |
| 000000000044963 | 000000000045110 | NMFS 2010a | NMFS ESA Literature Cited | |
| 000000000045111 | 000000000045231 | NMFS 2010b | NMFS ESA Literature Cited | |
| 000000000045232 | 000000000045270 | NMFS 2011a | NMFS ESA Literature Cited | |
| 000000000045271 | 000000000045378 | NMFS 2011b | NMFS ESA Literature Cited | |
| 000000000045379 | 000000000045399 | NMFS 2012 | NMFS ESA Literature Cited | |
| 000000000045400 | 000000000045565 | NMFS 2013 | NMFS ESA Literature Cited | |
| 000000000045566 | 000000000045832 | NMFS 2015 (Block Island) | NMFS ESA Literature Cited | |
| 000000000045833 | 000000000045893 | NMFS 2015 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC  Document 26-11  Filed 04/11/22  Page 48 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000045894 | 000000000046149 | NMFS 2016 (VOWTAP) | NMFS ESA Literature Cited | |
| 000000000046150 | 000000000046155 | NMFS 2016( 02 110 19) | NMFS ESA Literature Cited | |
| 000000000046156 | 000000000046189 | NMFS 2017 | NMFS ESA Literature Cited | |
| 000000000046190 | 000000000046204 | NMFS 2018 Fin Whale NOAA Fisheries | NMFS ESA Literature Cited | |
| 000000000046205 | 000000000046211 | NMFS 2018 Oceanic Whitetip Shark | NMFS ESA Literature Cited | |
| 000000000046212 | 000000000046389 | NMFS 2018 | NMFS ESA Literature Cited | |
| 000000000046390 | 000000000046414 | NMFS 2019a | NMFS ESA Literature Cited | |
| 000000000046415 | 000000000046454 | NMFS 2019b | NMFS ESA Literature Cited | |
| 000000000046455 | 000000000046574 | NMFS 2019c | NMFS ESA Literature Cited | |
| 000000000046575 | 000000000047057 | NMFS 2020 Biological Opinion | NMFS ESA Literature Cited | |
| 000000000047058 | 000000000047110 | NMFS 2020 Vessel Speed Rule | NMFS ESA Literature Cited | |
| 000000000047111 | 000000000047116 | NMFS 2021 Socioeconomic Impacts of Atlantic Offshore Wind Development | NMFS ESA Literature Cited | |
| 000000000047117 | 000000000047162 | NMFS 2021a (GARFO 2021 0999) | NMFS ESA Literature Cited | |
| 000000000047163 | 000000000047595 | NMFS 2021b FEIS Volume I | NMFS ESA Literature Cited | |
| 000000000047596 | 000000000048196 | NMFS 2021b FEIS Volume II | NMFS ESA Literature Cited | |
| 000000000048197 | 000000000048719 | NMFS 2021c (South Fork) | NMFS ESA Literature Cited | |
| 000000000048720 | 000000000049302 | NMFS 2021c | NMFS ESA Literature Cited | |
| 000000000049303 | 000000000049359 | NMFS 2021d | NMFS ESA Literature Cited | |
| 000000000049360 | 000000000049384 | NMFS 2021e Harassment Authorization | NMFS ESA Literature Cited | |
| 000000000049385 | 000000000049430 | NMFS SEFSC 2009 | NMFS ESA Literature Cited | |
| 000000000049431 | 000000000049607 | NMFS USFW SEMARNAT 2011 | NMFS ESA Literature Cited | |
| 000000000049608 | 000000000049700 | NMFS USFWS 5 yr 2013 | NMFS ESA Literature Cited | |
| 000000000049701 | 000000000049759 | NMFS USFWS 1991 | NMFS ESA Literature Cited | |
| 000000000049760 | 000000000049828 | NMFS USFWS 1992 | NMFS ESA Literature Cited | |
| 000000000049829 | 000000000049886 | NMFS USFWS 1993 | NMFS ESA Literature Cited | |
| 000000000049887 | 000000000049962 | NMFS USFWS 1998 | NMFS ESA Literature Cited | |
| 000000000049963 | 000000000050287 | NMFS USFWS 2008 | NMFS ESA Literature Cited | |
| 000000000050288 | 000000000050379 | NMFS USFWS 2013 | NMFS ESA Literature Cited | |
| 000000000050380 | 000000000050442 | NMFS USFWS 2015 | NMFS ESA Literature Cited | |
| 000000000050443 | 000000000050838 | NMFS USFWS 2020 | NMFS ESA Literature Cited | |
| 000000000050839 | 000000000050951 | NMFS USFWS 2021 | NMFS ESA Literature Cited | |
| 000000000050952 | 000000000051129 | NOAA 2018 | NMFS ESA Literature Cited | |
| 000000000051130 | 000000000051555 | Normandeau 2011 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC  Document 26-11  Filed 04/11/22  Page 49 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000051556 | 000000000051576 | Norris and Harvey 1972 | NMFS ESA Literature Cited | |
| 000000000051577 | 000000000051617 | Northwest Atlantic Leatherback Working Group 2018 | NMFS ESA Literature Cited | |
| 000000000051618 | 000000000051635 | Northwest Atlantic Leatherback Working Group 2019 | NMFS ESA Literature Cited | |
| 000000000051636 | 000000000051646 | Norton 2012 | NMFS ESA Literature Cited | |
| 000000000051647 | 000000000051657 | Novak 2017 | NMFS ESA Literature Cited | |
| 000000000051658 | 000000000051662 | Nowacek 2004 | NMFS ESA Literature Cited | |
| 000000000051663 | 000000000051697 | Nowacek 2007 | NMFS ESA Literature Cited | |
| 000000000051698 | 000000000051757 | NPS 2020 | NMFS ESA Literature Cited | |
| 000000000051758 | 000000000051763 | NRC 1990a | NMFS ESA Literature Cited | |
| 000000000051764 | 000000000051789 | NRC 1990b | NMFS ESA Literature Cited | |
| 000000000051790 | 000000000051794 | O'Hara and Wilcox 1990a | NMFS ESA Literature Cited | |
| 000000000051795 | 000000000051807 | Ohsumi et al 1974 | NMFS ESA Literature Cited | |
| 000000000051808 | 000000000051826 | OSPAR 2009 | NMFS ESA Literature Cited | |
| 000000000051827 | 000000000051838 | Pace 2017 | NMFS ESA Literature Cited | |
| 000000000051839 | 000000000051892 | Pace 2021 | NMFS ESA Literature Cited | |
| 000000000051893 | 000000000051924 | Pace III 2008 | NMFS ESA Literature Cited | |
| 000000000051925 | 000000000051932 | Pace III 2021 | NMFS ESA Literature Cited | |
| 000000000051933 | 000000000051975 | Palka 2012 | NMFS ESA Literature Cited | |
| 000000000051976 | 000000000052205 | Palka 2017 | NMFS ESA Literature Cited | |
| 000000000052206 | 000000000052212 | Papastamatiou 2018 | NMFS ESA Literature Cited | |
| 000000000052213 | 000000000052223 | Parks 2005 | NMFS ESA Literature Cited | |
| 000000000052224 | 000000000052231 | Parks 2007a | NMFS ESA Literature Cited | |
| 000000000052232 | 000000000052242 | Parks 2007b | NMFS ESA Literature Cited | |
| 000000000052243 | 000000000052253 | Parks 2009 | NMFS ESA Literature Cited | |
| 000000000052254 | 000000000052256 | Parks 2011a | NMFS ESA Literature Cited | |
| 000000000052257 | 000000000052264 | Parks Clark Tyack 2007a | NMFS ESA Literature Cited | |
| 000000000052265 | 000000000052268 | Parks et al 2012 | NMFS ESA Literature Cited | |
| 000000000052269 | 000000000052279 | Parks Ketten O'Malley 2007b | NMFS ESA Literature Cited | |
| 000000000052280 | 000000000052293 | Parks Searby 2011b | NMFS ESA Literature Cited | |
| 000000000052294 | 000000000052301 | Parsons 2009 | NMFS ESA Literature Cited | |
| 000000000052302 | 000000000052312 | Patel 2016 | NMFS ESA Literature Cited | |
| 000000000052313 | 000000000052321 | Patel 2018 | NMFS ESA Literature Cited | |
| 000000000052322 | 000000000052348 | Patenaude 2002 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case No. 1:21-cv-03276-CRC   Document 26-1   Filed 04/11/22   Page 50 of 58

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000052349 | 000000000052364 | Patrician 2009 | NMFS ESA Literature Cited | |
| 000000000052365 | 000000000052385 | Patterson and Hamilton 1964 | NMFS ESA Literature Cited | |
| 000000000052386 | 000000000052395 | Paven 2000 | NMFS ESA Literature Cited | |
| 000000000052396 | 000000000052427 | Payne 1971 | NMFS ESA Literature Cited | |
| 000000000052428 | 000000000052437 | Payne 1990 | NMFS ESA Literature Cited | |
| 000000000052438 | 000000000052450 | Peckham 2008 | NMFS ESA Literature Cited | |
| 000000000052451 | 000000000052465 | Pendleton 2009 | NMFS ESA Literature Cited | |
| 000000000052466 | 000000000052480 | Pendleton 2012 | NMFS ESA Literature Cited | |
| 000000000052481 | 000000000052492 | Pendleton 2021 | NMFS ESA Literature Cited | |
| 000000000052493 | 000000000052499 | Perry 1999 | NMFS ESA Literature Cited | |
| 000000000052500 | 000000000052522 | Pershing and Stamieszkin 2019 | NMFS ESA Literature Cited | |
| 000000000052523 | 000000000052536 | Pettis 2015 | NMFS ESA Literature Cited | |
| 000000000052537 | 000000000052550 | Pettis 2016 | NMFS ESA Literature Cited | |
| 000000000052551 | 000000000052568 | Pettis 2017 | NMFS ESA Literature Cited | |
| 000000000052569 | 000000000052585 | Pettis 2018 | NMFS ESA Literature Cited | |
| 000000000052586 | 000000000052604 | Pettis 2019 | NMFS ESA Literature Cited | |
| 000000000052605 | 000000000052626 | Pettis 2020 | NMFS ESA Literature Cited | |
| 000000000052627 | 000000000052639 | Pettis Rollard 2017 | NMFS ESA Literature Cited | |
| 000000000052640 | 000000000052647 | Picciulin 2012 | NMFS ESA Literature Cited | |
| 000000000052648 | 000000000052651 | Picciulin et al 2012 | NMFS ESA Literature Cited | |
| 000000000052652 | 000000000052711 | Pirotta 2018 | NMFS ESA Literature Cited | |
| 000000000052712 | 000000000052721 | Platis 2018 | NMFS ESA Literature Cited | |
| 000000000052722 | 000000000052735 | Polovina 2006 | NMFS ESA Literature Cited | |
| 000000000052736 | 000000000052758 | Popper 2005 | NMFS ESA Literature Cited | |
| 000000000052759 | 000000000052773 | Popper 2006 | NMFS ESA Literature Cited | |
| 000000000052774 | 000000000052787 | Popper 2007 | NMFS ESA Literature Cited | |
| 000000000052788 | 000000000052822 | Popper 2009 | NMFS ESA Literature Cited | |
| 000000000052823 | 000000000052834 | Popper 2014 | NMFS ESA Literature Cited | |
| 000000000052835 | 000000000052849 | Popper Smith 2005 | NMFS ESA Literature Cited | |
| 000000000052850 | 000000000053123 | Post et al 2014 MultiState S6 | NMFS ESA Literature Cited | |
| 000000000053124 | 000000000053131 | Price 2004 | NMFS ESA Literature Cited | |
| 000000000053132 | 000000000053139 | Purser 2011 | NMFS ESA Literature Cited | |
| 000000000053140 | 000000000053144 | Putman 2013 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 51 of 58
Case No. 1:21-cv-03276
The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000053145 | 000000000053152 | Putman 2015 | NMFS ESA Literature Cited | |
| 000000000053153 | 000000000053236 | Pyc 2018 | NMFS ESA Literature Cited | |
| 000000000053237 | 000000000053276 | Pyzik et al 2004 | NMFS ESA Literature Cited | |
| 000000000053277 | 000000000053317 | Quintana 2018 | NMFS ESA Literature Cited | |
| 000000000053318 | 000000000053335 | Quintana Rizzo 2021 | NMFS ESA Literature Cited | |
| 000000000053336 | 000000000053398 | Radvan 2019 | NMFS ESA Literature Cited | |
| 000000000053399 | 000000000053406 | Rastogi 2004 | NMFS ESA Literature Cited | |
| 000000000053407 | 000000000053415 | Record 2019 | NMFS ESA Literature Cited | |
| 000000000053416 | 000000000053505 | Recovery Plan for the Gulf of Maine District ATlantic Salmon Final 2009 | NMFS ESA Literature Cited | |
| 000000000053506 | 000000000053559 | Reeves 2001 | NMFS ESA Literature Cited | |
| 000000000053560 | 000000000053572 | Reina 2002 | NMFS ESA Literature Cited | |
| 000000000053573 | 000000000053586 | Reine 1998 | NMFS ESA Literature Cited | |
| 000000000053587 | 000000000053612 | Remage Healey 2006 | NMFS ESA Literature Cited | |
| 000000000053613 | 000000000053627 | Renaud 1994 | NMFS ESA Literature Cited | |
| 000000000053628 | 000000000053637 | Rendell 2004 | NMFS ESA Literature Cited | |
| 000000000053638 | 000000000053649 | Rendell 2012 | NMFS ESA Literature Cited | |
| 000000000053650 | 000000000053657 | Richards 2011 | NMFS ESA Literature Cited | |
| 000000000053658 | 000000000053670 | Richardson 1986 | NMFS ESA Literature Cited | |
| 000000000053671 | 000000000053741 | Richardson 2016 | NMFS ESA Literature Cited | |
| 000000000053742 | 000000000053748 | Ridgway 1969 | NMFS ESA Literature Cited | |
| 000000000053749 | 000000000053758 | Ritter 2012 | NMFS ESA Literature Cited | |
| 000000000053759 | 000000000053765 | Robbins 2015 | NMFS ESA Literature Cited | |
| 000000000053766 | 000000000053786 | Roberts 2017 | NMFS ESA Literature Cited | |
| 000000000053787 | 000000000053899 | Roberts 2018 | NMFS ESA Literature Cited | |
| 000000000053900 | 000000000054041 | Roberts 2020 | NMFS ESA Literature Cited | |
| 000000000054042 | 000000000054053 | Roberts et al 2016 | NMFS ESA Literature Cited | |
| 000000000054054 | 000000000054129 | Roberts et al 2016b | NMFS ESA Literature Cited | |
| 000000000054130 | 000000000054162 | Robinson 2015 | NMFS ESA Literature Cited | |
| 000000000054163 | 000000000054172 | Rochard et al1997 | NMFS ESA Literature Cited | |
| 000000000054173 | 000000000054196 | Rockwood 2017 | NMFS ESA Literature Cited | |
| 000000000054197 | 000000000054205 | Rodrigues 2018 | NMFS ESA Literature Cited | |
| 000000000054206 | 000000000054217 | Rogan 2017 | NMFS ESA Literature Cited | |
| 000000000054218 | 000000000054223 | Rolland 2012 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC   Document 26-1   Filed 04/11/22   Page 52 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000054224 | 000000000054241 | Rolland 2016 | NMFS ESA Literature Cited | |
| 000000000054242 | 000000000054254 | Rolland 2017 | NMFS ESA Literature Cited | |
| 000000000054255 | 000000000054268 | Romagosa et al 2017 | NMFS ESA Literature Cited | |
| 000000000054269 | 000000000054275 | Romero 2004 | NMFS ESA Literature Cited | |
| 000000000054276 | 000000000054289 | Root Gutteridge 2018 | NMFS ESA Literature Cited | |
| 000000000054290 | 000000000054291 | Ross 1996 | NMFS ESA Literature Cited | |
| 000000000054292 | 000000000054329 | Ruben and Morreale 1999 | NMFS ESA Literature Cited | |
| 000000000054330 | 000000000054340 | Rudd 2015 | NMFS ESA Literature Cited | |
| 000000000054341 | 000000000054347 | Rudloe 2005 | NMFS ESA Literature Cited | |
| 000000000054348 | 000000000054359 | Salisbury 2016 | NMFS ESA Literature Cited | |
| 000000000054360 | 000000000054362 | Sasso 2006 | NMFS ESA Literature Cited | |
| 000000000054363 | 000000000054369 | Sasso Witzell 2006 | NMFS ESA Literature Cited | |
| 000000000054370 | 000000000054377 | Savoy 2003 | NMFS ESA Literature Cited | |
| 000000000054378 | 000000000054382 | Savoy 2007 | NMFS ESA Literature Cited | |
| 000000000054383 | 000000000054409 | Savoy 2017 | NMFS ESA Literature Cited | |
| 000000000054410 | 000000000054418 | Scales 2014 | NMFS ESA Literature Cited | |
| 000000000054419 | 000000000054426 | Schaeff 1997 | NMFS ESA Literature Cited | |
| 000000000054427 | 000000000054437 | Scheidat 2011 | NMFS ESA Literature Cited | |
| 000000000054438 | 000000000054451 | Schmid 1998 | NMFS ESA Literature Cited | |
| 000000000054452 | 000000000054462 | Schofield 2007 | NMFS ESA Literature Cited | |
| 000000000054463 | 000000000054471 | Schofield 2010 | NMFS ESA Literature Cited | |
| 000000000054472 | 000000000054479 | Scholik 2001 | NMFS ESA Literature Cited | |
| 000000000054480 | 000000000054489 | Schueller 2010 | NMFS ESA Literature Cited | |
| 000000000054490 | 000000000054504 | Schultze 2020 | NMFS ESA Literature Cited | |
| 000000000054505 | 000000000054507 | Science Daily 2018 | NMFS ESA Literature Cited | |
| 000000000054508 | 000000000054617 | Scott and Crossman 1973 | NMFS ESA Literature Cited | |
| 000000000054618 | 000000000054623 | Scott and Sadove 1997 | NMFS ESA Literature Cited | |
| 000000000054624 | 000000000054628 | Sears 2002 | NMFS ESA Literature Cited | |
| 000000000054629 | 000000000054666 | Sears Calambokidis 2002 | NMFS ESA Literature Cited | |
| 000000000054667 | 000000000054678 | Secor & Waldman 1999 | NMFS ESA Literature Cited | |
| 000000000054679 | 000000000054687 | Secor 2002 | NMFS ESA Literature Cited | |
| 000000000054688 | 000000000054708 | Secor 2021 | NMFS ESA Literature Cited | |
| 000000000054709 | 000000000055306 | Seminoff et al 2015 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC   Document 26-11   Filed 04/11/22   Page 53 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000055307 | 000000000055443 | Seney 2003 | NMFS ESA Literature Cited | |
| 000000000055444 | 000000000055456 | Seney 2007 | NMFS ESA Literature Cited | |
| 000000000055457 | 000000000055462 | Seney 2016 | NMFS ESA Literature Cited | |
| 000000000055463 | 000000000055476 | Sergeant 1977 | NMFS ESA Literature Cited | |
| 000000000055477 | 000000000055489 | Sha 2015 | NMFS ESA Literature Cited | |
| 000000000055490 | 000000000055501 | Shamblin 2014 | NMFS ESA Literature Cited | |
| 000000000055502 | 000000000055507 | Sherrill Mix 2008 | NMFS ESA Literature Cited | |
| 000000000055508 | 000000000055516 | Shine 2004 | NMFS ESA Literature Cited | |
| 000000000055517 | 000000000055542 | Shoop & Kenney 1992 | NMFS ESA Literature Cited | |
| 000000000055543 | 000000000055568 | Shoop and Kenney 1992 | NMFS ESA Literature Cited | |
| 000000000055569 | 000000000055594 | Shoop and Kenny 1992 | NMFS ESA Literature Cited | |
| 000000000055595 | 000000000056011 | Shortnose sturgeon status Review team 2010 | NMFS ESA Literature Cited | |
| 000000000056012 | 000000000056021 | Sierra Flores et al 2015 | NMFS ESA Literature Cited | |
| 000000000056022 | 000000000056031 | Silber 2010 | NMFS ESA Literature Cited | |
| 000000000056032 | 000000000056037 | Silva 2012 | NMFS ESA Literature Cited | |
| 000000000056038 | 000000000056045 | Simpson 2015 | NMFS ESA Literature Cited | |
| 000000000056046 | 000000000056052 | Simpson 2016 | NMFS ESA Literature Cited | |
| 000000000056053 | 000000000056061 | Sirovic 2007 | NMFS ESA Literature Cited | |
| 000000000056062 | 000000000056096 | Sivle 2015 | NMFS ESA Literature Cited | |
| 000000000056097 | 000000000056131 | Sivle et al 2015 | NMFS ESA Literature Cited | |
| 000000000056132 | 000000000056140 | Slabbekoorn 2010 | NMFS ESA Literature Cited | |
| 000000000056141 | 000000000056144 | Slay and Richardson 1988 | NMFS ESA Literature Cited | |
| 000000000056145 | 000000000056206 | SMAST 2020 | NMFS ESA Literature Cited | |
| 000000000056207 | 000000000056238 | SMAST 2020A | NMFS ESA Literature Cited | |
| 000000000056239 | 000000000056250 | Smith 1985 | NMFS ESA Literature Cited | |
| 000000000056251 | 000000000056262 | Smith 1997 | NMFS ESA Literature Cited | |
| 000000000056263 | 000000000056274 | Smith 2004a | NMFS ESA Literature Cited | |
| 000000000056275 | 000000000056283 | Smith 2004b | NMFS ESA Literature Cited | |
| 000000000056284 | 000000000056293 | Smith et al 2006 | NMFS ESA Literature Cited | |
| 000000000056294 | 000000000056301 | Smolowitz 2015 | NMFS ESA Literature Cited | |
| 000000000056302 | 000000000056311 | Smythe 2021 | NMFS ESA Literature Cited | |
| 000000000056312 | 000000000056319 | Snoddy 2009 | NMFS ESA Literature Cited | |
| 000000000056320 | 000000000056364 | Snover 2007 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 54 of 58
Case No. 1:21-cv-3276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000056365 | 000000000056390 | Soldevilla 2014 | NMFS ESA Literature Cited | |
| 000000000056391 | 000000000056398 | Song 2008 | NMFS ESA Literature Cited | |
| 000000000056399 | 000000000056421 | Southall 2016 | NMFS ESA Literature Cited | |
| 000000000056422 | 000000000056542 | Southall et al 2007 | NMFS ESA Literature Cited | |
| 000000000056543 | 000000000056663 | Southall et all 2007 | NMFS ESA Literature Cited | |
| 000000000056664 | 000000000056665 | Spotila 2000 | NMFS ESA Literature Cited | |
| 000000000056666 | 000000000056675 | Spotila and Standora 1985 | NMFS ESA Literature Cited | |
| 000000000056676 | 000000000056689 | Spotila et al 1996 | NMFS ESA Literature Cited | |
| 000000000056690 | 000000000056693 | Squiers et al 1979 | NMFS ESA Literature Cited | |
| 000000000056694 | 000000000056701 | Stadler & Woodbury 2009 | NMFS ESA Literature Cited | |
| 000000000056702 | 000000000056849 | Starbuck 2012 | NMFS ESA Literature Cited | |
| 000000000056850 | 000000000057037 | Status Review 2007 | NMFS ESA Literature Cited | |
| 000000000057038 | 000000000057048 | Stein 2004a | NMFS ESA Literature Cited | |
| 000000000057049 | 000000000057061 | Stein 2004b | NMFS ESA Literature Cited | |
| 000000000057062 | 000000000057070 | Stenberg 2015 | NMFS ESA Literature Cited | |
| 000000000057071 | 000000000057084 | Stevenson 1999 | NMFS ESA Literature Cited | |
| 000000000057085 | 000000000057098 | Stevick 2008 | NMFS ESA Literature Cited | |
| 000000000057099 | 000000000057114 | Stewart 2019 | NMFS ESA Literature Cited | |
| 000000000057115 | 000000000057130 | Stewart et al 2019 | NMFS ESA Literature Cited | |
| 000000000057131 | 000000000057136 | Stober 2021 | NMFS ESA Literature Cited | |
| 000000000057137 | 000000000057153 | Stone et al 2017 | NMFS ESA Literature Cited | |
| 000000000057154 | 000000000057173 | Sullivan 2006 | NMFS ESA Literature Cited | |
| 000000000057174 | 000000000057191 | Surrey Marsden 2017 | NMFS ESA Literature Cited | |
| 000000000057192 | 000000000057214 | Sverdrup 1994 | NMFS ESA Literature Cited | |
| 000000000057215 | 000000000057224 | Sweka 2007 | NMFS ESA Literature Cited | |
| 000000000057225 | 000000000057243 | Swimmer 2017 | NMFS ESA Literature Cited | |
| 000000000057244 | 000000000057289 | Swingle et al 2017 | NMFS ESA Literature Cited | |
| 000000000057290 | 000000000057301 | Taormina 2018 | NMFS ESA Literature Cited | |
| 000000000057302 | 000000000057316 | Tapilatu 2013 | NMFS ESA Literature Cited | |
| 000000000057317 | 000000000057400 | Taub et al 1990 | NMFS ESA Literature Cited | |
| 000000000057401 | 000000000057417 | Taylor et al 2019 | NMFS ESA Literature Cited | |
| 000000000057418 | 000000000057431 | Teilmann 2006 | NMFS ESA Literature Cited | |
| 000000000057432 | 000000000057442 | Teilmann 2012 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 55 of 58
Case No. 1:21-cv-03276
The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000057443 | 000000000057455 | ten Brink 2018 | NMFS ESA Literature Cited | |
| 000000000057456 | 000000000057468 | Tennessen 2016 | NMFS ESA Literature Cited | |
| 000000000057469 | 00000000057600 | TEWG 2000 | NMFS ESA Literature Cited | |
| 000000000057601 | 000000000057724 | TEWG 2007 | NMFS ESA Literature Cited | |
| 000000000057725 | 000000000057846 | TEWG 2009 | NMFS ESA Literature Cited | |
| 000000000057847 | 000000000057851 | Theodore et al 1980 | NMFS ESA Literature Cited | |
| 000000000057852 | 000000000057865 | Thode 2007 | NMFS ESA Literature Cited | |
| 000000000057866 | 000000000057918 | Thomas 2016 | NMFS ESA Literature Cited | |
| 000000000057919 | 000000000057937 | Thomas and Taber 1984 | NMFS ESA Literature Cited | |
| 000000000057938 | 000000000057945 | Thompson 1992 | NMFS ESA Literature Cited | |
| 000000000057946 | 000000000058026 | Thomsen 2016 | NMFS ESA Literature Cited | |
| 000000000058027 | 000000000058035 | Tillman 1977 | NMFS ESA Literature Cited | |
| 000000000058036 | 000000000058054 | Tiwari et al 2013 | NMFS ESA Literature Cited | |
| 000000000058055 | 000000000058067 | Todd et al 2015 | NMFS ESA Literature Cited | |
| 000000000058068 | 000000000058069 | Tomas and Raga 2008 | NMFS ESA Literature Cited | |
| 000000000058070 | 000000000058110 | Tonnesen 2018 | NMFS ESA Literature Cited | |
| 000000000058111 | 000000000058178 | Tougaard 2006 | NMFS ESA Literature Cited | |
| 000000000058179 | 000000000058188 | Tougaard 2020 | NMFS ESA Literature Cited | |
| 000000000058189 | 000000000058245 | Townsend 2006 | NMFS ESA Literature Cited | |
| 000000000058246 | 000000000058260 | Trygonis 2013 | NMFS ESA Literature Cited | |
| 000000000058261 | 000000000058363 | Turtle Expert Working Group 1998 | NMFS ESA Literature Cited | |
| 000000000058364 | 000000000058373 | Tyson 2007 | NMFS ESA Literature Cited | |
| 000000000058374 | 000000000058393 | Ullman 1999 | NMFS ESA Literature Cited | |
| 000000000058394 | 000000000058418 | Upite 2013 | NMFS ESA Literature Cited | |
| 000000000058419 | 000000000058435 | Upite 2019 | NMFS ESA Literature Cited | |
| 000000000058436 | 000000000058443 | Urick 1972 | NMFS ESA Literature Cited | |
| 000000000058444 | 000000000058463 | US Navy 2010 Annual Exercise Report for the U S | NMFS ESA Literature Cited | |
| 000000000058464 | 000000000058507 | US Navy 2012 Marine Species Monitoring for the US Navy s SOCAL Range Complex 2012 | NMFS ESA Literature Cited | |
| 000000000058508 | 000000000058761 | USACE 2015 | NMFS ESA Literature Cited | |
| 000000000058762 | 000000000058763 | USCG 2016 81 FR 15327 | NMFS ESA Literature Cited | |
| 000000000058764 | 000000000058768 | USCG 2020 85 FR 31792 | NMFS ESA Literature Cited | |
| 000000000058769 | 000000000059083 | USFWS NMFS 1998 Endangered Species Consultation Handbook | NMFS ESA Literature Cited | |
| 000000000059084 | 000000000059173 | USFWS NMFS Recovery Plan | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,

Case 1:21-cv-03276-CRC Document 26-21 Filed 04/11/22 Page 56 of 58

Case No. 1:21-cv-3117

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000059174 | 000000000059183 | van Berkel 2020 | NMFS ESA Literature Cited | |
| 000000000059184 | 000000000059198 | van der Hoop 2017 | NMFS ESA Literature Cited | |
| 000000000059199 | 000000000059208 | Van Eenennaam et al 1996 | NMFS ESA Literature Cited | |
| 000000000059209 | 000000000059218 | Vanderlaan 2003 | NMFS ESA Literature Cited | |
| 000000000059219 | 000000000059231 | Vanderlaan 2007 | NMFS ESA Literature Cited | |
| 000000000059232 | 000000000059242 | Vanhellemont 2014 | NMFS ESA Literature Cited | |
| 000000000059243 | 000000000059255 | Videsen 2017 | NMFS ESA Literature Cited | |
| 000000000059256 | 000000000059274 | Villegas Amtmann 2015 | NMFS ESA Literature Cited | |
| 000000000059275 | 000000000059287 | Visser 2011 | NMFS ESA Literature Cited | |
| 000000000059288 | 000000000059327 | Vladykov & Greeley 1963 | NMFS ESA Literature Cited | |
| 000000000059328 | 000000000059339 | VW NGO AGreemewnt 2019 | NMFS ESA Literature Cited | |
| 000000000059340 | 000000000059369 | Wada and Numachi 1991 | NMFS ESA Literature Cited | |
| 000000000059370 | 000000000059379 | Waldick 2002 | NMFS ESA Literature Cited | |
| 000000000059380 | 000000000059387 | Waldman 1998 | NMFS ESA Literature Cited | |
| 000000000059388 | 000000000059397 | Waldman 2002 | NMFS ESA Literature Cited | |
| 000000000059398 | 000000000059405 | Wallace 2006 | NMFS ESA Literature Cited | |
| 000000000059406 | 000000000059417 | Wallace 2007 | NMFS ESA Literature Cited | |
| 000000000059418 | 000000000059425 | Wallace 2009 | NMFS ESA Literature Cited | |
| 000000000059426 | 000000000059440 | Wallace 2015 | NMFS ESA Literature Cited | |
| 000000000059441 | 000000000059449 | Wang 2010 | NMFS ESA Literature Cited | |
| 000000000059450 | 000000000059456 | Wang 2011 | NMFS ESA Literature Cited | |
| 000000000059457 | 000000000059467 | Ward 1997 | NMFS ESA Literature Cited | |
| 000000000059468 | 000000000059472 | Waring 1993 | NMFS ESA Literature Cited | |
| 000000000059473 | 000000000059487 | Waring 2001 | NMFS ESA Literature Cited | |
| 000000000059488 | 000000000060096 | Waring et al 2010 | NMFS ESA Literature Cited | |
| 000000000060097 | 000000000060466 | Waring et al 2015 | NMFS ESA Literature Cited | |
| 000000000060467 | 000000000060501 | Watkins 1981 | NMFS ESA Literature Cited | |
| 000000000060502 | 000000000060532 | Watkins 1985 | NMFS ESA Literature Cited | |
| 000000000060533 | 000000000060545 | Watkins 1987 | NMFS ESA Literature Cited | |
| 000000000060546 | 000000000060553 | Watkins and Schevill 1977 | NMFS ESA Literature Cited | |
| 000000000060554 | 000000000060565 | Watwood 2006 | NMFS ESA Literature Cited | |
| 000000000060566 | 000000000060571 | WBWS 2018 Sea Turtles on Cape Cod | NMFS ESA Literature Cited | |
| 000000000060572 | 000000000060591 | Weeks 2010 | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-11 Filed 04/11/22 Page 57 of 58
Case No. 1:21-cv-03276

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| 000000000060592 | 000000000060600 | Weilgart 1993 | NMFS ESA Literature Cited | |
| 000000000060601 | 000000000060612 | Weinrich 2000 | NMFS ESA Literature Cited | |
| 000000000060613 | 000000000060620 | Weir 2007 | NMFS ESA Literature Cited | |
| 000000000060621 | 000000000060630 | Weirathmueller 2013 | NMFS ESA Literature Cited | |
| 000000000060631 | 000000000060634 | Wenzel 1988 | NMFS ESA Literature Cited | |
| 000000000060635 | 000000000060644 | Whitehead 2002 | NMFS ESA Literature Cited | |
| 000000000060645 | 000000000060655 | Whitt 2013 | NMFS ESA Literature Cited | |
| 000000000060656 | 000000000060683 | Wibbles and Bevan 2019a | NMFS ESA Literature Cited | |
| 000000000060684 | 000000000060704 | Wilber 2001 | NMFS ESA Literature Cited | |
| 000000000060705 | 000000000060710 | Willis 2010 | NMFS ESA Literature Cited | |
| 000000000060711 | 000000000060726 | Winton et al 2018 | NMFS ESA Literature Cited | |
| 000000000060727 | 000000000060742 | Wippelhauser 2017 | NMFS ESA Literature Cited | |
| 000000000060743 | 000000000060779 | Wipplehauser 2013 | NMFS ESA Literature Cited | |
| 000000000060780 | 000000000060790 | Wirgin 2000 | NMFS ESA Literature Cited | |
| 000000000060791 | 000000000060802 | Wirgin 2015a | NMFS ESA Literature Cited | |
| 000000000060803 | 000000000060822 | Wirgin 2015b | NMFS ESA Literature Cited | |
| 000000000060823 | 000000000060855 | Wirgin and King 2011 | NMFS ESA Literature Cited | |
| 000000000060856 | 000000000060888 | Wishner 1995 | NMFS ESA Literature Cited | |
| 000000000060889 | 000000000060913 | Witherington 2009 | NMFS ESA Literature Cited | |
| 000000000060914 | 000000000060929 | Witherington et al 2006 | NMFS ESA Literature Cited | |
| 000000000060930 | 000000000060933 | Witzell 2002 | NMFS ESA Literature Cited | |
| 000000000060934 | 000000000060941 | Work 2010 | NMFS ESA Literature Cited | |
| 000000000060942 | 000000000060949 | Wysocki 2006 | NMFS ESA Literature Cited | |
| 000000000060950 | 000000000060958 | Wysocki 2007 | NMFS ESA Literature Cited | |
| 000000000060959 | 000000000060969 | Wysocki Davidson 2007 | NMFS ESA Literature Cited | |
| 000000000060970 | 000000000061011 | Yekverton 1975a | NMFS ESA Literature Cited | |
| 000000000061012 | 000000000061180 | Young et al 2018 | NMFS ESA Literature Cited | |
| 000000000061181 | 000000000061254 | Youngkin 2001 | NMFS ESA Literature Cited | |
| 000000000061255 | 000000000061265 | Zollett 2009 | NMFS ESA Literature Cited | |
| 000000000061266 | 000000000061601 | Zurita 2003 | NMFS ESA Literature Cited | |
| 000000000061602 | 000000000061966 | Zurita et al 2012 | NMFS ESA Literature Cited | |
| 000000000061967 | 000000000061970 | Zydlewski 2011 | NMFS ESA Literature Cited | |
| 000000000061971 | 000000000061974 | Documents Available On Request | NMFS ESA Literature Cited | |

Allco Renewable Energy Ltd, et al v. Haaland et al,
Case 1:21-cv-03276-CRC Document 26-1 Filed 04/11/22 Page 58 of 58
Case No. 1:21-cv-3171

The documents as produced
do not include information that
Vineyard Wind currently deems as CBI.

| BeginDoc | EndDoc | Title | Category | Redaction Justification |
|---|---|---|---|---|
| | | | | |
| **MMPA IHA Email ~Partially Redacted** | | | | |
| BegDoc | EndDoc | Title | Redacted | Redaction Justification |
| Redacted_000000000062950 | Redacted_000000000062952 | September 29, 2017 01:02 PM Email To Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> fromRachel Pachter <rpachter@vineyardwind.com> <rpachter@vineyardwind.com>Re: Pre-application meeting for Vineyard Wind | Redacted | Conference line. |
| Redacted_000000000062953 | Redacted_000000000062961 | October 20, 2017 02:54 PM Matthew Robertson <mrobertson@vineyardwind.com>Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov>2 | Redacted | Non-responsive material related to another IHA activity. |
| Redacted_000000000062962 | Redacted_000000000062962 | October 31, 2017 Meeting Agenda VW_NMFS_OREP | Redacted | Conference line. |
| Redacted_000000000062963 | Redacted_000000000062976 | March 06, 2018 09:42 AM Matthew Robertson <mrobertson@vineyardwind.com>Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov>2 | Redacted | Non-responsive material related to another IHA activity. |
| Redacted_000000000062977 | Redacted_000000000062983 | May 22, 2018 11:42 AM Matthew Robertson <mrobertson@vineyardwind.com>Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov>2 | Redacted | Cell number. |
| Redacted_000000000062984 | Redacted_000000000062988 | August 10, 2018 02:29 PM Cynthia Pyc <cynthia.pyc@jasco.com>Jordan Carduner - NOAA Federal <jordan.carduner@noaa.gov> <jordan.carduner@noaa.gov>2 | Redacted | Conference line. |
| Redacted_000000000062989 | Redacted_000000000062991 | March 19, 2021 04:53 PM Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov>;Benjamin Laws - NOAA Federal <benjamin.laws@noaa.gov>;Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov>;Cathy Tortorici - NOAA Federal <cathy.tortorici@noaa.gov>;Lisamarie Carrubba - NOAA Federal <lisamarie.carrubba@noaa.gov>Travis Thyberg - NOAA Federal <travis.thyberg@noaa.gov> <travis.thyberg@noaa.gov>2 | Redacted | Non-responsive material related to internal agency deliberation on meeting prepration. |
| Redacted_000000000062992 | Redacted_000000000063005 | April 02, 2021 08:40 AM Jolie Harrison - NOAA Federal <jolie.harrison@noaa.gov>;Cathy Tortorici - NOAA Federal <cathy.tortorici@noaa.gov>;Shannon Bettridge - NOAA Federal <shannon.bettridge@noaa.gov>;Trevor Spradlin - NOAA Federal <trevor.spradlin@noaa.gov>Angela Somma - NOAA Federal <angela.somma@noaa.gov> <angela.somma@noaa.gov>2 | Redacted | Non-responsive material related to internal agency deliberation on forwarded information. |
| Redacted_000000000063006 | Redacted_000000000063006 | May 19, 2021 08:09 AM Geri Edens <gedens@vineyardwind.com>;Matt Robertson <mrobertson@vineyardwind.com>Jaclyn Daly - NOAA Federal <jaclyn.daly@noaa.gov> <jaclyn.daly@noaa.gov>2 | Redacted | Cell number. |